**<u>EXHIBIT B</u>**

**PROFESSIONAL FEES
BY DELOITTE & TOUCHE LLP FOR THE PERIOD
<u>OCTOBER 1, 2019 THROUGH JANUARY 31, 2020</u>**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2018 NDT Audit Services* | | | | |
| 10/02/2019 | | | | |
| Martin, Blake | Update the nuclear decommissioning trust financial statement number tie-out to FY'18 10k working paper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the nuclear decommissioning trust scoping and concluding analytics working paper. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Perform documentation within the nuclear decommissioning trust variance analysis control working paper regarding approval evidence. | $230.00 | 0.5 | $115.00 |
| 10/03/2019 | | | | |
| Azebu, Matt | Review tie out of nuclear decommissioning trust financial statements to audit testing workpapers. | $230.00 | 1.5 | $345.00 |
| Brown, Erin | Prepare nuclear decommissioning trust financial statement analytic and scoping review. | $180.00 | 1.5 | $270.00 |
| Martin, Blake | Clear notes within concluding analytic review documentation for the nuclear decommissioning trust | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Prepare the audit report of the nuclear decommission trust audit financial statements for final issuance. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Review the nuclear decommissioning trust scoping and concluding analytics working paper. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Clear notes within the account scoping workpaper for the nuclear decommissioning trust | $230.00 | 1.0 | $230.00 |
| 10/04/2019 | | | | |
| Azebu, Matt | Review final audit report to be issued for the nuclear decommission trust audits. | $230.00 | 0.8 | $184.00 |
| Azebu, Matt | Review audit communication presentation to the trust committee for the nuclear decommission trust prior to issuance. | $230.00 | 0.7 | $161.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2018 NDT Audit Services*

**10/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Prepare audit committee communication letter to communicate the audit result for the nuclear decommission trust audit. | $230.00 | 3.5 | $805.00 |
| Raj, Reshma | Perform tie-out procedures on the qualified trust fund under California Public Utilities Commission. | $180.00 | 1.5 | $270.00 |
| Raj, Reshma | Perform tie-out procedures on the qualified trust under Federal Energy Regulatory Commission. | $180.00 | 1.5 | $270.00 |
| Raj, Reshma | Perform tie-out procedures on the non-qualified trust fund under California Public Utilities Commission. | $180.00 | 2.0 | $360.00 |
| Ranganathan, Akshaya | Review non-qualified trust Tie-out procedures performed for nuclear decommission trust audit. | $230.00 | 1.5 | $345.00 |
| Ranganathan, Akshaya | Review Qualified trust tie-out procedures performed for NDT Audit 2018. | $230.00 | 1.5 | $345.00 |

**10/07/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Update the audit status for the nuclear decommissioning trust audit. | $230.00 | 0.5 | $115.00 |

**10/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review documentation of nuclear decommissioning trust summary memo outlining results of audit team findings. | $230.00 | 2.5 | $575.00 |

**10/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Perform management and archival procedures related to the working papers included within the Nuclear Decommissioning Trust Audit File. | $230.00 | 2.5 | $575.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statements for the qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statements for the Non-Qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2018 NDT Audit Services*

**10/16/2019**

| | | | | |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Review draft Financial Statements for the Non-Qualified trust fund under Federal Energy Regulatory Commission for the nuclear decommission trust. | $380.00 | 1.0 | $380.00 |
| Soni, Soni | Draft engagement letter for the qualified trust in the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |

**10/17/2019**

| | | | | |
|---|---|---|---|---|
| Maroju, Bhaskar I-pa | Prepare engagement letter for the qualified trust in the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |
| Maroju, Bhaskar I-pa | Prepare engagement letter for the non-qualified trust in the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |
| Soni, Soni | Draft engagement letter for the non-qualified trust audit in the nuclear decommission trust audit. | $120.00 | 2.5 | $300.00 |

**10/18/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Review tie out of amounts included in the nuclear decommissioning trust financial statements to audit work. | $230.00 | 1.5 | $345.00 |
| Ncho-Oguie, Jean-Denis | Review investment testing for the qualified trust fund under Federal Energy Regulatory Commission. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review investment testing for the qualified master trust fund under California Public Utilities Commission. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review cost reimbursement testing performed on the non-qualified master trust fund under California Public Utilities Commission. | $380.00 | 2.0 | $760.00 |
| Soni, Soni | Continue to draft engagement letter for the non-qualified trust audit in the nuclear decommission trust audit. | $120.00 | 1.5 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2018 NDT Audit Services*

**10/21/2019**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Review internal control over management override for the qualified master trust fund under California Public Utilities Commission. | $380.00 | 1.5 | $570.00 |
| Soni, Soni | Continue to draft engagement letter for the qualified trust in the nuclear decommission trust audit. | $120.00 | 1.0 | $120.00 |

**10/22/2019**

| | | | | |
|---|---|---|---|---|
| Martin, Blake | Compile the nuclear decommissioning trust stand-alone audit file for archive. | $230.00 | 5.0 | $1,150.00 |
| Ravindran, Sarradha | Continue to perform accounting consultation research on terms of the engagement letter for the nuclear decommission trust audit. | $120.00 | 3.0 | $360.00 |

**10/23/2019**

| | | | | |
|---|---|---|---|---|
| Martin, Blake | Management and compilation of the Nuclear Decommissioning Trust stand-alone audit file for archive. | $230.00 | 7.5 | $1,725.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statement tie-out for the Non-Qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statement tie-out for the Non-Qualified trust fund under Federal Energy Regulatory Commission for the nuclear decommission trust. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Financial Statement tie-out for the qualified trust under California Public Utilities Commission for the nuclear decommission trust. | $380.00 | 1.0 | $380.00 |
| Ravindran, Sarradha | Perform accounting consultation research on terms of the engagement letter for the nuclear decommission trust audit. | $120.00 | 2.0 | $240.00 |

**10/24/2019**

| | | | | |
|---|---|---|---|---|
| Ncho-Oguie, Jean-Denis | Review audit planning/summary memo for the nuclear decommissioning master trust. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2018 NDT Audit Services** | | | | |
| 10/25/2019 | | | | |
| Ravindran, Sarradha | Continue to prepare documentation consideration on the appropriate terms for the engagement letter for the nuclear decommission trust audit. | $120.00 | 2.0 | $240.00 |
| Ravindran, Sarradha | Prepare documentation consideration on the appropriate terms for the engagement letter for the nuclear decommission trust audit. | $120.00 | 2.0 | $240.00 |
| 10/28/2019 | | | | |
| Martin, Blake | Organize the nuclear decommissioning trust Fiscal Year 2018 audit file. | $230.00 | 2.0 | $460.00 |
| Ravindran, Sarradha | Draft language for the terms of the engagement letter for the nuclear decommission trust audit. | $120.00 | 1.0 | $120.00 |
| 10/29/2019 | | | | |
| Maroju, Bhaskar I-pa | Review the finalized engagement letter draft for the nuclear decommission trust audit. | $120.00 | 0.2 | $24.00 |
| Soni, Soni | Finalize the edits in engagement letter draft for the nuclear decommission trust audit. | $120.00 | 0.5 | $60.00 |
| Subtotal for 2018 NDT Audit Services: | | | 91.2 | $20,484.00 |
| **2019 Audit Services** | | | | |
| 10/01/2019 | | | | |
| Alfahhad, Abdulrahman | Prepare tool testing around Service Management Center ticketing tool for change management process. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around enterprise batch scheduling tool. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around the tool that tracks incidents, changes and approvals for change management and back-up process. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around Oracle Identity Manager that manages the user access. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

10/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with E. Brown (Deloitte) regarding approach to the Source to Pay controls documentation. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review draft financial statements on Form 10-Q in preparation for comment meeting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Meeting with A. Chung, K. Mallonee (PG&E) to discuss comments on the draft financial statements for Q3'19. | $230.00 | 0.5 | $115.00 |
| Brown, Erin | Discussion with M. Azebu (Deloitte) regarding approach to the Source to Pay controls documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare procedures to assess Source to Pay controls. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Attend the September 2019 potential adjustment report review meeting with R. Uy (Deloitte), D. Thomason, P. Ong, J. Garboden (PG&E). | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Assess PG&E's personnel change requests/organizational change requests control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of Deloitte Signal to assess analyst reports to note if additional risks are to be considered for the audit engagement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue analyzing the risk results for the entity through the use of Deloitte Signal including assessing analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/01/2019 | | | | |
| Chopra, Harshita | Continue analyzing the risk results for the entity through the use of Deloitte Signal including assessing analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 3.0 | $540.00 |
| Choudhury, Viki | Document audit testing around data transfer monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Evaluate audit evidence around data transfer monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Cochran, James | Evaluate the status for the information technology audit against the planned progress. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Address review comments on change management review on SAP system's data warehouse. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review comments on the monthly batch jobs review on SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review comments on password configuration for SAP system database. | $230.00 | 1.0 | $230.00 |
| K, Kavya | Address notes on internal control testing around user access request review in Oracle Identity Manager. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Work on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Continue to prepare documentation on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Address notes on the password synchronization configuration for the SAP system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/01/2019 | | | | |
| Kamra, Akanksha | Assess the design and implementation of the entity level control over control activities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Document the rationale of selective journal entries posted to assess any risks of management override of controls. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the order from the utility commission to check for impact on the Company's revenue or regulatory accounts. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review privileged access control for SAP system. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review documentation of automated control around purchase order and invoice matching in the procurement process. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review overall audit status for the information technology testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review the control over system changes performed by appropriate change implementer. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review prior year information technology documentation to familiarize with the testing approach for in-scope systems. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review change management control around approval of any changes to restricted system settings for SAP system, Business Planning & Consolidation module. | $290.00 | 1.8 | $522.00 |
| Misra, Saurabh | Review change management control around debugging access for SAP system, Business Planning & Consolidation module. | $290.00 | 1.2 | $348.00 |
| Misra, Saurabh | Review privileged access on monitoring administrative access for SAP system, Business Planning & Consolidation module. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *2019 Audit Services*

10/01/2019

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Misra, Saurabh | Review privileged access on system query for SAP system, Business Planning & Consolidation module. | $290.00 | 1.5 | $435.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 financial statement variance analysis for cash flow statement. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review third quarter review work progress to understand the project status. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Assess regulatory documents for revenue testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Close notes on billings memo related to automated controls. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update potential adjustment report control testing documentation. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to update potential adjustment report control testing documentation. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Attend the September 2019 potential adjustment report meeting with E. Brown (Deloitte), D. Thomason, P. Ong, J. Garboden (PG&E). | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update potential adjustment report control testing documentation. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Complete the roadmap for independence consideration for Quarter 3. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Draft risk assessment for Quarter 3 2019 by documenting fraud risk factors. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control environment. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Address notes related to guided risk assessment on debt. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/02/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around Service Management Center ticketing tool for change management process. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around enterprise batch scheduling tool. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Prepare tool testing around the monitoring tool for the information technology infrastructure servers. | $200.00 | 3.0 | $600.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Assess PG&E's approval structure control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding approach to the Source to Pay controls documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Prepare open item listing for requests made in the indirect controls. | $180.00 | 1.0 | $180.00 |
| Cochran, James | Review documentation prepared for access security testing for general ledger. | $380.00 | 1.0 | $380.00 |
| Long, Brittany | Review internal control testing around proper testing and approval of system changes in data transfer system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Continue to review privileged access control over network layer of the information technology infrastructure. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Review privileged access control over database layer of the information technology infrastructure. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review internal control testing around proper testing and approval of system changes in procurement system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Review internal control testing around proper testing and approval of system changes in the customer billing system. | $290.00 | 1.5 | $435.00 |
| Murdock, Elizabeth | Discussion with P. Ong, N. Riojas, A. West, J. Hong (PG&E), B. Rice (Deloitte) regarding gas transmission asset retirement obligations. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| **10/02/2019** | | | | |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding electric revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with P. Ong, N. Riojas, A. West, J. Hong (PG&E), E. Murdock (Deloitte) regarding gas transmission asset retirement obligations. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding electric revenue substantive analytic testing approach. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform research to obtain support related to transmission revenues that may impact the electric revenue testing workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update documentation in electric revenue substantive analytic workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding approach to the Source to Pay controls documentation. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Draft risk assessment for Quarter 3 2019 by documenting accounting risks factors. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Document observations for potential adjustment report control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document observations for potential adjustment report control testing. | $200.00 | 3.0 | $600.00 |
| **10/03/2019** | | | | |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around the tool that tracks incidents, changes and approvals for change management and back-up process. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around Oracle Identity Manager that manages the user access. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to prepare tool testing around the monitoring tool for the information technology infrastructure servers. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/03/2019 | | | | |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Brown, Erin | Prepare a list of questions to inquire to assess Source to Pay controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte), A. Jones (PG&E) regarding the approval structure control over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Continue to assess PG&E's approval structure control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's personnel change requests/organizational change requests control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 1.1 | $198.00 |
| Chopra, Harshita | Continue to research the variances which were above threshold per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Research the variances which were above the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Prepare privileged access testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/03/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Prepare user access review testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare user access review testing for SAP system, data warehouse module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare user access review testing for SAP system, Governance, Risk and Compliance module. | $230.00 | 2.0 | $460.00 |
| K, Kavya | Document internal control testing around data queries are restricted in SAP system's data warehouse. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Continue to document internal control testing around data queries are restricted in SAP system's data warehouse. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Document internal control testing around data queries are restricted in SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to review interim period information technology testing status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update control testing tracker to show the current testing status including outstanding requests. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Review segregation of duties control over customer billing application. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review access security testing for privilege access control in the network layer. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review configuration testing performed for the network layer. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to review interim period information technology testing status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review the authorization control over debug access to production environment. | $290.00 | 1.8 | $522.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/03/2019 | | | | |
| Long, Brittany | Review information technology job scheduling control over customer billing application. | $290.00 | 1.2 | $348.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), A. Jones (PG&E) regarding the approval structure control over Source to Pay. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Review default password testing for SAP system, data warehouse module. | $290.00 | 1.2 | $348.00 |
| Misra, Saurabh | Review change management control around monitoring system setting changes for SAP system, data warehouse module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review privileged access on system data flows for SAP system, data warehouse module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review monitoring control over resolution of exceptions from process chain for SAP system, data warehouse module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review change management control around restricted access to implement changes for SAP system, data warehouse module. | $290.00 | 1.8 | $522.00 |
| Nambiar, Sachin | Document internal control testing on the privileged access to the operating systems is restricted to authorized group. | $200.00 | 1.0 | $200.00 |
| Rice, Blake | Discussion with N. Riojas (PG&E) regarding asset retirement obligations and scheduling. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Clear notes to the materiality memo. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Attend the September 2019 Potential Adjustment Report review meeting with R. Uy (Deloitte), D. Thomason, J. Garboden (PG&E). | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update substantive analytic on electric revenue workpaper for impacts of new accounts. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Review audit support provided by client against the listing of requests made. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/03/2019 | | | | |
| Schloetter, Lexie | Document analysis of bankruptcy impacts in workpaper related to electric revenue. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update potential adjustment report control testing documentation. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update potential adjustment report control testing documentation. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Attend the September 2019 Potential Adjustment Report review meeting with B. Rice (Deloitte), D. Thomason, J. Garboden (PG&E). | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to the entity's risk assessment process. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to monitoring control. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review benchmarking of disclosures of company with most comparable company in group and its related assessment. | $230.00 | 2.0 | $460.00 |
| 10/04/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to document audit evidence obtained on tool testing around Service Management Center ticketing tool for change management process. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Continue to document evidence obtained on tool testing around enterprise batch scheduling tool. | $200.00 | 1.2 | $240.00 |
| Alfahhad, Abdulrahman | Continue to document audit evidence on tool testing around the tool that tracks incidents, changes and approvals for change management and back-up process. | $200.00 | 1.8 | $360.00 |
| Alfahhad, Abdulrahman | Continue to document audit evidence on tool testing around Oracle Identity Manager that manages the user access. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to document audit evidence on tool testing around the monitoring tool for the information technology infrastructure servers. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Brown, Erin | Assess PG&E's Vendor Change control over Source to Pay. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's approval structure control design around Source to Pay. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding Source to Pay controls documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte), O. Tapia (PG&E) regarding the Vendor Change request control over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summarization of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| Choudhury, Viki | Prepare audit documentation on the access security around batch job processing in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Prepare audit documentation on the change management control around monitoring changes entered by system developers for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Address notes on Meter Data Management System for the new user access testing. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on new user access testing for access security for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on Meter Data Management System password setting testing. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on new user access testing for access security for the procurement system. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on Windows network password settings work paper. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Address notes on testing of password setting compliance for information technology system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare documentation an implementation selection on internal control that addresses approval of system application changes before being implemented. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare status update on information technology workpaper status. | $230.00 | 1.0 | $230.00 |
| K, Kavya | Document internal control understanding of the SAP system infrastructure layer details established by the company. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| K, Kavya | Perform analysis on user validation from user access review reports. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Continue to perform analysis on user validation from user access review reports. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to review interim workpaper status to understand the overall project timeline. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the consideration related to control observations from SAP system testing. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Review privileged access control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review the common control testing over managing the approval of changes to system application. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review the common control over appropriate authorization to implement changes to system application. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review password configuration control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to review interim workpaper status to understand the overall project timeline. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), O. Tapia (PG&E) regarding the Vendor Change request control over Source to Pay. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with E. Murdock (Deloitte) regarding engagement hours and billings. | $380.00 | 0.3 | $114.00 |
| Misra, Saurabh | Review change management control around debugging access for SAP system, data warehouse module. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review password configuration testing for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review default password testing for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.3 | $377.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| Misra, Saurabh | Review privileged access around restricted access on data table update for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.7 | $493.00 |
| Murdock, Elizabeth | Meet with S. Hunter (PGE) to discuss potential accounting impact to the company for current quarter activities during third quarter. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion with W. Meredith (Deloitte) regarding engagement hours and billings. | $330.00 | 0.3 | $99.00 |
| Rice, Blake | Prepare the estimated time to completion of the audit as of end of September based on progress made in each audit areas. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding billings control risk assessment. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Perform research on electric revenue workpaper for new accounts. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding billings control risk assessment. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding Source to Pay controls documentation. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with C. Fong (PG&E) regarding electric revenue testing. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update documentation on revenue requirements for electric revenue. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to document observations of September 2019 potential adjustment report meeting. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Document observations of September 2019 potential adjustment report meeting. | $200.00 | 4.0 | $800.00 |
| Varshney, Swati | Review summary of analyst reports on PG&E for the quarter as part of the continuous risk assessment. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/04/2019 | | | | |
| Varshney, Swati | Review independence considerations of PG&E and its affiliates. | $230.00 | 3.0 | $690.00 |
| 10/07/2019 | | | | |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, B. Rice, E. Brown, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, B. Rice (Deloitte) regarding engagement status as a result of bankruptcy. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Rice, B. Martin, J. Ncho Oguie (Deloitte) regarding engagement status and October priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, B. Rice, M. Azebu, E. Brown, R. Uy (Deloitte) related to engagement onboarding process. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, R. Uy, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document the control implementation testing on the approval structure control over Source to Pay. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, B. Rice, M. Azebu, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Review PG&E's internal control policies in regards to compliance with Sarbanes-Oxley Act. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) related to the quarterly testing of environmental remediation liabilities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Expand balance sheet variance analysis explanations for environmental obligations as of 9/30/19. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Continue to research the variances which were above threshold to explain per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the summarization of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra (Deloitte) regarding the current status of the audit. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Research the variances which were above threshold to explain per the requirements of Deloitte Guidance related to interim review financial statements. | $180.00 | 3.0 | $540.00 |
| Giamanco, Patrick | Review access security testing on customer billing system. | $330.00 | 1.0 | $330.00 |
| K, Kavya | Document user access review for SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/07/2019 | | | | |
| Kamra, Akanksha | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, H. Chopra (Deloitte) regarding the current status of the audit. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the memo including the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the rationale behind selective journal entries posted to understand if there are further audit interests associated with them. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the disclosure included in the Company's financials. | $290.00 | 3.0 | $870.00 |
| Long, Brittany | Review privileged access control over the utility plan asset system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) regarding engagement status and October priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with M. Liu (PG&E) regarding the annual benefits census data. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, B. Rice, M. Azebu, E. Brown, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with M. Azebu, B. Rice (Deloitte) regarding engagement status as a result of bankruptcy. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Update the audit quality milestone tracker for the month of October to track audit progress. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Misra, Saurabh | Review privileged access around restricted program access based on job responsibilities for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review change management control around restricted access to implement changes for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review privileged access around batch job for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Continue to document internal control testing on the privileged access to the operating systems is restricted to authorized group. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Document internal control testing on privileged access on SAP system, Business Planning & Consolidation module | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding engagement status and October priorities. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, J. Ncho Oguie (Deloitte) regarding engagement status and October priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, M. Azebu, E. Brown, K. Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu (Deloitte) regarding engagement status as a result of bankruptcy. | $230.00 | 1.0 | $230.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare independence workpaper for quarter 3. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Close notes on internal control workpaper related to the company's compliance and ethics hotline. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Update the electric and gas revenue reconciliation control documentation for information regarding potential revenue error. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, B. Rice, M. Azebu, E. Brown, K, Boyce, R. Uy (Deloitte) related to engagement onboarding process. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) regarding quarter three consolidation workpapers. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) related to the quarterly testing of environmental remediation liabilities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, E. Brown, M. Azebu, S. Varshney, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update income statement analytics for Quarter 3 2019. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes on signal risk assessment for Quarter 3 2019. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to address notes on signal risk assessment for Quarter 3 2019. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/07/2019 | | | | |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, B. Rice, M. Azebu, E. Brown, K, Boyce (Deloitte) related to engagement onboarding process. | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Continue to review signal risk assessment along with analyst reports. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Discussion with L. Schloetter, B. Martin, R. Uy, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding the current status of the audit. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review benchmarking of disclosures with most comparable company in the power and utility group. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review risk assessment around the engagement through historic quarter over quarter comparison. | $230.00 | 3.0 | $690.00 |
| 10/08/2019 | | | | |
| Azebu, Matt | Review the planned substantive testing approach to address risks of material misstatement identified for accounts payable. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Review prior year and prior quarter documentation to get a better understanding of the company and its accounting. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding tests of controls surrounding cash. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update documentation related to cash disbursement control. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Update balance sheet variance analysis explanations for environmental obligations as of 9/30/19. | $180.00 | 6.0 | $1,080.00 |
| Brown, Erin | Assess PG&E's vendor change control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Giamanco, Patrick | Review access security control on terminated user access authorization in SAP system. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/08/2019 | | | | |
| Giamanco, Patrick | Review access security control on new user access authorization in SAP system. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review risk assessment workpaper. | $380.00 | 2.5 | $950.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the PG&E information technology audit status. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review internal control around system application changes that have to go through proper testing and approval channel. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review internal control around restricting debug access to authorized personnel in SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the PG&E information technology audit status. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte), R. Tirado (PG&E) regarding potential adjustment report control walkthrough. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document benefits processes within the benefits working paper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with B. Rice (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Update the audit quality milestone and events tracker for the month of October. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Continue reviewing draft third quarter Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-Q of the third quarter. | $380.00 | 0.5 | $190.00 |
| Murdock, Elizabeth | Respond to emails from company management (C. Baxter, J. Garboden) regarding timing of meetings for status updates and control walkthroughs, and preparing for those meetings. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Review income statement analytics. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/08/2019 | | | | |
| Rice, Blake | Review independence memo. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding tests of controls surrounding cash. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related revenue testing workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) related to billings control testing in line with the internal audit testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform review on electric revenue workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related revenue testing workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Analyze company regulatory accounting document related to new accounts that impact revenue. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Update gas revenue workpaper for amounts related to cost recovery. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte), R. Tirado (PG&E) regarding potential adjustment report control walkthrough. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document observations from potential adjustment control meeting with M. Azebu, B. Rice, B. Martin (Deloitte). | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update income statement analytics for Quarter 3 2019. | $200.00 | 5.5 | $1,100.00 |
| Uy, Rycel | Prepare for potential adjustment control meeting with M. Azebu, B. Rice, B. Martin (Deloitte) | $200.00 | 1.0 | $200.00 |
| 10/09/2019 | | | | |
| Adams, Haley | Discussion with A. Brown, B. Rice, L. Schloetter, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *2019 Audit Services*

10/09/2019

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Meet with T. Gillam, W. Meredith (Deloitte) to discuss plan of reorganization and exclusivity filings that had been with bankruptcy court. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Call with W. Kipkirui, P. Giamanco, B. Rice, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with E. Murdock, B. Rice, B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with S. Hunter, J. Garboden (PG&E), J. Ncho-Oguie, W. Meredith, E. Murdock (Deloitte) regarding status of audit and outstanding accounting issues. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, E. Murdock, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with W. Meredith, E. Murdock, B. Rice (Deloitte) regarding October audit plan. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Continue to document cash reconciliation control. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte) regarding potential adjusting report (PAR) controls testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Boyce, Kyle | Work on potential adjusting report (PAR) controls testing workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Organize support documents related to potential adjusting report (PAR) tests of controls. | $180.00 | 3.0 | $540.00 |
| Brown, Aaron | Discussion with H. Adams, B. Rice, L. Schloetter, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Call with L .Schloetter (Deloitte) regarding planned audit work for the third quarter. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform income statement analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform balance sheet analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), C. Roche (PG&E) related to corporation consolidation questions. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the applicability of FASB Accounting Standards Updates to document the impact of company's compliance around effective accounting standards. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 1.5 | $270.00 |
| Choudhury, Viki | Meeting with P. Giamanco, B. Long, K. Kavya, W. Kipkirui, S. Misra, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, K. Kavya, W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss the weekly status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review comments around privilege access testing on the production environment on SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.7 | $161.00 |
| Fazil, Mohamed | Update status tracker on the testing status versus open items for general information technology controls. | $230.00 | 0.8 | $184.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Rice, M. Azebu, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, K. Kavya, W. Kipkirui, S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review segregation of duties testing documentation related to SAP system. | $330.00 | 1.5 | $495.00 |
| K, Kavya | Meeting with P. Giamanco, B. Long, W. Kipkirui, S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Perform analysis of user access review for validation of users. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Rice, M. Azebu, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/09/2019 | | | | |
| Kipkirui, Winnie | Meeting (partial) with P. Giamanco, B. Long, K. Kavya, S. Misra, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco, B. Rice, M. Azebu, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting (partial) with P. Giamanco, K. Kavya, W. Kipkirui, S. Misra, V. Choundhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review password setting configuration for the general ledger. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review new user access control over SAP system, Business Planning & Consolidation module. | $290.00 | 1.0 | $290.00 |
| Mantri, Arvind | Perform report testing on report used in privileged access testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the postretirement benefits other than pension medical risk assessment. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Discussion with E. Murdock, M. Azebu, B. Rice (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document benefits processes within the benefits working paper. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Document benefits reconciliation control. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Test conclusions of design & implementation. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Meredith, Wendy | Meeting with S. Hunter, J. Garboden (PG&E), J. Ncho-Oguie, E. Murdock, M. Azebu (Deloitte) regarding status of audit and outstanding accounting issues. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, M. Azebu, J. Ncho Oguie, E. Murdock, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with M. Azebu, E. Murdock, B. Rice (Deloitte) regarding October audit plan. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, K. Kavya, W. Kipkirui, V. Choudhury, M. Fazil (Deloitte) to discuss the weekly status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review privileged access around administrative access for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 0.7 | $203.00 |
| Misra, Saurabh | Review privileged access around remote access for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 0.8 | $232.00 |
| Misra, Saurabh | Review change management control around monitoring system setting changes for SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 0.5 | $145.00 |
| Murdock, Elizabeth | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Discussion (partial) with T. Gillam, W. Meredith, M. Azebu, J. Ncho Oguie, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $330.00 | 0.7 | $231.00 |
| Murdock, Elizabeth | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte) regarding October audit plan. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Murdock, Elizabeth | Call with W. Kipkirui, P. Giamanco, B. Rice, M. Azebu, B. Long, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Meeting with S. Hunter, J. Garboden (PG&E), J. Ncho-Oguie, W. Meredith, M. Azebu (Deloitte) regarding status of audit and outstanding accounting issues. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review testing approach around audit procedures to apply on audit risks identified around the bankruptcy proceedings. | $330.00 | 3.0 | $990.00 |
| Nambiar, Sachin | Call with W. Kipkirui, P. Giamanco, B. Rice, M. Azebu, B. Long, E. Murdock (Deloitte) to discuss information technology audit testing status. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with H. Adams, A. Brown, B. Rice, L. Schloetter (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter, J. Garboden (PG&E), W. Meredith, E. Murdock, M. Azebu (Deloitte) regarding status of audit and outstanding accounting issues. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, M. Azebu, E. Murdock, B. Rice (Deloitte) regarding overall audit plan status and quarter items. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with E. Murdock, M. Azebu, B. Martin (Deloitte) regarding the status of audit milestones and activities for the Fiscal Year 2019 engagement. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with H. Adams, A. Brown, L. Schloetter, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/09/2019 | | | | |
| Rice, Blake | Call with W. Kipkirui, P. Giamanco, M. Azebu, B. Long, E. Murdock, S. Nambiar (Deloitte) to discuss information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare draft presentation for the quarterly communication with audit committee. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, M. Azebu, J. Ncho Oguie, E. Murdock (Deloitte) regarding overall audit plan status and quarter items. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review the income statement analytics. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, E. Murdock (Deloitte) regarding October audit plan. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update structure of gas and electric revenue work papers. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Call with E. Brown (Deloitte) regarding planned audit work for the third quarter. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Prepare for meeting related to new accounts that impact revenue. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), C. Roche (PG&E) related to corporation consolidation questions. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with H. Adams, A. Brown, B. Rice, J. Ncho Oguie (Deloitte) regarding the testing approach of new procurement accounts that impact revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Conduct research related to gas revenue workpaper. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document the rationale of fluctuation in income statement analytics for Quarter 3 2019. | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte) regarding potential adjusting report (PAR) controls testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/09/2019 | | | | |
| Varshney, Swati | Continue to review benchmarking of disclosures with most comparable company in the power and utility group. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review scoping out of journal entries for testing purpose for the period of January to June 2019. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Further continue reviewing scoping out of journal entries for testing purpose for the period of January to June 2019. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Continue reviewing scoping out of journal entries for testing purpose for the period of January to June 2019. | $230.00 | 3.0 | $690.00 |
| 10/10/2019 | | | | |
| Adams, Haley | Call with A. Brown (Deloitte) regarding procurement interim testing review notes. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, E. Brown (Deloitte) regarding approach to the guided risk assessment documentation. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Address notes on the financial closing and reporting process risks of material misstatement workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding Financial Close and Reporting Process risks of material misstatement workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/10/2019 | | | | |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding Financial Close and Reporting Process risks of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte) regarding potential adjusting report (PAR) controls testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Work on potential adjusting report (PAR) controls testing workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Address notes on the draft independence letter to the audit committee. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy (Deloitte) regarding potential adjusting report (PAR) controls testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Address notes on the draft commitment to quality letter to the audit committee. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Call with H. Adams (Deloitte) regarding procurement interim testing review notes. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice (Deloitte) addressing notes on the quarterly environmental remediation liabilities workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Update balance sheet variance analysis explanations for environmental obligations as of 9/30/19. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Continue to perform income statement analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin (Deloitte) regarding approach to the guided risk assessment documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assess PG&E's personnel change requests/organizational change requests control over Source to Pay. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 10/10/2019 | | | | |
| Chopra, Harshita | Summarize issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the company's compliance around financial reporting based on recent financial reporting alerts published by Deloitte. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Draft responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client per D&T. | $180.00 | 2.7 | $486.00 |
| Choudhury, Viki | Perform user validation analysis for evaluate internal control consideration. | $230.00 | 5.0 | $1,150.00 |
| Giamanco, Patrick | Review access security testing for utility plant asset system. | $330.00 | 3.0 | $990.00 |
| Kamra, Akanksha | Review the disclosure of the Company's to compare to those of peer companies. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the memo including the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Document internal control consideration around general information technology control in SAP system. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review the common control over change management across various system applications. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review documentation around control consideration related to SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Draft the postretirement benefits other than pension medical risk assessment. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Discussion with R. Uy, K. Boyce (Deloitte) regarding potential adjusting report controls testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/10/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, E. Brown (Deloitte) regarding approach to the guided risk assessment documentation. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the postretirement benefits other than pension life insurance risk assessment. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Review password configuration testing for SAP system, Business Planning & Consolidation module. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Review change management control around restricted access to implement changes for SAP system, Business Planning & Consolidation module. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Continue to prepare draft audit committee communication presentation. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding Financial Close and Reporting Process (FCRP) risks of material misstatement workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown (Deloitte) addressing notes on the quarterly environmental remediation liabilities workpaper. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Document impacts of tax normalization effect on gas revenue balancing accounts. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform review of gas revenue workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform review on electric revenue workpaper after making changes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown, B. Rice (Deloitte) addressing notes on the quarterly environmental remediation liabilities workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Perform research over tax normalization decisions that impact gas revenue. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/10/2019 | | | | |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding Financial Close and Reporting Process (FCRP) risks of material misstatement workpaper. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte) regarding potential adjusting report (PAR) controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, K. Boyce (Deloitte) regarding potential adjusting report (PAR) controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 7.0 | $1,400.00 |
| Varshney, Swati | Continue updating summary memo which includes changes during the quarter and the risk attached to those. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review independence considerations of various individuals on the team. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Update summary memo which include changes happened during the quarter and the risk attached to those. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review risk assessment around the engagement through historic quarter over quarter key accounting events. | $230.00 | 2.0 | $460.00 |
| 10/11/2019 | | | | |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***2019 Audit Services*** | | | | |
| 10/11/2019 | | | | |
| Boyce, Kyle | Review prior year workpapers related to procurement to gain a better understanding of the process to begin planning for this year. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Address notes on the financial closing and reporting process risks of material misstatement workpaper. | $180.00 | 5.0 | $900.00 |
| Brown, Erin | Document guided risk assessment over trade payables. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding approach to the guided risk assessment documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter, J. Ncho-Oguie (Deloitte), B. Brunswick (PG&E) regarding primary drivers behind environmental obligations for 3rd quarter testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform statement of comprehensive income variance analysis for PG&E Corporation and Utility for Quarter 3. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Continue to perform balance sheet analysis between PG&E Corporation and PG&E Utility for Quarter 3. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Research the variances which were above threshold related to interim review financial statements. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to analyze the applicability of FASB Accounting Standards Updates to document the impact of company's compliance around effective accounting standards. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### 2019 Audit Services | | | | |
| 10/11/2019 | | | | |
| Chopra, Harshita | Draft responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client. | $180.00 | 3.0 | $540.00 |
| Choudhury, Viki | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Perform user validation analysis for evaluate internal control consideration. | $230.00 | 2.5 | $575.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte), C. Lee, T. Yuen, S. Currie (PG&E) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting (partial) between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $330.00 | 0.5 | $165.00 |
| K, Kavya | Perform analysis of user access review for validation of users. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document internal control consideration around SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), C. Lee, T. Yuen, S. Currie (PG&E) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Review privileged access control for SAP system. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

10/11/2019

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Long, Brittany | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte), C. Lee, T. Yuen, S. Currie (PG&E) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Meeting between P. Giamanco, B. Long, W. Kipkirui, V. Choudhury, and S. Misra (all Deloitte) to discuss mitigating procedures around documenting the internal control consideration around SAP system. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review privilege access control for SAP system, Business Planning & Consolidation module. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review management monitoring control over process chain for SAP system, Business Planning & Consolidation module. | $290.00 | 1.0 | $290.00 |
| Ncho-Oguie, Jean-Denis | Discussion with E. Brown, L. Schloetter (Deloitte), B. Brunswick (PG&E) regarding primary drivers behind environmental obligations for 3rd quarter testing. | $380.00 | 0.5 | $190.00 |
| Schloetter, Lexie | Discussion with E. Brown, J. Ncho-Oguie (Deloitte), B. Brunswick (PG&E) regarding primary drivers behind environmental obligations for 3rd quarter testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding approach to the guided risk assessment documentation. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Prepare for call related to quarter three environmental remediation liabilities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/11/2019 | | | | |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 3.0 | $600.00 |
| Varshney, Swati | Continue review independence considerations - PG&E Corporation and Pacific Gas & Electric Company and affiliates which includes description of services provided, permissibility considerations, and lead client service partner preapproval of services. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review independence considerations - PG&E Corporation and Pacific Gas & Electric Company and affiliates which includes description of services provided, permissibility considerations, and lead client service partner preapproval of services. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare summary memo which include changes happened during the quarter and the risk attached to those. | $230.00 | 2.0 | $460.00 |
| 10/12/2019 | | | | |
| Gillam, Tim | Review planning document on risk assessment of significant accounting estimate around pension. | $380.00 | 3.0 | $1,140.00 |
| 10/14/2019 | | | | |
| Azebu, Matt | Review the draft management representation letter for Q3'19. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/14/2019 | | | | |
| Bedi, Arpit | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the planned testing procedures for the financial closing and reporting process controls. | $180.00 | 1.2 | $216.00 |
| Boyce, Kyle | Review the procurement related controls testing performed in prior year to gain an understanding of the testing approach. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on financial closing and reporting process risk of material misstatement workpaper. | $180.00 | 3.3 | $594.00 |
| Brown, Erin | Continue to document guided risk assessment over trade payables. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Continue to document guided risk assessment over trade payables. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

10/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Chopra, Harshita | Continue to prepare the summy of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the summy of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with SEC to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Choudhury, Viki | Update internal control consideration around general information technology controls. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare the workpaper tracking on status progress. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Review access security testing results for billing system. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss SAP findings arising from current IT Audit. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the planned testing procedures for the financial closing and reporting process controls. | $230.00 | 1.2 | $276.00 |
| Hamner, Jack | Pull prior-year support from Deloitte Connect in preparation for the current year financial close and reporting process walkthroughs. | $230.00 | 0.3 | $69.00 |
| Hamner, Jack | Set up financial close and reporting process control walkthroughs. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare for financial close and reporting process control walkthroughs with client. | $230.00 | 3.2 | $736.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 10/14/2019 | | | | |
| Hamner, Jack | Address notes in the price risk management risk assessment memorandum. | $230.00 | 1.8 | $414.00 |
| Hamner, Jack | Discussion with L. Schloetter, B. Martin, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the year end 2019 procurement control workpapers (electric and gas invoice authorization controls). | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review electronic data reconciliation of electric and gas billings for January through June 2019. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review electronic data analyst scoping memorandum. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Assess team allocation of work for Q3 quarterly review. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review statement of comprehensive income analytics for Q3 2019 quarterly review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client per D&T. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, H. Chopra (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

10/14/2019

| | | | | |
|------|-------------|------|-------|------|
| Kamra, Akanksha | Review the analysis of the risk results for the entity to assess analyst reports to note if additional risks are to be considered for the audit engagement. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss SAP findings arising from current IT Audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss SAP findings arising from current information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review access control testing around SAP system, Governance Risk Compliance module simulation. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review technical layer configuration testing for SAP system, Enterprise Risk Planning Central Component module. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review Privileged Access workpaper for the network layer of the information technology infrastructure. | $290.00 | 0.3 | $87.00 |
| Long, Brittany | Review password configuration testing for SAP system, Governance Risk Compliance module. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review backup control testing for Oracle system. | $290.00 | 0.2 | $58.00 |
| Long, Brittany | Review control testing over change management for SAP system, Business Warehouse component . | $290.00 | 0.3 | $87.00 |
| Martin, Blake | Discussion with L. Schloetter, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the post-retirement benefits other than pension related to life insurance risk assessment memorandum. | $230.00 | 3.5 | $805.00 |
| Meredith, Wendy | Continue to review draft Form 10-Q for the third quarter | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/14/2019

| | | Rate | Hours | Fees |
|---|---|------|-------|------|
| Meredith, Wendy | Review draft Form 10-Q of the third quarter. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Review interim period testing for general information control testing for SAP system. | $290.00 | 3.0 | $870.00 |
| Murdock, Elizabeth | Clearing review comments in risk assessment workpaper based on updated documentation. | $330.00 | 2.0 | $660.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Compile review comments from T. Gillam, J. Ncho-Oguie, S. Jasinski (all Deloitte) on quarter 3 Form 10-Q draft financial statement. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Perform research over process related to regulatory assets and liabilities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Bedi, A. Kamra, H. Chopra (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Review workpaper related to electric and gas revenue for substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with J. Pitman (PG&E) related to billings control testing over changes in rates related to gas billings. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Complete risk assessment related to risks associated with regulatory assets and liabilities. | $200.00 | 4.0 | $800.00 |
| Varshney, Swati | Review interim review map which includes checklist of audit procedures to be performed in quarterly audit. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare summary memo which includes issues encountered by the company mainly wildfires. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/14/2019 | | | | |
| Varshney, Swati | Continue to prepare summary memo which includes issues encountered by the company mainly wildfires. | $230.00 | 2.0 | $460.00 |
| 10/15/2019 | | | | |
| Azebu, Matt | Review testing of operating effectiveness of journal entry review control designed to mitigate risk of management override. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with B. Rice, B. Martin, R. Uy (Deloitte) regarding information used in potential adjustment report control testing. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review pre-officer draft of the Q3'19 financial statements prepared on Form 10-Q. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Continue performing summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Continue to review the procurement related controls testing performed in prior year to gain an understanding of the testing approach. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Create a matrix for outstanding audit requests to complete testing of control over procurement. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Meeting with J. Hamner (Deloitte) to discuss the substantive testing approach for procurement. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/15/2019 | | | | |
| Boyce, Kyle | Meeting with J. Hamner (Deloitte) to discuss control testing procedures for procurement control. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with J. Hamner, R. Uy (Deloitte) with regards to testing of management override of controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare for meeting with K. Mallonee (PG&E) regarding financial closing and reporting process related controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare the planned substantive procedures on guided risk assessment over trade payables. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Continued to prepare the planned substantive procedures on guided risk assessment over trade payables. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Prepare the summy of issuances by Federal Energy Regulatory Commission to assess control. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue the assessment of the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to analyze the applicability of FASB Accounting Standards Updates to document the impact of company's compliance around regarding accounting standards. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Close notes in change manage control associated with changes being made by appropriate change implementer in SAP system. | $230.00 | 0.8 | $184.00 |
| Choudhury, Viki | Close notes in change manage control associated with changes being tested and approved in SAP system. | $230.00 | 1.2 | $276.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/15/2019

| | | | | |
|------|-------------|------|-------|------|
| Choudhury, Viki | Close notes in access security control over managing privileges access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Choudhury, Viki | Close notes in access security control over managing user access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Choudhury, Viki | Meeting with B. Long, W. Kipkirui, M. Fazil, S. Misra (Deloitte) to discuss SAP findings arising from information technology audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Update tracker on internal control exceptions on SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with B. Long, W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review access security testing on financial assets system. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the year end 2019 procurement control workpaper (electric and gas invoice authorization controls). | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the year end 2019 procurement control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding balancing account controls. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding the company's regulatory accounting document control. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with R. Uy, K. Boyce (Deloitte) with regards to testing of management override of controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with K. Boyce (Deloitte) to discuss the substantive testing approach for procurement. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with K. Boyce (Deloitte) to discuss control testing procedures for procurement control. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/15/2019 | | | | |
| Jasinski, Samantha | Review quarterly PG&E Corporation Analytic workpaper for Q3 quarterly review. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review initial draft of PG&E 10-Q document. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Meeting with A. Chung, K. Mallonee (PG&E) to review comments on initial 10-Q draft. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with D. Demartini (PG&E) regarding the consideration for control deficiency identified. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review responses for checklist that outlines the requirements when performing the interim review for a client. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Prepare status update for the testing areas for quarter 3 review. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long, M. Fazil, S. Misra, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss control consideration around testing exceptions in SAP system. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui, M. Fazil, S. Misra, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss control consideration around testing exceptions in SAP system. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control documentation on the approval process for changes to be implemented in SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Draft the post-retirement benefits other than pension related to life insurance risk assessment memorandum. | $230.00 | 5.0 | $1,150.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/15/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, B. Rice, R. Uy (Deloitte) regarding information used in potential adjustment report control testing. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Continue to review draft Form 10-Q disclosure for the third quarter | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with B. Rice (Deloitte) to discuss asset retirement obligation accounting and audit considerations. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with B. Long, W. Kipkirui, M. Fazil, V. Choudhury (Deloitte) to discuss SAP findings arising from information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review interim period testing on general information technology control around user access for SAP system. | $290.00 | 2.0 | $580.00 |
| Murdock, Elizabeth | Review management agenda for third quarter to update presentation to be addressed to the audit committee. | $330.00 | 1.0 | $330.00 |
| Rice, Blake | Meet with W. Meredith (Deloitte) to discuss asset retirement obligation accounting and audit considerations. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Address balance sheet analytics questions from A. Bedi (Deloitte). | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Address income statement analytics questions from S. Varshney (Deloitte). | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with M. Azebu, B. Martin, R. Uy (Deloitte) regarding information used in potential adjustment report control testing. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Update workpaper for risks of material misstatement related to the regulatory assets and liabilities. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding the company's regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Review account balance reconciliations to perform the quarterly procedures. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/15/2019 | | | | |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Analyze information used in potential adjustment report control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Rice, B. Martin (Deloitte) regarding information used in potential adjustment report control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with J. Hamner, K. Boyce (Deloitte) with regards to testing of management override of controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Prepare documentation for balancing account controls. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding balancing account controls. | $200.00 | 1.5 | $300.00 |
| Varshney, Swati | Review independence considerations for PG&E and affiliates for permissibility considerations of services provided. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review independence considerations of PG&E Corporation and affiliates for the preapproval of services. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review independence memo which checks for independence related issues of the company. | $230.00 | 3.0 | $690.00 |
| 10/16/2019 | | | | |
| Alfahhad, Abdulrahman | Call between B. Long and A. Alfahhad (Deloitte) on the system testing progress. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review summary of regulatory orders and conclusion on whether there are accounting impacts to be considered in audit plan. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/16/2019 | | | | |
| Azebu, Matt | Review the assembly of audit documentation for the Q3'19 review procedures performed to prepare for archival. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Perform summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform summary of alerts for Quarter 3, 2019 to assess and summarize the new or amended alerts and their impact on financial statement for the period. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Prepare for upcoming meetings related to financial closing and reporting process controls. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Address notes on workpaper related to significant risks or management override of controls. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Set up meetings with PG&E employees related to financial closing and reporting process controls. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare selections for tests of controls related to electricity procurement invoice authorization. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with J. Hamner, R. Uy (Deloitte) with regards to testing of management override of controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the presumed risk of management override of controls through journal entry testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Continue to document the presumed risk of management override of controls through journal entry testing. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/16/2019 | | | | |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Research the variances which were above threshold related to interim review financial statements. | $180.00 | 2.0 | $360.00 |
| Choudhury, Viki | Address comments for user access review control in Oracle Identity Management tool. | $230.00 | 2.0 | $460.00 |
| Choudhury, Viki | Meeting with M. Fazil, B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss internal control testing status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with V. Choudhury, B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss deficiency and workpaper status. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Update tracker on internal control exceptions on SAP system. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss the mitigating procedures in response to exceptions identified in information technology system testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss PG&E information technology audit testing results. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with R. Uy, K. Boyce (Deloitte) with regards to testing of management override of controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare for control meetings by reviewing the financial close and reporting process controls. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding income statement variances for Quarter 3 2019. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/16/2019 | | | | |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte), M. Armstrong, E. Zirbil (PG&E) regarding the company's regulatory accounting document control. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare for client control walkthroughs for the regulatory balancing account control processes. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Perform research on regulatory assets testing approach. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin (Deloitte), L. Devitt, M. Morales, A. Nunez, J. Richmond, R. Carmon (PG&E) regarding Census Data for company retirement/benefit plans to assist in risk assessment procedure. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Assess the variance in amounts per Quarter 3 balance sheet to see cause for change and impact on audit. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review analyst reports to note if additional risks are to be considered for the audit engagement. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Meeting (partial) with V. Choudhury, M. Fazil, B. Long, S. Misra (Deloitte) to discuss internal control testing status. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss the mitigating procedures in response to exceptions identified in information technology system testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call between B. Long and A. Alfahhad (Deloitte) on the system testing progress. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with V. Choudhury, M. Fazil, S. Misra, W. Kipkirui (Deloitte) to discuss internal control testing status. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with S. Jasinski (Deloitte), L. Devitt, M. Morales, A. Nunez, J. Richmond, R. Carmon (PG&E) regarding Census Data for company retirement/benefit plans to assist in risk assessment procedure. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/16/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Martin, Blake | Draft the post-retirement benefits other than pension related to life insurance risk assessment memorandum. | $230.00 | 3.0 | $690.00 |
| Misra, Saurabh | Meeting with V. Choudhury, M. Fazil, B. Long, W. Kipkirui (Deloitte) to discuss internal control testing status. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit testing results. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim period testing on password configuration SAP GITC testing workpaper. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Review interim period testing on privilege access for SAP system. | $290.00 | 0.5 | $145.00 |
| Murdock, Elizabeth | Prepare a listing of on-going tasks to transition in preparation for the meeting with J. Ncho-Oguie (Deloitte). | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Continue to provide responses to balance sheet analytics questions from A. Bedi (Deloitte). | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Prepare for meeting related to regulatory accounting document control. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte), M. Armstrong, E. Zirbil (PG&E) regarding the company's regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Document information related to review process surrounding the regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Prepare documentation for balancing account controls. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding income statement variances for Quarter 3 2019. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 20019 compared to prior periods. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/16/2019 | | | | |
| Uy, Rycel | Discussion with J. Hamner, K. Boyce (Deloitte) with regards to testing of management override of controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019 compared to prior periods. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 20019 compared to prior periods. | $200.00 | 1.5 | $300.00 |
| Yuen, Jennifer | Meeting with E. Min, T. Lewis (PG&E) to discuss the tax provision expense calculation for the third quarter of 2019. | $230.00 | 1.4 | $322.00 |
| Yuen, Jennifer | Prepare the tax account rollforward documentation. | $230.00 | 2.0 | $460.00 |
| 10/17/2019 | | | | |
| Azebu, Matt | Meeting with B. Rice, S. Jasinski, W. Kipkirui (Deloitte) to discuss status of advisory testing procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with B. Rice, E. Murdock (Deloitte) to discuss transition of audit sections. | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Perform control testing over the proper authorization of electricity procurement invoice. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) related to controls testing for electricity procurement invoice authorization. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Boyce, Kyle | Discussion with S. Jiang, M. Pierce (PG&E), J. Hamner (Deloitte) regarding the control over renewable commitments. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) related to planning of updates to the workpaper for the control over renewable commitments. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Continue review of pension walkthrough and controls. | $290.00 | 1.8 | $522.00 |
| Brown, Aaron | Review the post-retirement benefit medical Obligation Risk Assessment Memo. | $290.00 | 0.6 | $174.00 |
| Brown, Aaron | Discussion with B. Martin (Deloitte), M. Benavidez (PG&E) regarding PG&E's personnel change requests/organizational change requests control over Source to Pay. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion between B. Martin (Deloitte), E. Brown (Deloitte), and M. Benavidez (PG&E) regarding PG&E's Personnel Change Requests/Organizational Change Requests control over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding approach to documenting journal entry testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the audit judgment used in selecting the parameters used in journal entry testing. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Continue to document the audit judgment used in selecting the parameters used in journal entry testing. | $180.00 | 2.5 | $450.00 |
| Choudhury, Viki | Close notes for SAP password configuration workpapers. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/17/2019

| | | | | |
|------|-------------|------|-------|------|
| Choudhury, Viki | Close notes on control related to segregation of duties for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Address review comment around privilege access testing on SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Analyze control exception around user access. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long, B. Rice, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss PG&E information technology audit testing status. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with W. Meredith, S. Jasinski, J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) related to controls testing for electricity procurement invoice authorization. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) related to planning of updates to the workpaper for the control over renewable commitments. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with S. Jiang, M. Pierce (PG&E), K. Boyce (Deloitte) regarding the control over renewable commitments. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare operating effectiveness selections for procurement controls testing. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Hamner, Jack | Continue to prepare operating effectiveness selections for procurement controls testing. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding the company's regulatory accounting document control. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the PAR 3 (Potential Adjustments Report) control workpaper. | $230.00 | 2.5 | $575.00 |
| Jasinski, Samantha | Meeting with E. Murdock, B. Rice, M. Azebu (Deloitte) to discuss audit status. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with P. Ong, N. Rojas, M. Gilbert (PG&E), B. Rice, J. Ncho-Oguie (Deloitte) regarding the final 2019 gas transmission & storage rate case decision as well as its assessed impact by PG&E's capital accounting department. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with B. Rice, B. Long (Deloitte) regarding control exceptions identified in automated report testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Rice, W. Kipkirui (Deloitte) to discuss status of advisory testing procedures. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Continue to review the variance in amounts per Quarter 3 balance sheet to see cause for change and impact on audit. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long, B. Rice, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Azebu, B. Rice, S. Jasinski (Deloitte) to discuss status of advisory testing procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Kipkirui, Winnie | Update control observation listing for SAP system. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Meeting with S. Jasinski, B. Rice (Deloitte) regarding control exceptions identified in automated report testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare the listing of interim control observations in advance of discussion with S. Jasinski, B. Rice (Deloitte). | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, W. Kipkirui, B. Rice, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte), M. Benavidez (PG&E) regarding PG&E's personnel change requests/organizational change requests control over Source to Pay. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with T. Gillam, S. Jasinski, J. Ncho-Oguie, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Call with P. Giamanco, W. Kipkirui, B. Long, B. Rice (Deloitte) to discuss information technology audit testing status. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit testing status. | $290.00 | 0.5 | $145.00 |
| Morley, Carlye | Meeting (partial) with S. Jasinski (Deloitte) to perform STT reconciliation and review. | $230.00 | 2.0 | $460.00 |
| Murdock, Elizabeth | Meeting with S. Jasinski, B. Rice, M. Azebu (Deloitte) to discuss audit status. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Murdock, Elizabeth | Meeting with B. Rice, M. Azebu (Deloitte) to discuss transition of audit sections. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with T. Gillam, W. Meredith, S. Jasinski, J. Ncho-Oguie (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Meeting with J. Ncho-Oguie (Deloitte) to discuss audit transition related to audit area review allocation. | $330.00 | 0.5 | $165.00 |
| Murdock, Elizabeth | Review the overall progress of the audit file to assess the current status of the audit progress. | $330.00 | 2.5 | $825.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, W. Meredith, S. Jasinski, E. Murdock (Deloitte), S. Hunter, J. Garboden, P. Ong, N. Rojas, D. Thomason (PG&E) regarding Q3 transactions. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with P. Ong, N. Rojas, M. Gilbert (PG&E), S. Jasinski, B. Rice (Deloitte) regarding the final 2019 gas transmission & storage rate case decision as well as its assessed impact by PG&E's capital accounting department. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with E. Murdock (Deloitte) to discuss audit transition related to audit area review allocation. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Meeting with M. Azebu, S. Jasinski, W. Kipkirui (Deloitte) to discuss status of advisory testing procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting (partial) with E. Murdock, S. Jasinski, M. Azebu (Deloitte) to discuss audit status. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/17/2019 | | | | |
| Rice, Blake | Call with P. Giamanco, W. Kipkirui, B. Long, W. Meredith (Deloitte) to discuss PG&E information technology audit testing status. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with P. Ong, N. Rojas, M. Gilbert (PG&E), S. Jasinski, J. Ncho-Oguie (Deloitte) regarding the final 2019 gas transmission & storage rate case decision as well as its assessed impact by PG&E's capital accounting department. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with M. Azebu, E. Murdock (Deloitte) to discuss transition of audit sections. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with S. Jasinski, B. Long (Deloitte) regarding control exceptions identified in automated report testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding approach to documenting journal entry testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Document support for in control workpaper for the regulatory accounting document control. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Document the regulatory accounting document control workpaper for the rate case issued related to gas transmission and storage. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Draft correspondence to M. Armstrong (PG&E) related to regulatory accounting document control requests. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to analyze documentation for balancing account controls. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 4.5 | $900.00 |
| Yuen, Jennifer | Prepare documentation on the reconciliation of effective tax rate for the third quarter. | $230.00 | 1.1 | $253.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Azebu, Matt | Discussion J. Hamner, B. Martin (Deloitte) regarding internal team economics and statuse of various working paper sections within the audit file. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Prepare draft audit committee communications related to results of the review of interim financial information for Q3'19. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform balance sheet analytics for comparing the variances in the numbers for Quarter 3, 2019 with different dates. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Update financial closing and reporting process controls workpapers. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Prepare for financial closing and reporting process controls meeting with A. Chung (PG&E). | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Address notes related to control testing around electricity procurement invoice authorization. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte), K. Mallonee (PG&E) regarding the financial closing and reporting process controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte), A. Chung (PG&E) regarding control design questions in financial closing and reporting process control. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the journal entry to general ledger reconciliation testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/18/2019 | | | | |
| Brown, Erin | Document the rationale of the journal entries flagged but not selected for audit interest testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Evaluate journal entry selected for testing for purpose of management override of controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), S. Mac (PG&E) regarding account payable variance analysis control walkthrough. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Research the variances which were above threshold and explain related to interim review financial statements. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Analyze the risk results for the entity by documenting analyst reports to note if additional risks are to be considered for the audit engagement. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $180.00 | 1.0 | $180.00 |
| Fazil, Mohamed | Address review notes on privileged access testing on query management for SAP system's data warehouse. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review notes on privileged access testing on query management for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Review Audit Committee (AC) Q3 presentation and related materials. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Discussion M. Azebu, B. Martin (Deloitte) regarding internal team economics and statuse of various working paper sections within the audit file. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/18/2019 | | | | |
| Hamner, Jack | Review the PAR 3 (Potential Adjustments Report) control workpaper by reviewing journal entry selected for testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review procurement control workpaper (electric invoice authorization control). | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte), K. Mallonee (PG&E) regarding the financial closing and reporting process controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte), A. Chung (PG&E) regarding control design questions in financial closing and reporting process control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the renewables and natural gas commitments disclosure control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare for client control meetings for the regulatory balancing account control processes. | $230.00 | 2.0 | $460.00 |
| Jain, Jessica | Research the variances which were above threshold and explain related to interim review financial statements. | $180.00 | 1.5 | $270.00 |
| Kamra, Akanksha | Review the analysis of the risk results for the entity to assess analyst reports to note if additional risks are to be considered for the audit engagement. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Continue to assess the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss control exceptions identified in SAP system testing. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss control exceptions identified in SAP system testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with S. Sharma (PG&E) to discuss access security-related observations. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/18/2019 | | | | |
| Martin, Blake | Discussion M. Azebu, J. Hamner (Deloitte) regarding internal team economics and statuse of various working paper sections within the audit file. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the pension control walkthrough memorandum. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes on the control surrounding post-retirement benefit documentation. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Address notes within the post-retirement benefits reconciliation control testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) regarding the audit areas to prioritize for the upcoming week of October 21, 2019. | $230.00 | 0.5 | $115.00 |
| Pemberton, Tricia | Review PG&E Q3 draft 10-Q filing as of and for the quarter ended September 30, 2019. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Address independence related questions from S. Varshney (Deloitte) for quarter 3. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Document audit evidence received for the audit samples made in testing the control around regulatory accounting. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with W. Perez (PG&E) related to questions on new balancing accounts that affect the procurement process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte) regarding the audit areas to prioritize for the upcoming week of October 21, 2019. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), S. Mac (PG&E) regarding account payable variance analysis control walkthrough. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/18/2019 | | | | |
| Uy, Rycel | Continue to analyze documentation for balancing account controls. | $200.00 | 4.0 | $800.00 |
| Varkey, Jamie | Review audit prepared environmental risk assessment memo and conduct public domain search on Topock and Hinkley station to assist with the review of the audit prepared environmental risk assessment memo. | $330.00 | 1.2 | $396.00 |
| Varshney, Swati | Review independence memo which checks for independence related issues of the company. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare cash flow analytics of the company for quarterly analysis. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review continuous risk assessment of the company on ratio analysis based on quarterly Form 10-Q filings. | $230.00 | 3.0 | $690.00 |
| 10/20/2019 | | | | |
| Adams, Haley | Continue to perform interim testing procedures on procurement related balancing accounts. | $230.00 | 2.0 | $460.00 |
| Adams, Haley | Perform interim testing procedures on procurement related balancing accounts. | $230.00 | 3.0 | $690.00 |
| Adams, Haley | Address notes from A. Brown (Deloitte) regarding questions in the interim procurement testing workpapers. | $230.00 | 3.0 | $690.00 |
| Fatima, Sana | Prepare draft version of the audit committee communication for quarter 3 Form 10-Q review. | $120.00 | 3.0 | $360.00 |
| Fatima, Sana | Continue to prepare draft version of the audit committee communication for quarter 3 Form 10-Q review. | $120.00 | 1.5 | $180.00 |
| Pemberton, Tricia | Review PG&E Q3 2019 form 10-Q filling. | $380.00 | 2.0 | $760.00 |
| Varshney, Swati | Prepare cash flow analytics of the company for quarterly analysis. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/20/2019 | | | | |
| Varshney, Swati | Review independence memo for the company which includes analysis of independence of new officers of the company and analyzing any impacts on independence of the company. | $230.00 | 1.0 | $230.00 |
| 10/21/2019 | | | | |
| Adams, Haley | Meeting with A. Brown (Deloitte) to discuss status of interim procurement substantive testing. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Discussion with J. Hamner, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with L. Cheng (PG&E), B. Rice (Deloitte) to review Q3 board minutes and agendas for meetings where board minutes were not yet available. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review audit team's Q3 independence considerations prepared as part of quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review draft Q3'19 financial statements on Form 10-Q to prepare for comments meeting with PG&E external reporting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review draft quarterly review reports and audit committee presentation. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Perform accounting research related to accounting for equity backstop commitment agreements. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Close notes related to financial closing and reporting process controls testing workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Prepare for walkthrough meeting related to gas commitments. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/21/2019 | | | | |
| Boyce, Kyle | Meeting with L. Scott (PG&E), J. Hamner (Deloitte) regarding walkthrough of control RTR.05.02 (Natural Gas Commitments). | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Continue to review the preliminary statement authorized by the California Public Utilities Commission on the accounting for regulatory balancing account related to portfolio allocation. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with H. Adams, J. Hamner (Deloitte) regarding procurement substantive testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Review other post-retirement benefit life obligation risk assessment. | $290.00 | 0.6 | $174.00 |
| Brown, Aaron | Meeting with H. Adams (Deloitte) to discuss status of interim procurement substantive testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Assess PG&E's balance sheet variance analysis control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes relating to hire to retire control testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the closing of notes within the benefits related account reconciliations review control working paper. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/21/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, Erin | Address notes relating to 3rd quarter corporate consolidation analytic workpaper. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), R. Tirado (PG&E) regarding quarter 3 consolidation question to close notes. | $180.00 | 0.5 | $90.00 |
| Choudhury, Viki | Meeting with B. Long, W. Kipkirui, S. Misra (Deloitte) to discuss current status of the control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Cochran, James | Prepare for audit status meeting with PG&E with P. Giamanco, B. Long, W. Kipkirui (Deloitte). | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to prepare for the meeting with PG&E to discuss the current information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte), C. Lee, S. Lin (PG&E) to discuss the current status of the information technology audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Prepare for audit status meeting with PG&E with J. Cochran, B. Long, W. Kipkirui (Deloitte). | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the draft Form 10Q. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Discussion with L. Schloetter, B. Martin, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review financial close and reporting process control workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review financial close and reporting process control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with L. Scott (PG&E), K. Boyce (Deloitte) regarding walkthrough of control RTR.05.02 (Natural Gas Commitments). | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/21/2019 | | | | |
| Hamner, Jack | Discussion with H. Adams, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review environmental remediation liability account activity workpaper for Q3'2019. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review second draft of 10-Q. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Assess progress of audit workpapers for internal quality milestones. | $290.00 | 4.0 | $1,160.00 |
| Kamra, Akanksha | Review the adoption of the new accounting standards and alerts in order to assess their impact on the financial statements. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, V. Choudhury (Deloitte) to discuss current status of the control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare for audit status meeting with P. Giamanco, J. Cochran, B. Long (Deloitte). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for the user access review for advanced billing system. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to prepare for the meeting with PG&E to discuss the current information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), C. Lee, S. Lin (PG&E) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra, V. Choudhury (Deloitte) to discuss current status of the control exceptions identified. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

10/21/2019

| | | | | |
|------|-------------|------|-------|------|
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to prepare for the meeting with PG&E to discuss the current information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare for audit status meeting with PG&E with P. Giamanco, B. Long, W. Kipkirui (Deloitte). | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review privileged access control documentation around SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte), C. Lee, S. Lin (PG&E) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the benefits process walkthrough and understanding memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the postretirement benefit life insurance risk assessment memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the postretirement benefit medical obligation risk assessment memorandum. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the closing of notes within the benefits related account reconciliations review control working paper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with L. Schloetter, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meeting with B. Rice (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with B. Long, W. Kipkirui, V. Choudhury (Deloitte) to discuss current status of the control exceptions identified. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *2019 Audit Services*

10/21/2019

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murdock, Elizabeth | Review meter to cash workpaper. | $330.00 | 3.0 | $990.00 |
| Ncho-Oguie, Jean-Denis | Review investment income testing for the qualified trust fund under Federal Energy Regulatory Commission. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review internal control over management override for the non-qualified master trust fund under California Public Utilities Commission. | $380.00 | 1.5 | $570.00 |
| Pemberton, Tricia | Review two reports for Q3 2019 10-Q filings and presentation that contain communications to the audit committee for Q3 2019. | $380.00 | 1.5 | $570.00 |
| Rice, Blake | Meeting with L. Cheng (PG&E), M. Azebu (Deloitte) to review Q3 board minutes and agendas for meetings where board minutes were not yet available. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with W. Meredith (Deloitte) to discuss asset retirement obligation accounting and audit procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Provide responses on review questions from T. Gillam, J. Ncho-Oguie, S. Jasinski (all Deloitte) on the draft financial statement for quarter 3. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), R. Tirado (PG&E) regarding quarter 3 consolidation question to close notes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update workpaper for guided risk assessments related to regulatory assets and liabilities. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on the regulatory accounting document control workpaper. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/21/2019 | | | | |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Li (PG&E) regarding regulatory assets control meeting. | $200.00 | 0.5 | $100.00 |
| 10/22/2019 | | | | |
| Azebu, Matt | Prepare agenda for focused support review program scoping call. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with K. Mallonee, A. Chung (PG&E), B. Rice, S. Jasinski (Deloitte) to discuss comments on draft financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with D. Kenna, D. DeMartini, C. Baxter (PG&E), B. Rice, S. Jasinski (Deloitte) regarding internal audit deficiency analysis. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Attend discussion with W. Perez (PG&E), J. Hamner (Deloitte) related to procurement testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Review the preliminary statement authorized by the California Public Utilities Commission on the accounting for regulatory balancing account related to portfolio allocation. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document walkthroughs in financial closing and reporting process control workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the design of control around identification of related party transactions. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Review the testing result from prior year to prepare for financial closing and reporting process walkthrough meeting. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Boyce, Kyle | Perform walkthrough discussion for financial closing and reporting process controls between C. Yau, L. Chen (PG&E), J. Hamner (Deloitte) to understand audit risks around financial reporting. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear notes on interim procurement testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Address notes relating to 3rd quarter corporate consolidation analytic workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Address notes relating to hire to retire control testing. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Prepare documentation on management override of controls through journal entry testing. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to reading the board of director meeting minutes. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Review segregation of duties control over customer billing application. | $380.00 | 1.3 | $494.00 |
| Cochran, James | Prepare inquiry with K. Kay (PG&E) on the cybersecurity in the information technology infrastructure. | $380.00 | 0.2 | $76.00 |
| Cochran, James | Meeting with T. Gillam, S. Jasinski (Deloitte), S. Cairns, C. Lee, C. Pezzola, D. Kenna (PG&E) to discuss Q3 internal control matters. | $380.00 | 1.5 | $570.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Cochran, James | Review control testing for new user access in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for terminated user access in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for new user access in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for terminated user access in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for privileged user access in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for password configuration in the procurement system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for privileged user access in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing for password configuration in the customer billing system. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long, W. Kipkirui (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with J. Cochran, S. Jasinski (Deloitte), S. Cairns, C. Lee, C. Pezzola, D. Kenna (PG&E) to discuss Q3 internal audit and Sarbanes Oxley control matters. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review the company's quarterly review summary memo. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review the audit committee quarterly communication letter draft. | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Test the company's procurement allocation balancing account as part of the procurement substantive testing. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Hamner, Jack | Continue to test the company's procurement allocation balancing account as part of the procurement substantive testing. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Perform walkthrough discussion for financial closing and reporting process controls between C. Yau, L. Chen (PG&E), K. Boyce (Deloitte) to understand audit risks around financial reporting. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the design of control around identification of related party transactions. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Attend discussion with W. Perez (PG&E), K. Boyce (Deloitte) related to procurement testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding balancing account controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with L. Schloetter, R. Uy (Deloitte), E. Li (PG&E) regarding reserve reports for balancing accounts. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte), E. Li (PG&E) regarding balancing account controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Meeting with K. Mallonee, A. Chung (PG&E), B. Rice, M. Azebu (Deloitte) to discuss comments on draft financial statements prepared on Form 10-Q. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review cash flow activity fluctuation analysis comparing Q3 2019 to activity within Q3 2018. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Discussion with D. Kenna, D. DeMartini, C. Baxter (PG&E), B. Rice, M. Azebu (Deloitte) regarding internal audit deficiency analysis. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with D. Kenna, D. DeMartini, C. Baxter (PG&E), B. Rice, M. Azebu (Deloitte) regarding internal audit deficiency analysis. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/22/2019 | | | | |
| Jasinski, Samantha | Meeting with T. Gillam, J. Cochran (Deloitte), S. Cairns, C. Lee, C. Pezzola, D. Kenna (PG&E) to discuss Q3 internal control matters. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting with A. Chung, K. Mallonee (PG&E) to discuss comments on a second draft of Form 10-Q. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review the adoption of the new accounting standards and alerts to assess their impact on the financial statements. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, P. Giamanco, B. Long (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on internal control related to user access review. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes on internal control testing on the privileged access authorization. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Review documentation on internal control over periodic review of access for critical functions. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco, W. Kipkirui (Deloitte) to prepare for the meeting between J. Cochran(Deloitte) and K. Kay (PG&E). | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Prepare the listing of questions to inquire information technology infrastructure during the meeting with K. Kay (PG&E). | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review documentation on internal control over the restricting emergency access. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Organize and compile of Pension/ other Benefits' Census data to be utilized in a risk assessment analysis. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Draft the postretirement benefit other than pension medical asset plan risk assessment. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Murdock, Elizabeth | Review meter to cash workpaper. | $330.00 | 2.0 | $660.00 |
| Rice, Blake | Discussion with R. Uy (Deloitte) regarding income statement variances for Quarter 3 2019. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with K. Mallonee, A. Chung (PG&E), S. Jasinski, M. Azebu (Deloitte) to discuss comments on draft financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review income statement analytics. | $230.00 | 2.5 | $575.00 |
| Schloetter, Lexie | Discussion with J. Hamner, R. Uy (Deloitte), E. Li (PG&E) regarding reserve reports for balancing accounts. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Prepare for regulatory balancing accounts meeting surrounding control walkthroughs. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to complete the roadmap for independence consideration for Quarter 3. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding balancing account controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with J. Hamner, L. Schloetter (Deloitte), E. Li (PG&E) regarding reserve reports for balancing accounts. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with B. Rice (Deloitte) regarding income statement variances for Quarter 3 2019. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte), E. Li (PG&E) regarding balancing account controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/22/2019 | | | | |
| Varshney, Swati | Review balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare cash flow analytics of the company for quarterly analysis. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Prepare documentation for the effective tax rate reconciliation for the income tax expense. | $230.00 | 1.1 | $253.00 |
| 10/23/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting (partial) with B. Long, W. Kipkirui, F. Mohamed, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Pull user names and their job titles from PG&E intranet to prepare testing for segregation of duties. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith, S. Jasinski (Deloitte) to discuss accounting related to settlement agreements and equity backstop agreements. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Prepare discussion points for focused support review program scoping call. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Call with T. Pemberton, S. Jasinski, T. Gillam, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, T. Kilkenny, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/23/2019 | | | | |
| Azebu, Matt | Review audit team's planned approach for profiling journal entries subject to testing related to the risk of management override of controls. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Document walkthroughs in financial closing and reporting process control workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Attend audit status discussion with J. Garboden, A. Chung, N. Riojas, C. Baxter (PG&E), E. Brown, B. Rice (Deloitte). | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Expand on controls query and tracker for open items produced by PG&E. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding documentation within the benefits walkthrough and process understanding memo. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Attend audit status discussion with J. Garboden, A. Chung, N. Riojas, C. Baxter (PG&E), K. Boyce, B. Rice (Deloitte). | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L .Schloetter (Deloitte) regarding entity level controls. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to reading the board of director subcommittee meeting minutes. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to document the procedures performed relating to reading the board of director meeting minutes. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Meeting with B. Long, W. Kipkirui, A. Alfahhad, F. Mohamed (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.5 | $345.00 |
| Cochran, James | Review privileged access control over advanced billing system. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Meeting with T. Gillam, S. Jasinski (Deloitte), K. Kay, M. Strasburger (PG&E) to discuss Q3 cyber updates. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

10/23/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cochran, James | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the IT project status. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Review privileged access control over utility procurement system. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Meeting (partial) with B. Long, W. Kipkirui, A. Alfahhad, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Gillam, Tim | Call with T. Pemberton, M. Azebu, S. Jasinski, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with J. Cochran, S. Jasinski (Deloitte), K. Kay, M. Strasburger (PG&E) to discuss Q3 cyber updates. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review the audit project progress to understand the estimated remaining hours to completion of the audit. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Discussion with T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Review how the internal control is designed to address risks around regulatory balancing account. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review how the internal control is designed to address risks around regulatory balancing account. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review how the internal control is designed to address risks around regulatory balancing account. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Hensel, Julia | Discussion with T. Gillam, T. Kilkenny, M. Azebu, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Jasinski, Samantha | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Call with T. Pemberton, M. Azebu, T. Gillam, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare for call with Deloitte team regarding audit team's procedures to address engagement risk and scope of focused support review. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meet with J. Garboden, S. Hunter (PG&E), W. Meredith, M. Azebu (Deloitte) to discuss accounting related to settlement agreements and equity backstop agreements. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with T. Gillam, J. Cochran (Deloitte), K. Kay, M. Strasburger (PG&E) to discuss Q3 cyber updates. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Review the balance sheet variances to know the rationale behind the variances between periods and the impact of the events which lead to them. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/23/2019

| | | | | |
|------|-------------|------|-------|------|
| Kilkenny, Tom | Discussion with T. Gillam, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Kipkirui, Winnie | Meeting (partial) with B. Long, A. Alfahhad, F. Mohamed, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss team project status and assignments for the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for technological layer configuration for the SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, B. Long (Deloitte) to discuss the IT project status. | $230.00 | 1.0 | $230.00 |
| Lanigan, Kerry | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, W. Meredith, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $330.00 | 1.0 | $330.00 |
| Long, Brittany | Review documentation regarding application infrastructure listing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review segregation of duties control in general ledger system. | $290.00 | 1.2 | $348.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss team project status and assignments for the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with J. Cochran, W. Kipkirui (Deloitte) to discuss the IT project status. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/23/2019 | | | | |
| Long, Brittany | Continue to prepare the listing of questions to inquire regarding information technology infrastructure during the meeting with K. Kay (PG&E). | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, F. Mohamed, V. Choudhury (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Review documentation regarding common control consideration. | $290.00 | 0.8 | $232.00 |
| Martin, Blake | Discussion with A. Brown (Deloitte) regarding documentation within the benefits walkthrough and process understanding memo. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the pension benefits process walkthrough. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review management representation letter. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, S. Jasinski, T. Pemberton, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Call with M. Azebu, S. Jasinski, T. Gillam, J. Ncho-Oguie, T. Pemberton (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, T. Pemberton (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/23/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Call with T. Pemberton, M. Azebu, S. Jasinski, T. Gillam, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review risk assessment and independence workpapers for the Q3 review of PG&E. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Call with M. Azebu, S. Jasinski, T. Gillam, J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q3 significant events and planned quarterly review procedures. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Discussion with T. Gillam, T. Kilkenny, M. Azebu, J. Hensel, K. Lanigan, W. Meredith, S. Jasinski, J. Ncho-Oguie (Deloitte) regarding audit team's procedures to address engagement risk and scope of focused support review. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Attend audit status discussion with J. Garboden, A. Chung, N. Riojas, C. Baxter (PG&E), K. Boyce, E. Brown (Deloitte). | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Chung, K. Mallonee (PG&E) regarding draft Form 10-Q financial statements. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Continue to close notes on control workpaper associated with regulatory accounting document approval process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding entity level controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on control workpaper associated with regulatory accounting document approval process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze income statement variances for Quarter 3 2019. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze income statement variances for Quarter 3 2019. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/23/2019 | | | | |
| Varshney, Swati | Continue reviewing balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review balance-sheet analytics including identifying reasons for variance between Q3 and December 2018. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Document the consideration for the recoverability of deferred tax assets. | $230.00 | 1.5 | $345.00 |
| Yuen, Jennifer | Review the financial statement footnote on income taxes. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Review uncertain tax benefits documentation. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Review the bankruptcy cost analysis for the income tax consideration. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Prepare documentation on the amortization of deferred taxes. | $230.00 | 2.7 | $621.00 |
| 10/24/2019 | | | | |
| Azebu, Matt | Discussion with E. Brown (Deloitte) regarding scope of journal entries subject to testing related to risk of management override of controls. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review testing of operating effectiveness related to journal entry review controls to address management override. | $230.00 | 1.3 | $299.00 |
| Azebu, Matt | Meeting with B. Rice, J. Hamner (Deloitte) to discuss updates to the audit client service plan PowerPoint deck. | $230.00 | 1.0 | $230.00 |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte), D. Mielle (PG&E Audit Committee Chair) to discuss third quarter audit review procedures and results. | $380.00 | 1.0 | $380.00 |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte), J. Wells (PG&E) to discuss third quarter results of financial review. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/24/2019 | | | | |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss results of third quarter meetings and action items for quarterly procedures. | $380.00 | 0.5 | $190.00 |
| Basilico, Ellen | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss preparation with Audit Committee Chair Meeting for third quarter review. | $380.00 | 0.5 | $190.00 |
| Boyce, Kyle | Clean up the journal entry data in order to make selections for management override of controls for the first 6 months. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Continue to address notes from J. Hamner (Deloitte) regarding questions for control design around financial closing and reporting process. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Address notes from J. Hamner (Deloitte) regarding questions for control design around financial closing and reporting process. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with M. Azebu (Deloitte) regarding scope of journal entries subject to testing related to risk of management override of controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Update status tracking on audit evidence received for internal controls testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to prepare documentation on management override of controls through journal entry testing. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Review procedures of amounts included in footnotes of the company's financials and tie out to respective Form 10-Q. | $180.00 | 1.0 | $180.00 |
| Choudhury, Viki | Clear notes for 4430.02.06 (Windows Unix privileged access testing). | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/24/2019 | | | | |
| Choudhury, Viki | Clear notes for 4421F.03d (SAP ECC Process chain access testing). | $230.00 | 2.0 | $460.00 |
| Cochran, James | Meeting with P. Giamanco (Deloitte) to debrief on cybersecurity update obtained from the meeting with K. Kay (PG&E). | $380.00 | 0.5 | $190.00 |
| Donahue, Nona | Perform 3rd quarter review of unrecognized tax benefits. | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | Perform 3rd quarter review of income tax provision expense calculation testing. | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | Perform 3rd quarter review of current tax expense testing. | $380.00 | 2.0 | $760.00 |
| Fazil, Mohamed | Analyze the system roles with privileged access to create or modify key configuration in SAP system, Business Warehouse module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with J. Cochran (Deloitte) to debrief on cybersecurity update obtained from the meeting with K. Kay (PG&E). | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review the control evaluation around the general information technology control exceptions. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review user access control over SAP system. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte), D. Mielle (PG&E Audit Committee Chair) to discuss third quarter audit review procedures and results. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte), J. Wells (PG&E) to discuss third quarter results of financial review. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) to discuss preparation with Audit Committee Chair Meeting for third quarter review. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/24/2019 | | | | |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) to discuss results of third quarter meetings and action items for quarterly procedures. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Review the design of the financial close workpaper. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review the design of the reporting process control workpaper. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review financial close workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review reporting process control workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Meeting with M. Azebu, B. Rice (Deloitte) to discuss updates to the audit client service plan PowerPoint deck. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review the design of the PAR (potential adjustments report) control. | $230.00 | 0.8 | $184.00 |
| Hamner, Jack | Review the interim testing selections for the operating effectiveness testing of the journal entry control. | $230.00 | 1.2 | $276.00 |
| Jasinski, Samantha | Review summary of audit and audit-related services workpaper. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review income statement fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Continue to review income statement fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 2.5 | $725.00 |
| Kamra, Akanksha | Assess the financial statements comply with the reporting requirement for the Securities and Exchange Commission. | $290.00 | 1.0 | $290.00 |
| Maheshwari, Radhika | Continue to correspond numbers in footnotes included in 10Q draft with client's footnote support. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/24/2019 | | | | |
| Maheshwari, Radhika | Correspond numbers in footnotes included in 10Q draft with client's support. | $200.00 | 2.0 | $400.00 |
| Martin, Blake | Draft the postretirement benefit other than pension medical asset plan risk assessment. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Document balance sheet variance analysis fluctuation explanations for Quarter 3 2019. | $230.00 | 2.0 | $460.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte), D. Mielle (PG&E Audit Committee Chair) to discuss third quarter audit review procedures and results. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte), J. Wells (PG&E) to discuss third quarter results of financial review. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte) to discuss results of third quarter meetings and action items for quarterly procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte) to discuss preparation with Audit Committee Chair Meeting for third quarter review. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Address discrepancies in firm contribution tool with respect to Company affiliates. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Prepare materiality update for quarter 3. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meeting with M. Azebu, J. Hamner (Deloitte) to discuss updates to the audit client service plan PowerPoint deck. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare quarterly journal entry workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Document regulatory accounting document control workpaper. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 9.0 | $1,800.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/24/2019 | | | | |
| Varshney, Swati | Perform tie-out procedures on the audit support for financial statement footnote. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Perform review of the tie-out procedures on the financial statement footnotes. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Update documentation on audit procedures performed in the tax summary memo. | $230.00 | 3.3 | $759.00 |
| Yuen, Jennifer | Review tax memo provided by E. Min and T. Lewis (PG&E). | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Continue to prepare documentation for the effective tax rate reconciliation for the income tax expense. | $230.00 | 2.9 | $667.00 |
| 10/25/2019 | | | | |
| Azebu, Matt | Review the testing of design of internal controls over vendor changes in SAP. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the testing of design over internal control related to approval structure within SAP. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Meeting with T. Gillam (Deloitte), J. Lloyd, J. Loduca (PG&E) to perform quarterly management inquiries related to legal matters as part of Q3'19 review procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with T. Gillam (Deloitte), J. Kane (PG&E) to perform quarterly management inquiries related to compliance matters as part of Q3'19 review procedures. | $230.00 | 0.5 | $115.00 |
| Bihm, Christy | Review audit committee communication presentation for quarter 3 financial statement review. | $380.00 | 1.0 | $380.00 |
| Boyce, Kyle | Document tests of detail for the first 6 months selections for risk management override control. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Perform walkthrough discussion with K. Malone (PG&E), J. Hamner (Deloitte) regarding the design of the controls around financial reporting. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/25/2019 | | | | |
| Boyce, Kyle | Document walkthrough discussion on account reconciliation control in the financial closing and reporting process. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Review cash flow control documentation. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Clear notes in post-retirement benefit other than pension risk assessment memos. | $290.00 | 0.2 | $58.00 |
| Brown, Aaron | Clear notes on energy procurement substantive testing. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review regulatory sectional memo. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Rice (Deloitte) regarding planned audit work for the third quarter. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document the design of the internal control over Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Continue to document the design of the internal control over Source to Pay. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document guided risk assessment over operating and maintenance expense. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding open workpaper responsibilities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Review procedures of amounts included in footnotes of the company's financials and tie out to Form 10-Q. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue reviewing procedures of amounts included in footnotes of the company's financials and tie out to respective Form 10-Q. | $180.00 | 1.5 | $270.00 |
| Donahue, Nona | Continue to perform 3rd quarter review of tax provision. | $380.00 | 3.0 | $1,140.00 |
| Donahue, Nona | Perform 3rd quarter review of permanent and temporary differences between book income and tax income in tax provision expense calculation testing. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/25/2019 | | | | |
| Donahue, Nona | Perform 3rd quarter review of deferred taxes. | $380.00 | 3.0 | $1,140.00 |
| Fatima, Sana | Continue to prepare draft version of the audit committee communication for quarter 3 Form 10-Q review. | $120.00 | 2.5 | $300.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss interim testing status on general information technology controls. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Draft email to S. Misra, M. Fazil, W. Kipkirui (Deloitte) and Christina Lee (PG&E) to clarify details of control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the financial statement footnote disclosure around regulatory accounting in the Form 10Q. | $380.00 | 2.5 | $950.00 |
| Gillam, Tim | Meeting with M. Azebu (Deloitte), J. Lloyd, J. Loduca (PG&E) to perform quarterly management inquiries related to legal matters as part of Q3'19 review procedures. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with M. Azebu (Deloitte), J. Kane (PG&E) to perform quarterly management inquiries related to compliance matters as part of Q3'19 review procedures. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Perform walkthrough discussion with K. Malone (PG&E), K. Boyce (Deloitte) regarding the design of the controls around financial reporting. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design of the financial close workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the design of the reporting process control workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the design of regulatory balancing account control workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to review the design of regulatory balancing account control workpaper. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/25/2019 | | | | |
| Jasinski, Samantha | Review balance sheet fluctuation analysis workpaper for Q3 quarterly review. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation analysis workpaper for Q3 quarterly review | $290.00 | 3.0 | $870.00 |
| K, Kavya | Document internal control testing around periodic access review is performed in SSAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Kamra, Akanksha | Assess compliance of financial statements disclosure with the accounting standards. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss interim testing status on general information technology controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Continue to document internal control consideration around control exceptions identified in quarter 3, 2019. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Update internal control consideration around control exceptions identified in quarter 3, 2019. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss interim testing status on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Madhuha, Myakala | Review corporate organization tree for PG&E. | $120.00 | 0.5 | $60.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding open workpaper responsibilities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the postretirement benefit other than pension life insurance asset plan risk assessment. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Close notes within the pension benefits account reconciliation control testing working paper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 10/25/2019 | | | | |
| Rice, Blake | Discussion with E. Brown (Deloitte) regarding planned audit work for the third quarter. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare the listing of workpapers for the review by engagement quality control reviewer. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Perform tie out procedures on quarter 3 draft Form 10-Q financial statements. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Update documentation on control workpaper associated with regulatory accounting document approval. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Analyze documentation for balancing account controls. | $200.00 | 7.5 | $1,500.00 |
| Varshney, Swati | Perform review of the tie-out procedures on the financial statement | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to perform tie-out testing procedures on the audit support for financial statement footnote. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Update conclusion drawn based on audit procedures performed in the tax summary memo. | $230.00 | 2.9 | $667.00 |
| 10/26/2019 | | | | |
| Gillam, Tim | Review the Form 10-Q financial statement. | $380.00 | 3.0 | $1,140.00 |
| 10/27/2019 | | | | |
| Meredith, Wendy | Review third quarter PG&E internal audit reports. | $380.00 | 0.5 | $190.00 |
| 10/28/2019 | | | | |
| Adams, Haley | Discussion with J. Hamner, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Prepare memo summarizing the audit team's planned responses to increased engagement risk and involvement of focused support reviewer. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/28/2019 | | | | |
| Azebu, Matt | Review the memo summarizing audit team's approach for testing journal entries and the related risks of management override of controls. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Discussion with B. Rice, E. Brown (Deloitte) with regards to the Q3 tie-out process. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, A. Brown (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare footnote tie-out on bankruptcy filing disclosure for Q3. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Prepare footnote tie-out on regulatory assets/liabilities disclosure for Q3. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Perform tie-out procedures on the statement of equity tie out workpaper for Q3. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Discussion with H. Adams, J. Hamner (Deloitte) regarding procurement substantive testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Address notes from J. Hamner (Deloitte) around questions for control design around financial closing and reporting process. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Rice, K. Boyce (Deloitte) with regards to the Q3 tie out process. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

**10/28/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, Erin | Continue to document the planned substantive procedures over Source to Pay. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on regulatory accounting. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on debt. | $180.00 | 1.5 | $270.00 |
| Choudhury, Viki | Update internal control exceptions identified around information technology control testing. | $230.00 | 2.0 | $460.00 |
| Cochran, James | Review risk assessment around information technology infrastructure. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to discuss the findings arising from SAP system testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document internal control consideration around user access exceptions on SAP system. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, M. Fazil (Deloitte) to discuss the findings arising from SAP system testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting (partial) with W. Kipkirui (Deloitte), G. Gadelha, C. Lee, S. Currie, T. Yuen (PG&E) to discuss findings arising from SAP system testing. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review quarterly workpaper on audit summary memo. | $380.00 | 1.5 | $570.00 |
| Gillam, Tim | Review quarterly workpaper on tax summary memo. | $380.00 | 1.5 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

10/28/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Review the design of financial close workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the reporting process controls workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Perform substantive analytical procedures on the portfolio allocation balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with L. Schloetter, B. Martin, R. Uy, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with J. Hong (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with J. Hong, J. Yung (PG&E) to review the design of property, plant, and equipment controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with M. Gilbert (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with M. Lum (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with M. Lum, A. Choi (PG&E) to discuss the design of property, plant, and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with H. Adams, K. Boyce (Deloitte) regarding procurement substantive testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Update documentation for internal control consideration related to control exceptions identified in SAP system testing. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/28/2019

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss the findings arising from SAP system testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), G. Gadelha, C. Lee, S. Currie, T. Yuen (PG&E) to discuss findings arising from SAP system testing. | $230.00 | 1.2 | $276.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, M. Fazil (Deloitte) to discuss the findings arising from SAP system testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review documentation for internal control consideration related to control exceptions identified in SAP system testing. | $290.00 | 1.5 | $435.00 |
| Martin, Blake | Discussion with L. Schloetter, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review update audit materiality analysis. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Prepare annual independence letter for upcoming audit committee meeting in December. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with L. Schloetter, B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare cash flow statement workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Address notes within income statement analytics workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **10/28/2019** | | | | |
| Rice, Blake | Discussion with E. Brown, K. Boyce (Deloitte) with regards to the Q3 tie out process. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Update regulatory accounting document control workpaper. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with C. Fong (PG&E) related to regulatory accounting document. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update operating and maintenance analytic. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for balancing account controls. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Continue to update documentation for balancing account controls. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Discussion with L. Schloetter, B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, A. Brown (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| **10/29/2019** | | | | |
| Adams, Haley | Discussion with S. Jasinski, J. Hamner, R. Uy, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with S. Jasinski, J. Hamner, R. Uy, H. Adams, A. Brown, B. Rice (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review journal entry profiling for entries to be selected for further testing to address the risk of management override. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 10/29/2019 | | | | |
| Azebu, Matt | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Discussion with F. Chang (PG&E), J. Hamner (Deloitte) regarding the related parties financial closing and reporting process control. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the design of cash flow control in the financial closing and reporting process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform tie-out procedures on the footnote on bankruptcy disclosure. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Prepare footnote tie-out on summary of accounting policies disclosure for Q3. | $180.00 | 4.0 | $720.00 |
| Boyce, Kyle | Document information obtained from control walkthroughs in the financial closing and reporting process . | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with S. Hunter (PG&E), J. Hamner (Deloitte) regarding the contracts types listing financial closing and reporting process control. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with S. Jasinski, J. Hamner, R. Uy, H. Adams, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $290.00 | 0.5 | $145.00 |
| Chopra, Harshita | Update the summary of issuances by California Public Utility Commission to assess control. | $180.00 | 0.5 | $90.00 |
| Choudhury, Viki | Update internal control consideration to establish the relationship between the job role and system access. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address review comments on change management control around monitoring system setting for SAP system, Business Planning & Consolidation module. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

10/29/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Address review comments on segregation of duties analysis on SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Discussion with G. Gadelha, and C. Lee (PG&E) to communicate information technology control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with G. Gadelha, and C. Lee (PG&E) to discussed required steps to evaluate the control exceptions. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Discussion with G. Gadelha, and C. Lee (PG&E) to discussed mitigating procedures on the internal control observation. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Meeting with B. Rice (Deloitte) to discuss next steps and planning for the property, plant, and equipment control and substantive workpapers. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with S. Hunter (PG&E), K. Boyce (Deloitte) regarding the contracts types listing FCRP control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with F. Chang (PG&E), K. Boyce (Deloitte) regarding the related parties FCRP control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Clear notes in the draft engagement letters (Integrated Audit, Nuclear Decommissioning Engagement letters). | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform substantive analytical procedures on the Energy Resource Recovery Balancing Account. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with S. Jasinski, R. Uy, H. Adams, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the regulatory balancing account control workpaper. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/29/2019 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, M. Azebu (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with J. Hamner, R. Uy, H. Adams, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review interim period information technology control testing results for SAP system. | $290.00 | 1.5 | $435.00 |
| Madhuha, Myakala | Update details of the corporate tree to assess independence consideration. | $120.00 | 0.2 | $24.00 |
| Meredith, Wendy | Meeting B. Rice (Deloitte) regarding asset retirement obligation approach for year end audit. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Review documentation on the summary of procedures performed for quarter ended 9/30/19. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding consideration of meter to cash control walkthrough finding. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare balance sheet statement analytics. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Update materiality based on quarter 3 actuals and items impacting comparability. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Meeting with J. Hamner (Deloitte) to discuss next steps and planning for the property, plant, and equipment control and substantive workpapers. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare annual audit quality letter for December audit committee | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/29/2019 | | | | |
| Rice, Blake | Meeting W. Meredith (Deloitte) regarding asset retirement obligation approach for year end audit. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with S. Jasinski, J. Hamner, R. Uy, H. Adams, A. Brown, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update regulatory accounting document control workpaper. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with S. Jasinski, J. Hamner, H. Adams, A. Brown, B. Rice, M. Azebu (Deloitte) regarding balancing accounts substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for potential adjustment report controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| 10/30/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with P. Giamanco, B. Long, W. Kipkirui, M. Fazil (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with K. Xu (PG&E), J. Hamner, K. Boyce (Deloitte) regarding the tax top level adjustment as part of the consolidation control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review draft engagement letters to be provided to audit committee. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review Q3'19 summary memo documenting quarterly review procedures performed. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Discussion with K. Xu (PG&E), M. Azebu, J. Hamner (Deloitte) regarding the tax top level adjustment as part of the consolidation control. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue to document information obtained from control walkthroughs in the financial closing and reporting process. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/30/2019 | | | | |
| Boyce, Kyle | Prepare documentation on the contingency disclosure for Q3 Form 10-Q tie-out. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on equity. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on fair value measurement. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on derivatives. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Prepare the summary of issuances by California Public Utility Commission to assess control. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes on privileged access testing on administrative access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.5 | $805.00 |
| Fazil, Mohamed | Continue to address review comments on segregation of duties analysis on SAP system, Governance, Risk and Compliance module. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review information technology job monitoring control. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Review the regulatory balancing account control workpapers. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Continue to review the regulatory balancing account control workpapers. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Continue to perform substantive analytical procedures on the portfolio allocation balancing accounts. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/30/2019 | | | | |
| Hamner, Jack | Prepare design and implementation testing for the property, plant and equipment controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with K. Xu (PG&E), M. Azebu, K. Boyce (Deloitte) regarding the tax top level adjustment as part of the consolidation control. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding potential adjustment report controls testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the client service plan PowerPoint deck for presentation to the audit committee. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare detailed work allocation plan, including budget and level of review, for tasks to be performed in the information technology audit plan. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the budget and the tracker used for workpapers. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the budget and the tracker used for workpapers. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare information technology audit plan for tasks to be performed at year-end. | $290.00 | 1.0 | $290.00 |
| Madhuha, Myakala | Assess independence consideration using the information of the entities in the PG&E corporate tree. | $120.00 | 0.3 | $36.00 |
| Ncho-Oguie, Jean-Denis | Review draft Form 10-Q of the financial statements for PG&E Q3 2019 review. | $380.00 | 2.5 | $950.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 10/30/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Q3 2019 variance analysis for balance sheet. | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Prepare audit pricing information for December Audit Committee presentation. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Review balance sheet analytics. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Close notes on the control workpaper related to regulatory accounting documents. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Document selections of regulatory reconciliation control. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on regulatory memo. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding potential adjustment report controls testing. | $200.00 | 0.5 | $100.00 |
| 10/31/2019 | | | | |
| Azebu, Matt | Continue to review profiling of journal entries to be subjected to further testing to address risk of management override of controls. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Perform tie-out on debt footnote disclosure for the Q3 10Q. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Perform tie-out on equity footnote disclosure for the Q3 10Q. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update the financial closing and reporting process flow chart workbook. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update financial closing and reporting process risk of material misstatement workbook. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the control around identification of related parties. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 10/31/2019 | | | | |
| Boyce, Kyle | Document information gained from control walkthroughs around accounting consolidation. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Review interim operating and maintenance expense testing. | $290.00 | 2.3 | $667.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on contingencies. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q footnotes disclosure on company's commitment. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Continue to perform tie out procedures on PG&E's 10Q footnotes disclosure on debt. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Assess personnel or organizational change requests control over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document the procedures performed relating to reading the board of director meeting minutes. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Update work paper review scheduled and budget to actual. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Review privileged access control on utility plant asset system. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss internal control consideration on exceptions identified in SAP system. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review evaluation of control exceptions to assess whether there are any unaddressed audit risks. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Meeting with M. Westendorf, B. Ligon to discuss workpaper allocation for the property, plant, and equipment control, substantive, and memo workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design of controls testing for the financial close and reporting process control workpaper. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2019 Audit Services

**10/31/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Continue to perform substantive analytical procedures on the Energy Resource Recovery Balancing Account. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the footnote 8 - derivatives footnote as part of the Q3'2019 quarterly review procedures. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the regulatory balancing account control workpaper. | $230.00 | 2.0 | $460.00 |
| Holker, Sangeeta | Review Deloitte's independence compliance with the entities in the PG&E corporate tree. | $120.00 | 0.2 | $24.00 |
| Kipkirui, Winnie | Meeting with B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss internal control consideration on exceptions identified in SAP system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address comments around the testing performed on new user access for customer billing system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address comments around the testing performed on new user access for procurement system. | $230.00 | 1.5 | $345.00 |
| Long, Brittany | Meeting with B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss internal control consideration on exceptions identified in SAP system. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review internal control evaluation on control exceptions identified in SAP system testing. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Updated information technology audit plan with the current status based on interim period progress. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Attend (partial) the October 2019 Potential Adjustment Report review meeting with R. Uy (Deloitte), D. Thomason, P. Ong , J. Garboden (PG&E). | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review draft third quarter 2019 management representation letter revisions. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**10/31/2019**

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Review draft Form 10-Q of the financial statement footnotes. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 financial statement variance analysis for income statement. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Q3 financial statement variance analysis for equity statement. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review financial statement footnote tie-out workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Perform tie out procedures on quarter 3 draft Form 10-Q financial statements. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Discussion with D. Diaz (PG&E) related to the quarterly tie out of the Form 10-Q financial statement. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes related to operating and maintenance analytic. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Attend the October 2019 Potential Adjustment Report review meeting with B. Martin (Deloitte), D. Thomason, P. Ong , J. Garboden (PG&E). | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for potential adjustment report review control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with D. Mok (PG&E) regarding expense reconciliations for balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Continue reviewing summarization of board minutes to analyze if any item has a financial statement impact and may change the audit procedures. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review summary of board minutes to analyze if any item has financial statement impact and may change the audit procedures. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/01/2019 | | | | |
| Adams, Haley | Discussion with J. Hamner, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Review the audit evidence provided for the information technology system role testing for access security. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with B. Rice, J. Hamner, B. Martin, R. Uy, K. Boyce (Deloitte) regarding management override of controls testing support. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review testing of design of internal controls related to financial close and reporting process. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review background check and conflict check responses for new board members as part of Q3'19 quarterly review procedures. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Discussion with M. Azebu, B. Rice, J. Hamner, B. Martin, R. Uy (Deloitte) regarding management override of controls  testing support. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update financial closing and reporting process risk of material misstatement workbook. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with R. Uy, J. Hamner, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Prepare analytic to support the guided risk assessment over Source to Pay. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/01/2019 | | | | |
| Brown, Erin | Assess control behind the approval of Purchase Orders and Non- Purchase Orders within Source to Pay. | $180.00 | 5.0 | $900.00 |
| Chopra, Harshita | Document the procedures performed relating to minutes of board of director meetings and the agendas. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review interim information technology control user access testing around SAP system, Enterprise Resource Planning Central Component module. | $380.00 | 1.5 | $570.00 |
| Giamanco, Patrick | Meeting with B. Long and P. Giamanco (Deloitte) to understand the information technology status to plan for year-end audit. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Rice, B. Martin, R. Uy, K. Boyce (Deloitte) regarding management override of controls testing support. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare design and implementation testing for the property, plant and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the design of controls testing for the financial close and reporting process control workpapers. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with R. Uy, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull invoices from SAP for property, plant, and equipment testing based upon interim selections. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with H. Adams, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update SAP system testing exception listing. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to understand the information technology status to plan for year-end audit | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/01/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, B. Rice, J. Hamner, R. Uy, K. Boyce (Deloitte) regarding management override of controls testing support. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with M. Azebu, J. Hamner, B. Martin, R. Uy, K. Boyce (Deloitte) regarding management override of controls testing support. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with R. Uy, J. Hamner, E. Brown, M. Azebu, K. Boyce (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare summary memo for quarter 3. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare assessment of misstatements workpaper. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Review audit committee quarter 3 draft. | $230.00 | 3.0 | $690.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Rice, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding management override of controls testing support. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for potential adjustment report controls testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to update documentation for potential adjustment report controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Discussion with H. Adams, J. Hamner (Deloitte) regarding balancing accounts substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| 11/02/2019 | | | | |
| Pemberton, Tricia | Review the Q3 2019 draft form 10-Q. | $380.00 | 1.5 | $570.00 |
| Varshney, Swati | Review internal audit reports to identify if there is any matter impacting financial statements. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**11/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Varshney, Swati | Continue reviewing internal audit reports to identify if there is any matter impacting financial statements. | $230.00 | 1.0 | $230.00 |

**11/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Pemberton, Tricia | Review updated Q3 10-Q financial statement draft. | $380.00 | 1.0 | $380.00 |

**11/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review the tie out of the amounts disclosed in the Q3 financial statements to supporting documents provided by PG&E and audit team's interim review procedures. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with K. Mallonee, A. Chung (PG&E), B. Rice, S. Jasinski, W. Meredith (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with W. Meredith, B. Rice (Deloitte) to discuss comments on the disclosures included in the Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Boyce, Kyle | Prepare the Q3 financial statement tie out. | $180.00 | 4.5 | $810.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

**11/04/2019**

| Name | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Brown, Erin | Perform tie out procedures on PG&E's 10Q financial statement footnotes disclosures. | $180.00 | 7.5 | $1,350.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Continue to review PG&E general information technology workpaper on access security. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Address review notes for privileged access control for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address review notes for privileged access control configuration for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address review notes on control for SAP's business warehouse system. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Review automated control testing in customer billing system. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review the Q3 audit committee presentation material. | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Prepare presentation material for the audit committee. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Prepare the procurement Energy Resource Recovery Account / Portfolio Allocation Balancing Account substantive analytic. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the PowerPoint deck for the client acceptance presentation to the PG&E Audit Committee. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with B. Martin, M. Azebu, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Hamner, Jack | Prepare the property, plant, and equipment walkthrough memorandum. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with K. Mallonee, A. Chung (PG&E), B. Rice, W. Meredith, M. Azebu (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to review balance sheet fluctuation workpaper. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Review FY20 commitment to quality letter. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Meeting with D. Demartini (PG&E) regarding potential control deviations in meter to cash control. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review board of director meeting minutes of the Company to assess for audit impact. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review internal audit testing result report to check for audit impact. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Verify with C. Lee, T. Yuen (PG&E) to obtain rationale for the appropriateness of the user access given for information technology systems based on their roles. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Long, Brittany | Review interim workpapers for segregation of duties in non-SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with J. Hamner, M. Azebu, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu (Deloitte) to discuss comments on the disclosures included in the Q3 financial statements prepared on Form 10-Q. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review revisions to draft Form 10-Q for third quarter 2019. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review revisions to management representation letter. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Prepare SAP internal control testing result summary in preparation for meeting with G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to communicate with control testing results. | $290.00 | 2.0 | $580.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Martin, J. Hamner, M. Azebu, S. Jasinski, B. Rice (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review balance sheet analytics for quarterly fluctuations. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review cash flow analytics for quarterly fluctuations. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review income statement analytics for the quarter. | $380.00 | 1.5 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/04/2019 | | | | |
| Pemberton, Tricia | Review quarter 3 workpaper around quarterly review procedures performed. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Close comments within planning risk assessment workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, M. Azebu, S. Jasinski, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) to discuss comments on the disclosures included in the Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Close notes within summary memo that document quarterly review procedures. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with K. Mallonee, A. Chung (PG&E), S. Jasinski, W. Meredith, M. Azebu (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Close notes within assessment of misstatement workpaper. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, R. Uy, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding billings process and related controls. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on potential adjustment reporting control testing. | $200.00 | 7.5 | $1,500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/04/2019 | | | | |
| Varshney, Swati | Discussion with B. Martin, J. Hamner, E. Brown, M. Azebu, B. Rice, R. Uy, K. Boyce, A. Kamra (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review updates to disclosures included in the Q3 financial statements prepared on Form 10-Q. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review testing of design of internal controls related to preparation of the financial statements and the reporting process. | $230.00 | 1.5 | $345.00 |
| Basilico, Ellen | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) for Audit Committee Meeting for Third Quarter 2019 final reporting. | $380.00 | 2.0 | $760.00 |
| Bedi, Arpit | Update checklist on planning phase of the audit. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Update checklist on internal control phase of the audit. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Summarize the Morgan Stanley analyst report pertaining to company's stock to analyze its impact on financial statement. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes on monitoring control around changes being appropriately implemented for the utility plant system. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes on change management control for the utility plant system. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes on privileged access control for the utility plant system. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Address notes on Q3 financial statement tie out workpapers. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

**11/05/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Boyce, Kyle | Prepare the Q3 financial statement tie out. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Rice, E. Brown (Deloitte) regarding the 3rd quarter financial statement tie out documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q financial statement footnotes disclosures. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with B. Rice, K. Boyce (Deloitte) regarding the 3rd quarter financial statement tie out documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assess control behind the approval of purchase orders and non- purchase orders within Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare analytic to support the guided risk assessment over Source to Pay. | $180.00 | 2.5 | $450.00 |
| Carson, George | Prepare census data risk assessment. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, W. Kipkirui, S. Misra (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on SAP password configuration control. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with W. Meredith, M. Azebu, B .Rice, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, E. Basilico (Deloitte) for Audit Committee Meeting for Third Quarter 2019 final reporting. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/05/2019 | | | | |
| Jasinski, Samantha | Meeting with W. Meredith, M. Azebu, B .Rice, J. Ncho-Oguie, T. Gillam (Deloitte) to discuss December 2019 audit committee deliverable. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review New York Stock Exchange letter to be provided to audit committee members in December 2019. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review 10-Q footnote 4 (regulatory assets, regulatory liabilities and balancing accounts) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 2 (bankruptcy) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 7 (Earnings per share) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 9 (fair value measurements) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Continue to review 10-Q footnote 9 (fair value measurements) tie-out to quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin, M. Azebu, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review changes in stockholder's equity fluctuation analysis for Q3 review. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review audit committee meeting minutes of the Company to assess for audit impact. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/05/2019 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, S. Misra, M. Fazil (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for change management section for customer billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for change management section for utility plant system. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review change management control testing around SAP system. | $290.00 | 2.5 | $725.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.5 | $435.00 |
| Martin, Blake | Meeting with R. Uy (Deloitte), D. Thomason, J. Garboden, A. Yee (PG&E) to discuss the October 2019 Potential Adjustment Report (PAR). | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with M. Azebu, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Meeting with M. Azebu, B .Rice, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Prepare for meeting with M. Azebu, B. Rice, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with P. Giamanco, W. Kipkirui, M. Fazil (Deloitte), G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E) to discuss internal control testing results arising from SAP systems testing. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/05/2019 | | | | |
| Misra, Saurabh | Prepare summary of testing result around SAP system in preparation for a meeting between Deloitte and PG&E. | $290.00 | 2.0 | $580.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Martin, M. Azebu, S. Jasinski, B. Rice (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, E. Basilico (Deloitte) for Audit Committee Meeting for Third Quarter 2019 final reporting. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, M. Azebu, B .Rice, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review the updated quarterly draft financial statements. | $380.00 | 2.0 | $760.00 |
| Pemberton, Tricia | Review Q3 10-Q draft financial statement. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Meeting with W. Meredith, M. Azebu, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss December 2019 audit committee deliverable. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Perform audit file checks for archive of quarter 3 file. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Close notes within the income statement analytic. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with E. Brown, K. Boyce (Deloitte) regarding the 3rd quarter financial statement tie out documentation. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu, S. Jasinski, J. Ncho Oguie (Deloitte) regarding status of audit work sections and the project plan for the month of November. | $230.00 | 1.5 | $345.00 |
| Uy, Rycel | Meeting with B. Martin (Deloitte), D. Thomason, J. Garboden, A. Yee (PG&E) to discuss the October 2019 Potential Adjustment Report (PAR). | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/05/2019 | | | | |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 5.5 | $1,100.00 |
| Varshney, Swati | Draft response for the questionnaires to the audit plan. | $230.00 | 1.0 | $230.00 |
| 11/06/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting among P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Pulling employee names and job titles from PGE terminal to evaluate the appropriateness of user access against their functional roles. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review workpaper summarizing drivers of period of period fluctuations in balance sheet account balances and the resulting impacts on risk assessment conclusions. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with A. Chung, D. Diaz (PG&E) regarding disclosure requirements related to letters of credit in notes to the Q3 financial statements. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui (Deloitte) to discuss the current control testing workpaper status. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for customer billing reporting module for control around appropriate change implementer. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes for customer billing reporting module for control around change management. | $200.00 | 2.5 | $500.00 |
| Boyce, Kyle | Prepare the Q3 financial statement tie out. | $180.00 | 5.5 | $990.00 |
| Boyce, Kyle | Combine separate pension group data (active, inactive, and exit) into a single excel workbook. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Review audit committee presentation deliverables. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/06/2019 | | | | |
| Brown, Erin | Prepare analytic to support the guided risk assessment over Source to Pay. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess control behind the approval of purchase orders and non- purchase orders within Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Perform tie out procedures on PG&E's 10Q financial statement footnotes disclosures. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Address notes with regards to journal entry testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes with regards to controls over meter to cash billings. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing census data risk assessment. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Address notes on SAP Database Privilege access work paper. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Update internal control testing result around SAP system to share with G. Gadelha, C. Lee, S.L. Currie, T. Yuen (PG&E). | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Meeting among P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes on change management control for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review the quarterly summary memo on review procedures performed. | $380.00 | 2.5 | $950.00 |
| Jasinski, Samantha | Review GAAP (Generally Accepted Accounting Principles) checklist for Q3 10-Q. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review Q3 10-Q disclosure checklist. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/06/2019 | | | | |
| Jasinski, Samantha | Review 10-Q footnote 3 (significant accounting policies) workpaper which ties out to our quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review bankruptcy disclosure requirement checklist for Q3 10-Q. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review 10-Q footnote 5 (debt) workpaper which ties out to our quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review 10-Q footnote 6 (equity) workpaper which ties out to our quarterly review workpapers. | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Continue to review internal audit testing result report to check for audit impact. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Address notes for Segregation of Duties workpaper for customer billing system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for Segregation of Duties workpaper for utility plant system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya (Deloitte) to discuss the current control testing workpaper status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for SAP infocube controls workpapers. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting among P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review interim workpapers for user access review control. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Compile and format the Benefit Plan Census Data for analytical testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/06/2019 | | | | |
| Martin, Blake | Review the Source-to-Pay Purchase Order approval control documentation testing and approach. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the balance sheet fluctuation analysis for Q3'19 review. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review the updated draft Form 10-Q for third quarter. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Meeting P. Giamanco, B. Long, W. Kipkirui, A. Alfahhad, S. Misra, M. Fazil (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Document evaluation of control testing results around automated controls. | $290.00 | 2.5 | $725.00 |
| Ncho-Oguie, Jean-Denis | Review the project plan and manager allocation of testing workpaper sections. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review the summary memo for quarterly review procedures performed. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review the control owner changes from second quarter to third quarter internal control owners. | $380.00 | 1.0 | $380.00 |
| Pemberton, Tricia | Review Q3 10-Q draft financial statements. | $380.00 | 3.0 | $1,140.00 |
| Rice, Blake | Prepare final quarter 3 deliverables for issuance. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with A. Chung (PG&E) regarding financial statement tie out procedures. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Continue closing notes within the balance sheet analytics. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Close notes within balance sheet analytics. | $230.00 | 3.0 | $690.00 |
| Uy, Rycel | Updated documentation for balancing accounts control testing. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Update documentation for potential adjusting report controls testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation on potential adjustment reporting controls testing. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/07/2019 | | | | |
| Adams, Haley | Discussion with J. Hamner (Deloitte) regarding status of interim procurement balancing account testing. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Address comments on financial closing and reporting process control workpaper related to SAP system, Business Planning & Consolidation module. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Tie out of the final Q3 10Q financial statement draft. | $180.00 | 6.0 | $1,080.00 |
| Boyce, Kyle | Prepare dataset of company census data for data analysis. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Assessed manager review comments with regards to journal entry testing. | $180.00 | 6.0 | $1,080.00 |
| Brown, Erin | Discussion between B. Martin and E. Brown (both Deloitte) regarding documentation of our journal entry testing. | $180.00 | 0.5 | $90.00 |
| Carson, George | Continue preparing census data risk assessment. | $180.00 | 1.0 | $180.00 |
| Cochran, James | Meeting with J. Cochran and P. Giamanco (Deloitte) regarding the automated control testing progress. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Address notes on automated control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare documentation to evaluate control testing results. | $230.00 | 3.0 | $690.00 |
| Giamanco, Patrick | Meeting with J. Cochran and P. Giamanco (Deloitte) regarding the automated control testing progress. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Perform reconciliation for balancing account substantive testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with H. Adams (Deloitte) regarding status of interim procurement balancing account testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/07/2019 | | | | |
| Hamner, Jack | Prepare the procurement Energy Resource Recovery Account / Portfolio Allocation Balancing Account substantive analytic for June 30 interim testing. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review control workpapers for the financial close and reporting process section. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Review final quarterly review reports to be issued (for third quarter 10-Q review) for PG&E Corporation and Pacific Gas & Electric Company. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Evaluate the appropriateness of user access to certain information technology systems based on functional roles. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes for user access review controls workpaper. | $230.00 | 3.0 | $690.00 |
| Ncho-Oguie, Jean-Denis | Review final 10Q draft financial statements prior to issuance. | $380.00 | 2.5 | $950.00 |
| Rice, Blake | Perform final tie out procedures on quarterly financial statement issuance. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare audit committee presentation deliverables. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Update documentation for balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation for balancing accounts control testing. | $200.00 | 4.5 | $900.00 |
| 11/08/2019 | | | | |
| Adams, Haley | Discussion with W. Perez (PG&E), J. Hamner, K. Boyce (Deloitte) with respects to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with S. Jasinski, B. Rice, B. Martin, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/08/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Martin, E. Brown (Deloitte) regarding documentation approach to journal entry testing. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Tie out the final Q3 Form 10Q draft financial statements. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Close notes related to contract types listing control workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Discussion with W. Perez (PG&E), H. Adams, J. Hamner (Deloitte) with respects to testing of the portfolio allocation balancing account and energy resource recovery account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare for meeting with W. Perez (PG&E) to discuss new balancing account. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin (Deloitte) regarding documentation approach to journal entry testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Address notes to controls over Meter to Cash Billings. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Assess comments with regards to controls over Meter to Cash Billings. | $180.00 | 2.5 | $450.00 |
| Carson, George | Continue preparing census data risk assessment. | $180.00 | 1.0 | $180.00 |
| Giamanco, Patrick | Internal status meeting with B. Long (Deloitte) to discuss year-end plan for information technology control testing. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Meeting with M. DeVita (PG&E), B. Rice (Deloitte) to coordinate data requests for property, plant, and equipment substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with M. Azebu, S. Jasinski, B. Rice, B. Martin (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with W. Perez (PG&E), H. Adams, K. Boyce (Deloitte) with respects to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/08/2019 | | | | |
| Hamner, Jack | Prepare the procurement Energy Resource Recovery Account / Portfolio Allocation Balancing Account substantive analytic. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the property, plant, and equipment walkthrough memorandum. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with R. Sharma (PG&E), R. Uy (Deloitte) to discuss information used in the control to support the journal entries selected for management override testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the design and implementation documentation for the Management Override control workpaper. | $230.00 | 1.0 | $230.00 |
| Hegde, Deepa | Prepare data analytic for census data. | $180.00 | 1.0 | $180.00 |
| Jasinski, Samantha | Discussion with M. Azebu, B. Rice, B. Martin, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Update year-end audit requests for information technology control testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update evaluation of control testing result and exceptions identified for quarter 3. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Call Managers at PG&E who are supervisors to certain users whose access has been deemed inappropriate to confirm why such users have access to certain roles. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review interim workpapers for change management, passwords, privileged access, and segregation of duties. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Status meeting with C. Lee and T. Yuen (PGE) client to discuss audit status around the general information technology controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Internal status meeting with P. Giamanco (Deloitte) to discuss year-end plan for information technology control testing. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/08/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu, E. Brown (Deloitte) regarding documentation approach to journal entry testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with M. Azebu, S. Jasinski, B. Rice, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with M. Azebu, S. Jasinski, B. Martin, J. Hamner (Deloitte) regarding the status of each working paper section in the audit file. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Perform final tie-out procedures of the quarterly financial statements for Q3'19. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare archival process for quarter 3 quarterly review audit file. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Prepare project plan for year end audit. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with M. DeVita (PG&E), J. Hamner (Deloitte) to coordinate data requests for property, plant, and equipment substantive testing. | $230.00 | 0.5 | $115.00 |
| Uy, Rycel | Meeting with R. Sharma (PG&E), J. Hamner (Deloitte) to discuss information used in the control to support the journal entries selected for management override testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on balancing account controls testing. | $200.00 | 7.5 | $1,500.00 |
| Varshney, Swati | Review audit reports and risks if any identified related to the company. | $230.00 | 2.0 | $460.00 |
| 11/10/2019 | | | | |
| Rice, Blake | Address review comments within interim substantive workpaper. | $230.00 | 1.0 | $230.00 |
| 11/11/2019 | | | | |
| Alfahhad, Abdulrahman | Weekly meeting with B. Long, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/11/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss notes on the Privileged Access testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update the document request list for year-end control testing. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the approach for plan asset investment testing during 2019 audit. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Rice, S. Jasinski (Deloitte) regarding audit plan status in preparation for December and January. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on the financial close reporting process flowchart. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the financial close reporting process walkthrough workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Clean up pension benefits dataset for data analytics specialist. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Discussion (partial) with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Assess comments with regards to controls over Billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Carson, George | Prepare data analytic for census data. | $180.00 | 1.0 | $180.00 |
| Fazil, Mohamed | Discuss with S. Nambiar (Deloitte) regarding review notes on SAP Privilege access workpaper. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review interim workpapers for user access reviews. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review property, plant, and equipment control workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes in the Financial Close and Reporting Process walkthrough memorandum. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Hamner, Jack | Discussion with B. Martin, R. Uy, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the approach for plan asset investment testing during 2019 audit. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Rice, M. Azebu (Deloitte) regarding audit plan status in preparation for December and January. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review revenue sectional memorandum (regarding overview of revenue streams). | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Call C. Lee (PG&E) to provide us with background of information technology tools being tested in FY'19. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Weekly meeting with B. Long, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss notes on the Privileged Access testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the budget for the information technology audit and strategize for the year end. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Kipkirui, Winnie | Verify the appropriateness of the user access for certain roles on SAP system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end roll forward requests. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Weekly meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the budget for the information technology audit and strategize for the year end. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Prepare the audit procedures to be performed for year-end general information technology controls. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim workpapers for user access reviews. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Journal Entry testing plan memorandum. | $230.00 | 1.0 | $230.00 |
| Nambiar, Sachin | Discuss with M. Fazil (Deloitte) regarding review notes on SAP Privilege access workpaper. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Address notes for a workpaper in SAP enterprise risk planning central component system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/11/2019 | | | | |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, S. Varshney, A. Brown (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review final financial statement tie out for quarter 3 archive. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, M. Azebu, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu (Deloitte) regarding audit plan status in preparation for December and January. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Review audit project plan for November and December. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Update documentation for balancing accounting controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, M. Azebu, B. Rice, K. Boyce, S. Varshney, A. Brown, A. Bedi (Deloitte) regarding status of workpaper priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for potential adjusting report controls documentation. | $200.00 | 3.0 | $600.00 |
| 11/12/2019 | | | | |
| Adams, Haley | Discussion with J. Hamner (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Discussion with A. Brown, J. Hamner, K. Boyce (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Discussion with J. Hamner, K. Boyce (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/12/2019 | | | | |
| Alfahhad, Abdulrahman | Update names and job titles by pulling data from PGE terminal to evaluate appropriateness of user access in testing access security control. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Review testing of design of internal controls to mitigate the risk of management override of controls. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review the documentation of journal entries selected for testing for characteristics of management override. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Discussion with K. Boyce (Deloitte) over the financial close and reporting process walkthrough workpaper. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Add audit support requests for year end testing for information technology control testing. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Discussion with A. Brown, H. Adams, J. Hamner (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with M. Azebu (Deloitte) over the financial close and reporting process walkthrough workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner, H. Adams (Deloitte) regarding procurement balancing account testing procedures. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the financial close reporting process walkthrough workpaper. | $180.00 | 4.5 | $810.00 |
| Boyce, Kyle | Update the financial close reporting process risk of material misstatement workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Aaron | Discussion with H. Adams, J. Hamner, K. Boyce (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/12/2019

| | | | | |
|------|-------------|------|-------|------|
| Brown, Aaron | Discussion with L. Schloetter, B. Rice (Deloitte) regarding operating and maintenance expense interim testing. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 7.0 | $1,260.00 |
| Brown, Erin | Assess control behind the approval of Purchase Orders and Non- Purchase Orders within accounts payable. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of interim journal entry testing for management override. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the SAP internal control observations prior to sharing with G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E). | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Document appropriateness of users with information technology system access for the access security control testing. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the PG&E testing strategy for year end for the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review interim control testing workpaper for segregation of duties. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with H. Adams (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with A. Brown, H. Adams, K. Boyce (Deloitte) with respect to testing of the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull data extracts from the client's SAP system as part of balancing account interim substantive testing. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

11/12/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Discussion with K. Boyce, H. Adams (Deloitte) regarding procurement balancing account testing procedures. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform the procurement interim substantive testing. | $230.00 | 2.5 | $575.00 |
| Jasinski, Samantha | Discussion with D. DeMartini, J. Pitman (PG&E), B. Rice, L. Schloetter (Deloitte) regarding meter to cash billings controls. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Continue to address notes on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with B. Long, F. Mohamed (Deloitte) to discuss the SAP internal control observations prior to sharing with G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the PG&E testing strategy for year end for the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for customer billing system' segregation of duties controls. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document evaluation of exceptions identified in general information technology control testing. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Continue to review interim workpapers for user access reviews. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/12/2019 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, F. Mohamed (Deloitte) to discuss the SAP internal control observations prior to sharing with G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E). | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Journal Entry testing plan memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review the Source to Pay control related to the review and approval on non- Purchase Order invoices. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the Source to Pay (Expenditures) audit sectional memorandum. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Upload final quarter 3 audit committee deliverables to Deloitte archival system. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with D. DeMartini, J. Pitman (PG&E), S. Jasinski, L. Schloetter (Deloitte) regarding meter to cash billings controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Brown, L. Schloetter (Deloitte) regarding operating and maintenance expense interim testing. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on operating and maintenance expense testing workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Continue to close notes on operating and maintenance expense testing workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of interim journal entry testing for management override. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with D. DeMartini, J. Pitman (PG&E), S. Jasinski, B. Rice (Deloitte) regarding meter to cash billings controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with A. Brown, B. Rice (Deloitte) regarding operating and maintenance expense interim testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/12/2019 | | | | |
| Uy, Rycel | Update documentation for balancing account controls testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 6.0 | $1,200.00 |
| 11/13/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Bhattacharya, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Prepare tracking of the request list for audit evidence still open versus received. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy (Deloitte) regarding potential adjustment report controls testing. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review memo summarizing audit team's planned approach for testing journal entries. | $230.00 | 2.0 | $460.00 |
| Bhattacharya, Ayush | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for Powerplan application. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for customer billing system general information technology control testing. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Close notes on the financial close reporting process walkthrough workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Meeting with N. Boyle (PG&E), J. Hamner (Deloitte) to review gas procurement documents for invoice authorization testing. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update information for invoice gas authorization testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/13/2019 | | | | |
| Boyce, Kyle | Update property plant & equipment (PPE) control workpapers. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Update financial close reporting process risk of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding notes over billings controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to our controls over accounts payable. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare Internal Control Efficacy workbook. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.0 | $360.00 |
| Carson, George | Continue preparing data analytic for census data | $180.00 | 2.0 | $360.00 |
| Cochran, James | Review automated control around customer billing. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, S. Misra, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, S. Misra, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Add documentation on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on privilege access control around SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/13/2019 | | | | |
| Fazil, Mohamed | Address notes on change management control for SAP system, Governance, Risk and Compliance module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with B. Long, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review interim workpapers testing for change management for SAP system. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Meeting with B. Long, S. Misra, M. Fazil, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Perform procurement interim substantive testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Meeting with N. Boyle (PG&E), K. Boyce (Deloitte) to review gas procurement documents for invoice authorization testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform substantive analytic procedures for the portfolio allocation balancing account and energy resource recovery account. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Perform the procurement interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review property, plant, and equipment control workpaper. | $230.00 | 3.0 | $690.00 |
| Hegde, Deepa | Continue preparing data analytic for census data. | $180.00 | 1.5 | $270.00 |
| K, Kavya | Prepare workpaper status tracker for year-end information technology audit testing. | $200.00 | 1.5 | $300.00 |
| K, Kavya | Prepare audit support request list for year-end information technology audit testing. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/13/2019 | | | | |
| Kipkirui, Winnie | Document the deficiencies framework for FY'19 Audit. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes on Unix network configuration workpaper. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Misra, M. Fazil, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Prepare for meeting with P. Giamanco, S. Misra, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review interim workpapers for SAP system segregation of duties. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Review the Source to Pay (Expenditures) audit sectional memorandum. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/13/2019 | | | | |
| Martin, Blake | Review the Source to Pay control related to the quarterly balance sheet variance analysis. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the Source to Pay process flow charts. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Journal Entry testing plan memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review management override control for operating effectiveness testing for October and November. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with M. Azebu, R. Uy (Deloitte) regarding potential adjustment report controls testing. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, M. Fazil, W. Kipkirui (Deloitte), G. Gadelha, R. Garza, C. Lee, T. Yuen, S.L. Currie, T. Nguyen (PG&E) to discuss the SAP internal control observation arising from the 2019 Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, M. Fazil, A. Bhattacharya, A. Alfahhad, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Pemberton, Tricia | Review communications to the audit committee of PG&E on independence. | $380.00 | 1.0 | $380.00 |
| Ravindran, Sarradha | Prepare audit committee presentation deliverable on independence. | $120.00 | 1.0 | $120.00 |
| Rice, Blake | Prepare audit committee presentation deliverables. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review interim gas revenue substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding notes over billings controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on the electric revenue reconciliation control. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Close notes on the gas revenue reconciliation control workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **11/13/2019** | | | | |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on operating and maintenance expense testing workpaper. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | Discussion with M. Azebu, B. Martin (Deloitte) regarding potential adjustment report controls testing. | $200.00 | 1.0 | $200.00 |
| **11/14/2019** | | | | |
| Adams, Haley | Call with J. Hamner (Deloitte) to discuss updates related to the procurement substantive workpaper. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion B. Rice, S. Fannin, A. Dugan (Deloitte) regarding status of tax and regulatory sections of the audit. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Call with J. Hamner (Deloitte) to discuss the interim balancing account substantive workpaper. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Update property, plant & equipment (PPE) control workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update information for invoice gas authorization testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte), E. Zirbel (PG&E) regarding fraud inquiries for regulatory compliance. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Set up management inquiry meetings for the financial close and reporting process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the income statement scoping reassessment workpaper. | $180.00 | 2.0 | $360.00 |
| Brown, Aaron | Clear notes on operating/maintenance interim testing. | $290.00 | 2.0 | $580.00 |
| Brown, Erin | Document interim journal entry testing for management override. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 11/14/2019 | | | | |
| Brown, Erin | Discussion with B. Martin (Deloitte), N. Riojas (PG&E) regarding documentation of journal entry testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document year end balance sheet analytic and scoping reassessment. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over billings. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies. | $180.00 | 0.2 | $36.00 |
| Cochran, James | Meeting with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion B. Rice, S. Fannin, M. Azebu (Deloitte) regarding status of tax and regulatory sections of the audit. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Discussion B. Rice, M. Azebu, A. Dugan (Deloitte) regarding status of tax and regulatory sections of the audit. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Discussion with V. Hennessy (Deloitte) regarding planning of plan asset testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the Financial Close and Reporting Process walkthrough memorandum. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform the procurement interim substantive testing. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review regulatory balancing account control workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Call with H. Adams (Deloitte) to discuss updates related to the procurement substantive workpaper. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/14/2019 | | | | |
| Hamner, Jack | Call with A. Bedi (Deloitte) to discuss the interim balancing account substantive workpaper. | $230.00 | 0.5 | $115.00 |
| Hegde, Deepa | Continue preparing data analytic for census data. | $180.00 | 1.5 | $270.00 |
| Hennessy, Vincent | Discussion with P. Goswami (Deloitte) regarding planning of plan asset testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) over electric revenue control testing approach. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Update information technology audit status year-end roll forward requests. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, B. Long, S. Misra (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for privileged access testing for meter data management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Continue to address notes around privileged access testing for meter data management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for privileged access testing for customer billing system application. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of information technology control testing result. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review interim workpapers for user access review control. | $290.00 | 3.0 | $870.00 |
| Long, Brittany | Meeting with J. Cochran, S. Misra, W. Kipkirui (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Review the Source to Pay process flow charts. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review the Source to Pay control related to the quarterly balance sheet variance analysis. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/14/2019 | | | | |
| Martin, Blake | Discussion with E. Brown (Deloitte), N. Riojas (PG&E) regarding documentation of journal entry testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source to Pay (Expenditures) audit sectional memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Source to Pay control related to the review and approval on non- Purchase Order invoices. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft Journal Entry Testing memorandum appendix for entries flagged in journal entry testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Review interim journal entry testing of entries flagged in journal entry testing. | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Meeting with J. Cochran, B. Long, W. Kipkirui (Deloitte) to discuss comments raised by J. Cochran (Deloitte) for testing automated controls. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Create audit evidence request list for year end testing for general information technology audit. | $200.00 | 1.5 | $300.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) over gas revenue substantive analytic review notes. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) over electric revenue control testing approach. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion S. Fannin, M. Azebu, A. Dugan (Deloitte) regarding status of tax and regulatory sections of the audit. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) over gas revenue substantive analytic review notes. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte) over electric revenue control testing approach. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **11/14/2019** | | | | |
| Schloetter, Lexie | Close notes on electric revenue reconciliation control workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte), E. Zirbel (PG&E) regarding fraud inquiries for regulatory compliance. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Prepare materials for balancing accounts substantive testing. | $200.00 | 5.5 | $1,100.00 |
| Uy, Rycel | Update documentation for balancing account controls testing. | $200.00 | 2.0 | $400.00 |
| **11/15/2019** | | | | |
| Bedi, Arpit | Continue to update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update property, plant and equipment (PPE) control workpapers. | $180.00 | 5.0 | $900.00 |
| Boyce, Kyle | Discussion with J. Hamner, R. Uy (Deloitte), K. Mallonee, M. Dean, C. Yau (PG&E) regarding fraud inquiries the financial close & reporting process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document fraud inquiry meetings questions and answers. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare gas invoice authorization control testing workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document the qualification of audit specialists used on PG&E engagement. | $180.00 | 4.0 | $720.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/15/2019 | | | | |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes to the controls over accounts payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare Internal Control Efficacy workbook. | $180.00 | 1.5 | $270.00 |
| Fazil, Mohamed | Address review notes for privileged access control for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review additional audit evidence around the appropriateness of information technology access given to various user groups. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Review interim testing around access security control. | $330.00 | 1.5 | $495.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, S. Jasinski, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pulling data from SAP as part of the balancing account substantive workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Meet with L. Fukui (PG&E) to discuss transfers between the portfolio allocation balancing account and energy resource recovery account for the procurement substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the financial close & reporting process walkthrough memorandum. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review property, plant, and equipment control workpapers. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/15/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hamner, Jack | Discussion with K. Boyce, R. Uy (Deloitte), K. Mallonee, M. Dean, C. Yau (PG&E) regarding fraud inquiries the financial close & reporting process. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Update information technology audit status year-end requests to roll forward control testing conclusion from interim period. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes for Unix network configuration workpaper. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for Unix network privileged access workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the evaluation of information technology control result for FY'19 Audit. | $230.00 | 3.5 | $805.00 |
| Long, Brittany | Review updated information technology audit year-end requests to roll forward control testing conclusion from interim period. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Continue to review interim journal entry testing of entries flagged in journal entry testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Post-Retirement Benefits other than Pension Risk Assessment Memorandums. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the Source to Pay process flow charts. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close note within the Benefits Accounts Reconciliation Control Testing workpaper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Document segregation of duties testing procedures planned to be performed. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/15/2019 | | | | |
| Nambiar, Sachin | Update list of information technology controls to be tested at year end. | $200.00 | 1.0 | $200.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review electric revenue interim substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Schloetter, Lexie | Close notes on electric revenue reconciliation control workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic workpaper. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with R. Tirado (PG&E) related to the classification of gas and electric revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with K. Boyce, J. Hamner (Deloitte), K. Mallonee, M. Dean, C. Yau (PG&E) regarding fraud inquiries the financial close & reporting process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, S. Jasinski, E. Brown, B. Rice, K. Boyce, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on balancing account controls testing. | $200.00 | 5.0 | $1,000.00 |
| 11/16/2019 | | | | |
| Hennessy, Vincent | Plan for plan asset testing by reviewing workpapers and corresponding with T. Bhutani, P. Goswami (Deloitte) . | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 11/17/2019 | | | | |
| Adams, Haley | Research questions related to interim gas revenue testing from L. Schloetter (Deloitte). | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Review audit scoping documentation to determine audit risk level at each financial statement line item for the year-end audit. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review quarterly summary memo that summarized the quarterly review procedures performed. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Review quarterly audit committee communication presentation slide deck that summarized the required communication to be made by auditor. | $380.00 | 1.0 | $380.00 |
| 11/18/2019 | | | | |
| Alfahhad, Abdulrahman | Pull employee's information from PGE's terminal in order to verify the appropriateness of user access in access security control testing. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Reviewed the preliminary risks of material misstatement identified related to pension plan investment testing and the corresponding relevant internal controls | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review overall risk assessment workbook summarizing risks of material misstatement identified as part of 2019 audit to check audit response based on risk level. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Review documentation of interim journal entry testing. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Bedi, Arpit | Continue to update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to update the numbers for the 6 months period June 30, 2019 in the balancing accounts workpaper. | $200.00 | 3.7 | $740.00 |
| Boyce, Kyle | Work on gas invoice authorization control workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document property plant & equipment (PPE) control workpapers. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the related parties memo. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte), A. Duran (PG&E) regarding fraud inquiries for regulatory balancing account process. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the PP&E walkthrough. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Clear notes with regards to journal entry testing. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over billings. | $180.00 | 4.5 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Chopra, Harshita | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Review PG&E general information technology workpaper on change management. | $380.00 | 2.0 | $760.00 |
| Fazil, Mohamed | Address notes on user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to address review notes for privileged access control for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address review notes on control on password configuration for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to address review notes on control for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes on control testing around monitoring process chains. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Continue to review additional access security control testing working paper. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the portfolio allocation balancing account substantive analytic as of June 30, 2019. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare the procurement interim (June 30, 2019) substantive workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discuss updates to the balancing account substantive workpaper with R. Uy (Deloitte). | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Hamner, Jack | Discussion with B. Martin, R. Uy, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Gather reconciliations and support for selections for the off-site property, plant, and equipment studio team. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Review listing of workpapers to be reviewed by Focus Support Reviewer. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review regulatory risk assessment. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Perform Q3 review archive of working papers. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Create audit support request list for SAP controls to be tested at year-end. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review entity level controls to test design and implementation and its impact on the audit. | $290.00 | 3.0 | $870.00 |
| Kamra, Akanksha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Review workpapers in the privileged access section in SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review workpapers around batch job monitoring control section for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review workpapers in the access deprovisioning section for SAP system. . | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Martin, Blake | Document audit evidence to perform Journal Entry Testing. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft journal entry testing summary memorandum to document the procedures performed. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Summarize facts to prepare for an upcoming discussion around exceptions identified in information technology control testing. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Update the regulatory assets and liabilities leadsheet. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update control workpaper documentation related to electric revenue controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update control workpaper documentation related to gas revenue controls. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Assess workpaper notes related to gas revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update documentation for substantive selections on the operating and maintenance expense testing workpaper. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discuss updates to the balancing account substantive workpaper with J. Hamner (Deloitte). | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on potential adjustment reporting controls testing. | $200.00 | 5.0 | $1,000.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/18/2019 | | | | |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Varshney, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with K. Boyce (Deloitte), A. Duran (PG&E) regarding fraud inquiries for regulatory balancing account process. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Execute risk assessment of the company which include assessing if any reassessment of risk is required or any consultation is required if any. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, A. Brown, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue review of design and implementation of indirect entity-level controls of the company. | $230.00 | 2.0 | $460.00 |
| 11/19/2019 | | | | |
| Alfahhad, Abdulrahman | Prepare information technology audit status by evaluating open versus received audit requests. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui and B. Long (Deloitte) to plan for year-end control roll forward documentation. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Document risk assessment considerations related to the financial statement impacts of regulatory enforcement matters. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/19/2019 | | | | |
| Azebu, Matt | Meeting with J. Jasinski, B. Rice, J. Ncho-Oguie (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding Wildifre related audit and testing approaches for the current year. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Close notes on PPE walkthrough workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the consideration of use of audit tools memo. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Work on gas invoice authorization control workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear post retirement plans risk assessment and control notes. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review source-to-pay process controls. | $290.00 | 1.5 | $435.00 |
| Brown, Erin | Document the qualification of audit specialists used on PG&E engagement. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Assess internal audit control testing for reliance with regards to billings controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document testing over PG&E's Personnel Change Request control with regards to accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Carson, George | Continue preparing data analytic for census data | $180.00 | 2.5 | $450.00 |

Case: 19-30088    Doc# 8036-2    Filed: 06/19/20    Entered: 06/19/20 15:57:00    Page 166 of 589

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Giamanco, Patrick | Review change management control testing around SAP system. | $330.00 | 1.5 | $495.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss PG&E Audit Committee Meeting for Safety and Internal Audit Reporting Update. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Prepare the procurement interim (portfolio allocation balancing account and energy resource recovery balancing account) substantive analytic. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare the June 30 procurement interim substantive workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Gather invoice property plant and equipment invoice support. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Meeting with D. DeMartini (PG&E), B. Rice, S. Jasinski, A. Kamra, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Meeting with B. Rice, M. Azebu, J. Ncho-Oguie (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with D. DeMartini (PG&E), B. Rice, V. Hennessy, A. Kamra, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Performed review of regulatory asset control workpaper | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Prepared reconciliation of audit fees incurred to date | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Prepared reconciliation of audit fees for FY20 fee proposal | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Jasinski, Samantha | Performed final review of deliverables for December Audit Committee meeting | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Drafted email to D. Thomason and A. Chung (both PG&E) regarding deliverables for the December audit committee meeting. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Update call with S. Nambiar, S. Misra (Deloitte) to discuss year end testing of general information technology controls. | $200.00 | 0.5 | $100.00 |
| K, Kavya | Create request list for audit evidence for year-end control testing for SAP. | $200.00 | 1.5 | $300.00 |
| K, Kavya | Update status tracker for year-end control testing for SAP. | $200.00 | 1.0 | $200.00 |
| Kamra, Akanksha | Meeting with D. DeMartini (PG&E), B. Rice, S. Jasinski, V. Hennessy, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Review workpaper on privileged access testing on SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Continue to review workpaper on privileged access testing on SAP system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad and B. Long (Deloitte) to plan for year-end control roll forward documentation. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of information technology control testing results for FY'19. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Meeting with W. Kipkirui and A. Alfahhad (Deloitte) to plan for year-end control roll forward documentation. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Document journal entry testing evaluation. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/19/2019 | | | | |
| Martin, Blake | Close notes within the Benefits Account Reconciliation Control testing workpaper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review the Audit Specialists Utilized Memorandum. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Update call with S. Nambiar, K. Kavya (Deloitte) to discuss year end testing of general information technology controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue summarizing facts to prepare for an upcoming discussion around exceptions identified in information technology control testing. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Update call with S. Misra, K. Kavya (Deloitte) to discuss year end testing of general information technology controls. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Meeting with J. Jasinski, B. Rice, M. Azebu (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss PG&E Audit Committee Meeting for Safety and Internal Audit Reporting Update. | $380.00 | 2.5 | $950.00 |
| Ncho-Oguie, Jean-Denis | Review Annual Deloitte Independence Letter to Audit Committee. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Audit Committee Communication Letter for identified risks of material misstatement. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Audit Committee communication letter on required communication on commitment to quality. | $380.00 | 1.0 | $380.00 |
| Ravindran, Sarradha | Prepare audit committee communication for final issuance of the presentation. | $120.00 | 1.0 | $120.00 |

Case: 19-30088    Doc# 8036-2    Filed: 06/19/20    Entered: 06/19/20 15:57:00    Page
169 of 589

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/19/2019 | | | | |
| Rice, Blake | Meeting with D. DeMartini (PG&E), S. Jasinski, V. Hennessy, A. Kamra, S. Varshney (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Meeting with J. Jasinski, M. Azebu, J. Ncho-Oguie (Deloitte) for audit planning considerations for interim testing for meter to cash, regulatory, and source to pay processes. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on the regulatory asset guided risk assessment workpaper. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation on balancing account substantive testing. | $200.00 | 4.0 | $800.00 |
| Varshney, Swati | Review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Meeting with D. DeMartini (PG&E), B. Rice, S. Jasinski, V. Hennessy, A. Kamra (Deloitte) regarding the planning of Entity Level Controls testing by assessing how PG&E Compliance team & Deloitte will test the controls at year end. | $230.00 | 0.5 | $115.00 |
| 11/20/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Alfahhad, and B. Long (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Conform general information technology testing workpaper to reflect the latest control testing framework. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to review assigned tasks around automated control testing to understand how to complete them. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, S. Jasinski, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Review audit evidence on change management control around customer billing reporting module. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Document cash flow control workpapers. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Download prior year Federal Energy Regulatory Commission file. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update procurement control workpaper documentation. | $180.00 | 5.0 | $900.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, S. Jasinski, M. Azebu (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/20/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of accounts payable balance sheet variance analysis control. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.0 | $360.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding regulatory balancing account controls and substantive testing. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review request listing for audit evidence for year-end information technology control testing. | $230.00 | 1.5 | $345.00 |
| Giamanco, Patrick | Meeting with B. Long, S. Misra, M. Fazil, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Attend weekly update call with B. Long, S. Nambiar (Deloitte) to discuss year end information technology control testing approach. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho Oguie, S. Jasinski, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Hamner, Jack | Pull regulatory documents from the California Public Utility Commission's website to support amounts referenced within the interim procurement substantive analytic. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding regulatory balancing account controls and substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Check whether the interim balancing account substantive workpaper addresses each of the company's newly created balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, R. Uy, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Update the regulatory balancing account leadsheet and the regulatory balancing account workpaper to reconcile. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte), K. Xu (PG&E) regarding recurring tax journal entries for potential adjusting report control testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with J. Garboden (PG&E) regarding considerations for the Company's considerations of accounting memos. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 11/20/2019 | | | | |
| Jasinski, Samantha | Reviewed interim testing regulatory balancing account control workpaper | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Reviewed interim gas revenue substantive testing workpaper | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continued to review interim gas revenue substantive testing workpaper | $290.00 | 4.0 | $1,160.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to review assigned tasks around automated control testing to understand how to complete them. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with W. Kipkirui, A. Alfahhad, and B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review notes addressed for workpapers in the change management control testing. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Review notes addressed for workpapers in the password configuration. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, and B. Long (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Misra, M. Fazil, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Attended weekly update call with P. Giamanco, S. Nambiar (Deloitte) to discuss year end information technology control testing approach. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim control test workpapers for linux/unix system. | $290.00 | 3.0 | $870.00 |
| Martin, Blake | Close notes within the Interim Journal Entry Testing Workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Martin, Blake | Update the Potential Adjustment Report control testing workpaper related to the review and approval of the Dolphin Journal Entry Delegation of Authority table. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Expenditures Sectional memorandum related to the Source-to-Pay Process. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho Oguie, S. Jasinski, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with P. Giamanco, B. Long, M. Fazil, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare request listing for audit evidence for year-end information technology control testing. | $290.00 | 2.5 | $725.00 |
| Morley, Carlye | Discussion with B. Rice, J. Ncho Oguie (Deloitte) regarding December 10, 2019 audit committee communications. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Attended weekly update call with P. Giamanco, B. Long (Deloitte) to discuss year end information technology control testing approach. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, C. Morley (Deloitte) regarding December 10, 2019 audit committee communications. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review Risk Assessment Workbook for identified Significant Risks. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Internal Control Efficacy workbook. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Management Override Journal Entry Control #2 design and implementation. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, S. Jasinski, M. Azebu, A. Brown (Deloitte) regarding ownership and resolution of action items related to 2019 audit. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with C. Morley, J. Ncho Oguie (Deloitte) regarding December 10, 2019 audit committee communications. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, B. Rice, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on the revenue reconciliation control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of accounts payable balance sheet variance analysis control. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update reconciliation for balancing account substantive testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation on potential adjusting reporting controls testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte), K. Xu (PG&E) regarding recurring tax journal entries for potential adjusting report control testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/20/2019 | | | | |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding regulatory balancing account controls and substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, B. Rice, L. Schloetter, K. Boyce, M. Azebu, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| 11/21/2019 | | | | |
| Alfahhad, Abdulrahman | Document New User Access control for customer billing reporting module. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document new user access control design in gas trades tracking system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document New User Access control for Advance Billing system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Continue formatting assigned workpapers (12 workpapers in total). | $200.00 | 2.0 | $400.00 |
| Azebu, Matt | Discussion with D. Demartini (PG&E), B. Rice, B. Martin, S. Jasinski (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with P. Giamanco, S. Jasinski, W. Kipkirui, B. Long (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Research year end disclosures related to new accounting standard update. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Create a workpaper mapping Federal Energy Regulatory Commission general ledger account numbers to regular general ledger account numbers. | $180.00 | 5.5 | $990.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 7.0 | $1,260.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) related to operating and maintenance expense review notes. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Fazil, Mohamed | Clear notes for New User Access control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Clear notes for SAP system, Business Planning & Consolidation module's Privileged Access control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes on control on password configuration for SAP's business warehouse system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Continue to address review notes on change management control for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes on control on process chain monitoring for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Update call with S. Misra to discuss year end control testing. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with I. Kakarla and U. Ghanta (PG&E) to run testing scripts for segregation of duties. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with S. Jasinski, M. Azebu, W. Kipkirui, B. Long (Deloitte) to discuss the current information technology audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Continue to review access security control testing. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) regarding December 10, 2019 audit committee presentation regarding auditor's required communication to audit committee. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Discussion with E. Li (PG&E), R. Uy (Deloitte) regarding fraud inquiries and balance sheet reconciliation for balancing account controls testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Hamner, Jack | Prepare the June 30 procurement interim substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the control workpaper on property, plant and equipment control at the company. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the depreciation testing workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Call with M. Westendorf, A. Crawford (Deloitte) to discuss the timing of the audit team's property, plant, and equipment testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with D. Barry (PG&E) to discuss support requests for procurement substantive analytic. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with D. Demartini (PG&E), B. Rice, B. Martin, M. Azebu (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with P. Giamanco, M. Azebu, W. Kipkirui, B. Long (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to gas revenue review notes. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Clear notes on gas substantive revenue interim testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review electric revenue substantive interim testing. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to review interim electric revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Continue to review interim electric revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Kipkirui, Winnie | Continue to review notes addressed for workpapers in the password configuration. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review privileged access testing for SAP system. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Kipkirui, Winnie | Review comments for workpapers in the privileged access control testing for SAP system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, M. Fazil (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, S. Jasinski, M. Azebu, B. Long (Deloitte) to discuss the current information technology audit status. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review interim test workpapers for privileged access control. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim test workpapers for terminations access control. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with S. Misra, M. Fazil, W. Kipkirui (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, S. Jasinski, W. Kipkirui, M. Azebu (Deloitte) to discuss the current information technology audit status. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Review the SAP Vendor Change review and approval control testing workpaper. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with L. Schloetter (Deloitte) related to operating and maintenance expense review notes. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the SAP Approval Structure table review and approval control testing workpaper related to the Source to Pay process. | $230.00 | 4.5 | $1,035.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/21/2019 | | | | |
| Martin, Blake | Close notes within the Benefits Account Reconciliation Control testing workpaper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Balance Sheet variance analysis control testing workpaper related to the Source-to-Pay process and line items. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with D. Demartini (PG&E), B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Update call with M. Fazil to discuss year end control testing. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with B. Long, M. Fazil, W. Kipkirui (Deloitte) to discuss the year end testing strategy for reliance/reperformance controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare planned testing procedure documentation for year-end control testing to roll-forward control effectiveness conclusion from interim to year-end period. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Check audit evidence provided match with the audit request made for the internal controls to be tested at year end. | $200.00 | 2.2 | $440.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) regarding December 10, 2019 audit committee presentation regarding auditor's required communication to audit committee. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with D. Demartini (PG&E), B. Martin, S. Jasinski, M. Azebu (Deloitte) regarding control testing inquiries related to meter-to-cash billings control. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on gas substantive analytic. | $200.00 | 4.5 | $900.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to gas revenue review notes. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 11/21/2019 | | | | |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with B. Martin (Deloitte) related to operating and maintenance expense review notes. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) related to operating and maintenance expense review notes. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with E. Li (PG&E), J. Hamner (Deloitte) regarding fraud inquiries and balance sheet reconciliation for balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation regarding potential adjusting report controls testing. | $200.00 | 9.0 | $1,800.00 |
| 11/22/2019 | | | | |
| Alfahhad, Abdulrahman | Document control design around system user termination control in gas trades tracking system. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Document user access termination control in Oracle identity management system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document transferred users control for customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss current audit status. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Meeting with B. Martin, J. Hamner (Deloitte) to update the status of tasks to be completed in the month of November to wrap up interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the risks of material misstatement identified related to commitments and contingencies (e.g. power purchase agreements) and the corresponding relevant internal controls. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Azebu, Matt | Reviewed documentation of fraud inquiries performed with PG&E management and individuals identified as control owners | $230.00 | 2.5 | $575.00 |
| Boyce, Kyle | Create a workpaper mapping Federal Energy Regulatory Commission general ledger account numbers to regular general ledger account numbers. | $180.00 | 4.0 | $720.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte), M. Lum (PG&E) regarding fraud inquiries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document information from discussions in PP&E control workpapers. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Rollforward depreciation substantive testing workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with A. Wong, J. Hong (PG&E), J. Hamner (Deloitte) surrounding PP&E controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Clear notes with regards to controls over accounts payable. | $180.00 | 4.0 | $720.00 |
| Brown, Erin | Document Designator's Report control with regards to accounts payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Assess internal audit control testing for reliance with regards to billings controls. | $180.00 | 1.0 | $180.00 |
| Fazil, Mohamed | Meeting with S. Nambiar (Deloitte) to discuss year-end testing procedures for controls that will be tested by using the work of internal audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Giamanco, Patrick | Review interim test workpapers for password configuration control. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte), M. Lum (PG&E) regarding fraud inquiries. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Gather regulatory documents from the California Public Utility Commission's website to support revenue requirements referenced within the interim balancing account substantive testing. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with A. Wong, J. Hong (PG&E), K. Boyce (Deloitte) surrounding PP&E controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform testing for the interim substantive balancing account testing (as of June 30, 2019). | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with B. Martin, M. Azebu (Deloitte) to update the status of tasks to be completed in the month of November to wrap up interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Gather invoice's for the construction work in progress testing within the property plant and equipment testing section. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with T. Yuen (PG&E) to discuss the FY'19 control testing results and exceptions identified by management. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss current audit status. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document the evaluation of internal control testing observation for SAP system. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to discuss current audit status. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim test workpapers for change management control. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review interim test workpapers for password configuration control. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Update documentation within the Audit Specialists Utilized Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Meeting with M. Azebu, J. Hamner (Deloitte) to update the status of tasks to be completed in the month of November to wrap up interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Compile the Pension Census Data to utilize for Pension Data risk assessment. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Format the Pension Census Data to utilize for Pension Data risk assessment. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Review the SAP Approval Structure table review and approval control testing workpaper related to the Source to Pay process. | $230.00 | 1.0 | $230.00 |
| Nambiar, Sachin | Prepare the raw data for testing segregation of duties for the SAP system. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Meeting with M. Fazil (Deloitte) to discuss year-end testing procedures for controls that will be tested by using the work of internal audit. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Process scripts to test segregation of duties for SAP system's Business warehouse. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Address comments around control testing for new user access. | $200.00 | 2.8 | $560.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/22/2019 | | | | |
| Nambiar, Sachin | Process scripts to run the segregation of duties testing. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Closing notes on gas revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Prepare selections for balancing account substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Reconcile balancing accounts for substantive testing. | $200.00 | 7.0 | $1,400.00 |
| 11/25/2019 | | | | |
| Azebu, Matt | Research disclosures related to critical audit matters and risk factors at request of K. Mallonee (PG&E). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the planned testing approach for regulatory matters including orders instituting investigation. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Update documentation to address review comments in testing of internal controls mitigating the risk of management override of controls. | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Close notes in entity level controls and related working papers. | $200.00 | 1.0 | $200.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Meeting with J. Cochran and P. Giamanco (Deloitte) regarding the information technology audit progress. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Prepare audit evidence request list for user access review control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with S. Nambiar, M. Fazil, S. Misra (Deloitte USI) to discuss year end testing for control that will be tested through reperformance of internal audit's testing. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare audit evidence request list for change management control review for the SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/25/2019

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Prepare audit evidence request list for the change management control review for SAP's business warehouse system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare audit evidence request list for segregation of duties risk analysis report for SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare audit evidence request list for simulation testing for SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting between J. Cochran and P. Giamanco (Deloitte) regarding the information technology audit progress. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review interim testing around network security controls. | $330.00 | 1.0 | $330.00 |
| Kipkirui, Winnie | Address notes on the debug control for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review comments addressed for process monitoring for SAP system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review comments addressed for connected systems provisioning controls. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Review planned audit procedures related to year-end testing on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Meredith, Wendy | Review post retirement obligation risk assessment workpapers. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Meeting with S. Nambiar, M. Fazil, S. Misra (Deloitte USI) to discuss year end testing for control that will be tested through reperformance of internal audit's testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare documentation of planned audit procedures around year-end testing of key report testing. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| **11/25/2019** | | | | |
| Nambiar, Sachin | Meeting with S. Nambiar, M. Fazil, S. Misra (Deloitte USI) to discuss year end testing for control that will be tested through reperformance of internal audit's testing. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Review Journal Entry Profiling Report workpaper. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review Journal Entry Testing Selections for override testing. | $380.00 | 2.0 | $760.00 |
| **11/26/2019** | | | | |
| Alfahhad, Abdulrahman | Document the testing of reports used in testing user transferred control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document the testing of reports used in testing user termination control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Address comments on procedures performed around user terminations control. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Prepare documentation on batch job control for utility plant system. . | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Prepare documentation on batch job control for Advance Billing system. . | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Document the evaluation of control effectiveness around reviewing access for transferred users. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for unix network password configuration. | $200.00 | 2.0 | $400.00 |
| Brown, Aaron | Review Source to Pay Controls. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Review portfolio allocation balancing account testing. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Clear notes for Source To Pay Control. | $290.00 | 1.0 | $290.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Fazil, Mohamed | Attend SAP Hana system's database question meeting with B. Long (Deloitte). | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with I. Kakarla and U. Ghanta (PG&E) to discuss testing questions on segregation of duties. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 11/26/2019 | | | | |
| Fazil, Mohamed | Document understanding of basic information of SAP database. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss current audit testing status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review automated control testing for procure-to-pay process. | $330.00 | 3.0 | $990.00 |
| Kipkirui, Winnie | Document the design of New User Access control for Advance Billing system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document new user access control implementation in gas trades tracking system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document New User Access control design for customer billing reporting module. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Attend SAP Hana system's database question meeting with M. Fazil (Deloitte). | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss current audit testing status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review planned audit procedures documented for year-end control and rollforward testing. | $290.00 | 1.5 | $435.00 |
| Nambiar, Sachin | Prepare data for segregation of duties testing. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Check received requests for interim information technology audit. | $200.00 | 0.4 | $80.00 |
| Ncho-Oguie, Jean-Denis | Review price risk management executed third quarter contracts. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review journal entry audit plan approach workpaper and analysis. | $380.00 | 2.5 | $950.00 |
| 11/27/2019 | | | | |
| Alfahhad, Abdulrahman | Document customer billing system batch job workpaper. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Continue to document transfer users workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

11/27/2019

| | | | | |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, B. Long, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document control design around system user transferring control in gas trades tracking system. | $200.00 | 2.5 | $500.00 |
| Brown, Aaron | Review Source to Pay Controls. | $290.00 | 1.0 | $290.00 |
| Carson, George | Continue preparing data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, W. Kipkirui, B. Long, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address review notes for password configuration control for SAP system, Business Planning & Consolidation module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare the questionnaire for the controls to perform roll-forward testing procedures at year-end. | $230.00 | 2.5 | $575.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, M. Fazil, B. Long, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review testing of report logic configuration of key reports used in the audit. | $330.00 | 3.0 | $990.00 |
| Goswami, Pratiti | Understand the Plan Asset Investment workpapers, for 2019 audit, preparation of required items for the testing. | $230.00 | 0.5 | $115.00 |
| K, Kavya | Create user validation sheet for roll-forward control testing for SAP system, Business Planning & Consolidation module. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 11/27/2019 | | | | |
| Kipkirui, Winnie | Document control implementation around system user termination control in gas trades tracking system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document control implementation around system user transferring control in gas trades tracking system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document design for meter data management system for control testing around transferred users. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document transferred users control design for customer billing reporting module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, M. Fazil, B. Long, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, A. Alfahhad, S. Misra, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Continue to review audit procedures related to year-end testing on general information technology controls. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Attend November end Potential Adjustment Report meeting with D. Thomason, J. Garboden, A. Duran, D. DeMartini, J. Martinez (PG&E). | $230.00 | 1.5 | $345.00 |
| Misra, Saurabh | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, B. Long, A. Alfahhad, S. Nambiar (Deloitte) to discuss year end testing and the current status of information technology audit. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 11/27/2019 | | | | |
| Nambiar, Sachin | Prepare user validation for SAP system, Governance, Risk and Compliance module for the year end data. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Meeting with P. Giamanco, W. Kipkirui, M. Fazil, B. Long, A. Alfahhad, S. Misra (Deloitte) to discuss year end testing and the current status of information technology audit. | $200.00 | 0.2 | $40.00 |
| 11/28/2019 | | | | |
| Fazil, Mohamed | Meeting with S. Misra (Deloitte) to discuss current information technology audit status. | $230.00 | 2.0 | $460.00 |
| Goswami, Pratiti | Understand Plan Asset Investment workpapers, for 2019 audit, preparation of required items for the testing. | $230.00 | 1.0 | $230.00 |
| K, Kavya | Review user validation sheet for SAP system, Governance, Risk and Compliance module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Continue to document user access review control for the SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Address review notes for process chain monitoring control for SAP system, Business Planning & Consolidation module. | $200.00 | 1.0 | $200.00 |
| Misra, Saurabh | Meeting with M. Fazil (Deloitte) to discuss current information technology audit status. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Address notes for the information technology control that monitor batch data processing. | $200.00 | 1.8 | $360.00 |
| Varshney, Swati | Continue reviewing design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review design and implementation of indirect entity-level controls of the company. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/01/2019 | | | | |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Jasinski, Samantha | Review electric revenue testing workpaper (for the 6-months ended 6/30/2019). | $290.00 | 2.5 | $725.00 |
| Ncho-Oguie, Jean-Denis | Review Public Company Accounting Oversight Board's Risk Assessment audit response survey. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review management override journal entry control #1. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review management override journal entry control #3. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review management override journal entry control #2. | $380.00 | 1.0 | $380.00 |
| 12/02/2019 | | | | |
| Adams, Haley | Discussion with A. Brown, J. Hamner, K. Boyce (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Hamner, K. Boyce (Deloitte) about the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review proposed decision for the 2020 cost of capital proceeding to assess the accounting impact to the 2019 financial statement. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the mapping of general ledger accounts for compliance with federal energy regulatory commission reporting requirements. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, K. Boyce, S. Jasinski (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review testing of design and operating effectiveness of controls related to financial close process. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/02/2019 | | | | |
| Bhattacharya, Ayush | Meeting W. Kipkirui (Deloitte) to discuss questions around documentation on Unix network's privileged access control workpaper. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address comments around privileged access review control on Unix network. | $200.00 | 1.5 | $300.00 |
| Boyce, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) about the financial close and reporting process control workpapers. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with A. Brown, H. Adams, J. Hamner (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with S. Jasinski (Deloitte) regarding the reconciliation of Federal Energy Regulatory Commission accounts. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Document information obtained from the client in the PP&E control workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Discussion with H. Adams, J. Hamner, K. Boyce (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Discussion with B. Martin, E. Brown (Deloitte) regarding documentation of Accounts Payable controls. | $290.00 | 1.5 | $435.00 |
| Brown, Erin | Discussion with A. Brown, B. Martin (Deloitte) regarding documentation of Accounts Payable controls. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 12/02/2019 | | | | |
| Brown, Erin | Clear notes with regards to journal entry testing. | $180.00 | 4.0 | $720.00 |
| Brown, Erin | Discussion with B. Martin, R. Uy, J. Hamner, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding purchase order controls testing questions. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over Accounts Payable. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Review audit consideration around exceptions identified in general information technology controls. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review interim general information technology workpaper on system configuration controls. | $380.00 | 1.0 | $380.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the change management testing workpapers. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare the substantive analytic to test the Portfolio Allocation Balancing Account. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Document testing for the varying costs of electricity during the preparation of the substantive analytic testing the Portfolio Allocation Balancing Account. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with A. Brown, H. Adams, K. Boyce (Deloitte) regarding cost of electricity (Procurement) substantive testing approach. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with M. Azebu, K. Boyce (Deloitte) about the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with J. Myers (PG&E), R. Uy (Deloitte) regarding Federal Energy Regulatory Commission filing process. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding purchase order controls testing questions. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/02/2019 | | | | |
| Jasinski, Samantha | Discussion with K. Boyce (Deloitte) regarding the reconciliation of Federal Energy Regulatory Commission accounts. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin, R. Uy, J. Hamner, E. Brown, K. Boyce, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie (Deloitte) regarding Meter to Cash gas rate change control design and operating effectiveness assessment. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Prepare audit requests for information technology control testing for the roll forward testing approach. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Address within the assessment of exceptions identified in general information technology control testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting A. Bhattacharya (Deloitte) to discuss questions around documentation on Unix network's privileged access control workpaper. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review received audit requests for information technology control testing to evaluate if additional requests are needed based on support received. | $230.00 | 3.0 | $690.00 |
| Leonard, Allison | Review data analytic dashboard summary for census data. | $330.00 | 1.0 | $330.00 |
| Mahajan, Madhav | Prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Mahajan, Madhav | Continue to prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/02/2019 | | | | |
| Mahajan, Madhav | Continue to prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension Risk Assessment workpapers. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Journal Entry Planning Summary Memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with B. Rice, R. Uy (Deloitte) regarding pension testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy, J. Hamner, E. Brown, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with A. Brown, E. Brown (Deloitte) regarding documentation of Accounts Payable controls. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the OPTIX tool profiling report utilized for Journal Entry Testing. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Update call with M. Fazil, S. Misra, K. Kavya (Deloitte) to discuss year end testing. | $200.00 | 0.2 | $40.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski (Deloitte) regarding Meter to Cash gas rate change control design and operating effectiveness assessment. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy (Deloitte) regarding pension testing. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Rice, B. Martin (Deloitte) regarding pension testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 12/02/2019 | | | | |
| Uy, Rycel | Discussion with J. Myers (PG&E), J. Hamner (Deloitte) regarding Federal Energy Regulatory Commission filing process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 7.0 | $1,400.00 |
| 12/03/2019 | | | | |
| Alfahhad, Abdulrahman | Extract employee names and job titles from PGE terminal to evaluate the appropriateness of user access against their functional roles. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, B. Martin (Deloitte) regarding the testing approach to the Potential Adjustment Report meeting related control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with K. Boyce (Deloitte) regarding the reconciliation of trial balance under Generally Accepted Accounting Principles to Federal Energy Regulatory Commission Form-1 accounts. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Hamner, K. Boyce (Deloitte) regarding the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, B. Martin, R. Uy (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, J. Jasinski, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Azebu, Matt | Review the testing of operating effectiveness of potential adjustment report meeting related control in preparation for discussion with J. Ncho Oguie (Deloitte). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the testing of design and operating effectiveness of internal controls related to financial close and reporting process. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Research the relevant accounting guidance related to the tax benefits monetization transaction. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Update audit consideration documentation to the related parties memo. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on property, plant and equipment (PP&E) control workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with M. Azebu (Deloitte) regarding the reconciliation of trial balance under Generally Accepted Accounting Principles to Federal Energy Regulatory Commission Form-1 accounts. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) regarding the financial close and reporting process control workpapers. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding Accounts Payable Control testing approaches and documentation. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Close notes with regards to controls over Accounts Payable. | $180.00 | 5.0 | $900.00 |
| Carson, George | Prepare data analytic for census data. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Cochran, James | Review interim general information technology workpaper on access security controls. | $380.00 | 0.5 | $190.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss the control exception around SAP function around privileged access. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss leading practices for testing SAP technology controls. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Reconcile the balancing account leadsheet and the regulatory balancing account substantive workpaper to assess testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with M. Azebu, K. Boyce (Deloitte) regarding the financial close and reporting process control workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Clear notes for the financial close and reporting process control workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with L. Fukui (PG&E) to discuss the flow of costs of electricity through the Company's various electric procurement balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Map the Company's costs of electricity (pre-adoption of the Portfolio Allocation Balancing Account) to support the Company's one-time transfer of costs in June. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform reconciliation of hours worked by team members to total amount of audit fees approved. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to perform reconciliation of hours worked by team members to total amount of audit fees approved. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/03/2019 | | | | |
| K, Kavya | Address notes around segregation of duties for fixed asset tracking system. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Review audit testing around information technology tools. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Address notes around Privileged access control for gas trades tracking system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes within Privileged access control for advice billing system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss the control exception around SAP function around privileged access. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review Batch Job monitoring control for year-end testing for Advanced Billings System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review Batch Job monitoring control for year-end testing for fixed asset tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document internal control consideration around control exception identified in SAP system. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss leading practices for testing SAP technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with P. Giamanco, W. Kipkirui (Deloitte) to discuss the control exception around SAP function around privileged access. | $290.00 | 0.5 | $145.00 |
| Mahajan, Madhav | Prepare the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 4.0 | $720.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/03/2019 | | | | |
| Martin, Blake | Discussion with J. Ncho Oguie, M. Azebu, R. Uy (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding Accounts Payable Control testing approaches and documentation. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with J. Ncho Oguie, M. Azebu (Deloitte) regarding the testing approach to the Potential Adjustment Report meeting related control. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Complete year end testing for control to test password settings in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Document password settings testing for SAP system's Governance, Risk and Compliance module. | $200.00 | 2.0 | $400.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B. Martin, R. Uy (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, B. Martin (Deloitte) regarding the testing approach to the Potential Adjustment Report meeting related control. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Jasinski, M. Azebu, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu (Deloitte) regarding the testing project plan and timeline for year end audit procedures. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Discussion with J. Ncho Oguie, M. Azebu, B. Martin (Deloitte) regarding the testing approach to Potential Adjustment Report meeting related control. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

**12/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 6.0 | $1,200.00 |

**12/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Alfahhad, Abdulrahman | Obtain audit evidence around the monitoring tool for infrastructure servers. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update audit requests for support not yet received for information technology control testing. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss current information technology audit status. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, J. Jasinski, B. Rice, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with K. Xu (PG&E) to discuss preliminary risk assessment considerations and timing of current year audit procedures related to tax. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Update documentation of risk assessment related to regulatory matters (i.e. orders instituting investigation). | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Continue to close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Prepare Federal Energy Regulatory Commission reconciliation workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Clear notes to journal entry testing. | $180.00 | 4.0 | $720.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/04/2019 | | | | |
| Brown, Erin | Clear notes to controls over Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Cochran, James | Review interim general information technology workpaper on change management controls. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Call with B. Long, P. Giamanco (Deloitte) to discuss leading practices for testing SAP technology controls , including potential control exceptions identified. | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Call with S. Misra, K. Kavya (Deloitte), I. Kakarla, U. Ghanta (PG&E) to discuss running testing scripts for segregation of duties. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare for call with S. Misra, K. Kavya (Deloitte), Indira, Udaya (PG&E) for running testing scripts for segregation of duties. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with S. Misra, B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with B. Long, J. Cochran (Deloitte) to discuss leading practices for testing SAP technology controls , including potential control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long, W. Kipkirui (Deloitte) to discuss PG&E information technology audit status and the PG&E FY'20 scheduling of resources on mysource. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, B. Long, W. Kipkirui (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $330.00 | 1.0 | $330.00 |
| Goswami, Pratiti | Draft email to V. Hennessy (Deloitte) regarding requirements of Plan Asset testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/04/2019 | | | | |
| Hamner, Jack | Map the Company's costs of electricity (pre-adoption of the Portfolio Allocation Balancing Account) to support the Company's one-time transfer of costs in June. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Review the regulatory balancing account substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Address notes with the financial close and reporting process control workpaper. | $230.00 | 2.5 | $575.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review Electric balancing account reconciliation review formula inputs workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review gas balancing account reconciliation review formula inputs workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Clear notes within regulatory asset control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear notes within interim testing regulatory balancing account control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear notes within regulatory risk assessment workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes within revenue sectional memorandum (regarding overview of revenue streams). | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review the Company's approach to testing internal capital controls including assess reasonableness and whether it is in accordance with Public Company Accounting Oversight Board's guidance. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 12/04/2019 | | | | |
| K, Kavya | Call with M. Fazil, S. Misra (Deloitte), I. Kakarla, U. Ghanta (PG&E) to discuss running testing scripts for segregation of duties. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Document mitigating controls that address the control exceptions identified in information technology controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long, P. Giamanco (Deloitte) to discuss PG&E information technology audit status and the PG&E FY'20 scheduling of resources on mysource. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review the SAP control exceptions around mitigating procedures performed to understand if it appropriately address the information technology risk. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Call with S. Misra, M. Fazil, B. Long, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte) to discuss current information technology audit status. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Call with S. Misra, M. Fazil, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with P. Giamanco, J. Cochran (Deloitte) to discuss leading practices for testing SAP technology controls , including potential control exceptions identified. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss current information technology audit status. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/04/2019 | | | | |
| Misra, Saurabh | Call with M. Fazil, B. Long, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit testing status, including evidence requests and control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Call with M. Fazil, K. Kavya (Deloitte), I. Kakarla, U. Ghanta (PG&E) to discuss running testing scripts for segregation of duties. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu, B. Rice (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $200.00 | 1.0 | $200.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Jasinski, M. Azebu, B. Rice, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu, S. Nambiar (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Close notes on the electric revenue workpaper. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation for balancing accounting substantive control testing. | $200.00 | 8.0 | $1,600.00 |
| 12/05/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to perform audit testing on the monitoring tool for infrastructure servers. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document the audit testing for Service Management Center (ticketing system). | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with S. Misra, W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with D. Kung (PG&E) to go through the control steps for the Batch Job Monitoring controls. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Call with W. Kipkirui, B. Long, P. Giamanco (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, S. Nambiar (Deloitte), D. Kung (PG&E) to discuss batch job monitoring controls for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review testing of journal entry review control design and operating effectiveness. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Discussion with B. Rice, P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski (Deloitte) regarding status of Advisory interim testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Martin, J. Hamner (Deloitte) to discuss the audit team's testing plan for the month of December. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding Plan Asset confirmations and Fair Value Hierarchy support for year-end audit. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, J. Jasinski, S. Misra (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review testing of operating effectiveness of potential adjustment report meeting control. | $230.00 | 2.5 | $575.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to close notes on financial close and reporting process control workpaper. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/05/2019 | | | | |
| Boyce, Kyle | Prepare cash collection tie out for 6/30/19. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Continue to update audit consideration documentation to the related parties memo. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update financial close and reporting process risk of material misstatement workpaper. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document entity-level controls around company addressing communication with customers. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with A. Jones (PG&E) over controls surrounding the approval structure within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over the approval of Non-Purchase Order invoices within Accounts Payable. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's Designator's report control within Accounts Payable. | $180.00 | 2.5 | $450.00 |
| Carson, George | Continue to prepare data analytic for census data. | $180.00 | 1.5 | $270.00 |
| Giamanco, Patrick | Call with S. Misra (Deloitte) to discuss PG&E information technology audit testing approaches and workpaper review comments. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the change management testing workpapers. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long, A. Alfahhad (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with B. Rice, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of information technology interim audit. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Gillam, Tim | Discussion with J. Ncho Oguie (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Calculate the company's Public Purpose Program budgets to support amounts booked to the Energy Efficiency balancing accounts (Deloitte selections). | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with S. Jasinski, M. Azebu, B. Martin (Deloitte) to discuss the audit team's testing plan for the month of December. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address the Power and Utility studio's notes within the property, plant, and equipment control workpapers. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Pull support from the SAP system for property, plant, and equipment selections made by the off-site studio team. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding Plan Asset confirmations and Fair Value Hierarchy support for year-end audit. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Gather prior year support to respond to questions from P. Goswami (Deloitte) regarding the Plan Asset testing for the year-end audit. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Clear notes on gas revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, S. Misra (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes on electric revenue substantive testing workpaper. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Discussion with B. Rice, P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of Advisory interim testing. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Jasinski, Samantha | Meeting with M. Azebu, B. Martin, J. Hamner (Deloitte) to discuss the audit team's testing plan for the month of December. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Prepare user validations for SAP system, Enterprise Resource Planning Central Component module and comparing it with Q3 recertification reports. | $200.00 | 4.0 | $800.00 |
| Kamra, Akanksha | Assess overall audit impact around entity-level controls' operating effectiveness. | $290.00 | 2.0 | $580.00 |
| Kipkirui, Winnie | Discussion with B. Rice, P. Giamanco, B. Long, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of information technology interim audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review reports from SAP business warehouse to understand the report logic. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Meeting with S. Nambiar, A. Alfahhad (Deloitte), D. Kung (PG&E) to discuss batch job monitoring controls for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with B. Long, A. Alfahhad, P. Giamanco (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of exceptions identified in general information technology control testing for SAP system. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Discussion with B. Rice, P. Giamanco, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of information technology interim audit. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Long, Brittany | Call with W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte), T. Yuen (PG&E) to discuss PG&E information technology audit control exceptions around SAP and next steps. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Research related to the year-end disclosure of Critical Audit Matters and the relevant Risk Factors as requested by K. Mallonee (PGE). | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report control testing workpaper. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Meeting with S. Jasinski, M. Azebu, J. Hamner (Deloitte) to discuss the audit team's testing plan for the month of December. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Call with P. Giamanco (Deloitte) to discuss PG&E information technology audit testing approaches and workpaper review comments. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Meeting with A. Alfahhad, W. Kipkirui ( Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Discussion with J. Ncho Oguie, J. Jasinski, M. Azebu (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Prepare for discussion with J. Ncho Oguie, J. Jasinski, M. Azebu (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $290.00 | 0.5 | $145.00 |
| Nambiar, Sachin | Meeting with W. Kipkirui, A. Alfahhad (Deloitte), D. Kung (PG&E) to discuss batch job monitoring controls for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/05/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with J. Jasinski, M. Azebu, S. Misra (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, P. Giamanco, B. Long, W. Kipkirui, M. Azebu, S. Jasinski (Deloitte) regarding status of Advisory interim testing. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) regarding the testing project plan and timeline for year end audit procedures and risk assessment. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Jasinski (Deloitte) regarding status of Advisory interim testing. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on revenue substantive analytic. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Update documentation for balancing account substantive testing. | $200.00 | 9.0 | $1,800.00 |
| 12/06/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), W. Cho (PG&E) regarding SAP system's Governance, Risk and Compliance module for new user access control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with M. Fazil, S. Nambiar, W. Kipkirui (Deloitte), K. Worley (PG&E) to discuss SAP Change Management control. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review updated documentation including clear notes on journal entry review control. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Discussion with B. Martin (Deloitte) regarding the potential adjustment report control testing procedures and approach. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Track open versus received audit requests for information technology control testing. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/06/2019 | | | | |
| Bhattacharya, Ayush | Document year-end procedures for common change management control. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 5.5 | $990.00 |
| Boyce, Kyle | Address notes on plant, property, and equipment control workpapers. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Close notes with regards to controls over Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Review entity-level controls around company addressing communication with customers. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document entity-level control regarding establishing employee Code of Conduct. | $180.00 | 3.0 | $540.00 |
| Carson, George | Continue to prepare data analytic for census data. | $180.00 | 2.0 | $360.00 |
| Fazil, Mohamed | Address notes in control testing for restricted data transfer in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with S. Nambiar, A. Alfahhad, W. Kipkirui (Deloitte), K. Worley (PG&E) to discuss SAP Change Management control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes in control testing for restricted privileged access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Address notes in control testing for restricted privileged access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review PG&E information technology audit for the access security testing workpapers. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/06/2019

| | | | | |
|------|-------------|------|-------|------|
| Hamner, Jack | Pull support from the SAP system for property, plant, and equipment selections made by the off-site studio team. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address the Power and Utility studio's notes within the property, plant, and equipment control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Recalculate the company's Public Purpose Program budgets to support amounts booked to the Energy Efficiency balancing accounts (Deloitte selections). | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes with the financial close and reporting process control workpaper. | $230.00 | 2.0 | $460.00 |
| K, Kavya | Document batch job monitoring control based on discussion with D. Kung (PG&E). | $200.00 | 2.0 | $400.00 |
| K, Kavya | Meeting with D. Kung (PG&E) to go through the control steps for the Batch Job Monitoring controls. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Discussion with S. Varshney (Deloitte) regarding payroll assessment and testing entity-level controls. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with M. Fazil, S. Nambiar, A. Alfahhad (Deloitte), K. Worley (PG&E) to discuss Change Management control around SAP system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), W. Cho (PG&E) regarding SAP system's Governance, Risk and Compliance module for new user access control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare year end documentation for the change management common control. | $230.00 | 3.0 | $690.00 |
| Leonard, Allison | Continue to review data analytic dashboard summary for census data. | $330.00 | 1.0 | $330.00 |
| Long, Brittany | Review interim workpapers related to SAP system. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/06/2019 | | | | |
| Long, Brittany | Review interim workpapers related to non-SAP system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report control testing workpapers. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within Source to Pay control for the special approval designators report. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding the potential adjustment report control testing procedures and approach. | $230.00 | 1.0 | $230.00 |
| Nambiar, Sachin | Complete password settings testing for SAP system's Business Warehouse. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete password settings testing for SAP system's Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete password settings testing for SAP system's Governance, Risk and Compliance module. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Meeting with M. Fazil, A. Alfahhad, W. Kipkirui (Deloitte), K. Worley (PG&E) to discuss SAP Change Management control. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for balancing accounting substantive testing. | $200.00 | 5.0 | $1,000.00 |
| Uy, Rycel | Update documentation for pension controls testing. | $200.00 | 3.0 | $600.00 |
| Varshney, Swati | Discussion with A. Kamra (Deloitte) regarding payroll assessment and testing entity-level controls. | $230.00 | 1.0 | $230.00 |
| 12/09/2019 | | | | |
| Alfahhad, Abdulrahman | Call T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), T. Nguyen (PG&E) for walkthrough for SAP system, Governance, Risk and Compliance module for segregation of duties controls. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Azebu, Matt | Review mapping of general ledger accounts in trial balance for compliance with federal energy regulatory commission reporting requirements. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Research examples of disclosures including critical audit matters to provide to K. Mallonee (PG&E). | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review mapping of general ledger accounts in trial balance. | $230.00 | 3.0 | $690.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) with regards to meter to cash customer care and billing high bill control testing procedures. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Work on the electric and gas revenue report tie outs for 6/30/19. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Map new General ledger accounts to leadsheets and create new leadsheets for necessary sections. | $180.00 | 3.0 | $540.00 |
| Brown, Aaron | Discussion with J. Potts, W. Meredith, B. Rice, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document entity-level controls around company establishing human resource policies. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Close with regards to controls over billings. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over the approval of Non-Purchase Order invoices within Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with B. Martin, A. Sharma (Deloitte) regarding status of entity-level controls. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 3.0 | $540.00 |
| Dugan, Anne | Review prior year tax memos in preparation of current year control and substantive work to become familiar with the income tax background. | $330.00 | 3.0 | $990.00 |
| Fannin, Sam | Review planning documents around regulatory balancing accounts. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Review password settings for default accounts for SAP system. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Fazil, Mohamed | Prepare the questionnaire for the walkthrough call on SAP system, Governance, Risk and Compliance module for segregation of duties Review. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with T. Nguyen (PG&E) on SAP system, Governance, Risk and Compliance module for segregation of duties Review. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss information technology audit year end testing approach, findings, resource plan, and project needs before year end. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review PG&E information technology audit security testing workpaper. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Reconcile the population of accounts tested in the regulatory balancing account testing workpaper to the leadsheet of the company's regulatory accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Close out differences in the balancing account substantive testing workpaper by building in approved adjustments to the company's public purpose program budgets. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Continue to clear notes on electric revenue substantive testing workpaper. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Perform high-level review of the entity-level control workpaper to assess status. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Draft email to A. Kamra (Deloitte) regarding status of the entity-level control workpaper. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Add additional audit requests for information technology control testing for the roll forward testing approach. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Document year end controls testing for implementing changes for fixed asset tracking system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document year end testing for Unix network's control around system configuration. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document year end testing for customer care and billing system around the Changes Approved control. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), T. Nguyen (PG&E) for walkthrough for SAP system, Governance, Risk and Compliance module for segregation of duties controls. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss information technology audit year end testing approach, findings, resource plan, and project needs before year end. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Balance Sheet Variance Analysis Control testing workpaper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with H. Chopra, A. Sharma (Deloitte) regarding status of entity-level controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/09/2019 | | | | |
| Martin, Blake | Discussion with J. Potts, W. Meredith, A. Brown, B. Rice, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Documentation update of the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Draft the Benefits Mortality Assumption Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Update the Benefits Mortality Assumption Memorandum. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review PG&E pension and post retirement year end obligation memo. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with J. Potts, A. Brown, B. Rice, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review monitoring control around privileged access for development of SAP system. | $290.00 | 2.0 | $580.00 |
| Potts, John | Discussion with W. Meredith, A. Brown, B. Rice, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) with regards to meter to cash customer care and billing high bill control testing procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Potts, W. Meredith, A. Brown, B. Martin, R. Uy (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| **12/09/2019** | | | | |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 1.0 | $230.00 |
| Sharma, Ashish | Discussion with B. Martin, H. Chopra (Deloitte) regarding status of entity-level controls. | $180.00 | 0.5 | $90.00 |
| Uy, Rycel | Discussion with J. Potts, W. Meredith, A. Brown, B. Rice, B. Martin (Deloitte), M. Liu, E. Gonzalez, J. Redmond (PG&E), J. Coates (Willis Towers Watson) regarding 2019 benefits assumption memo. | $200.00 | 0.5 | $100.00 |
| **12/10/2019** | | | | |
| Adams, Haley | Review regulatory balancing account testing and leadsheets to assist with testing questions. | $230.00 | 0.5 | $115.00 |
| Adams, Haley | Discussion with J. Hamner, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya (Deloitte) to discuss year-end information technology testing approach. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Call with T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document the audit auditing on the monitoring tool for infrastructure servers. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Assess system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Extract employee names and job titles from PGE terminal to compare user access against their functional roles. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/10/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $200.00 | 1.0 | $200.00 |
| | Alfahhad, Abdulrahman | Finalize documenting the audit testing for Service Management Center (ticketing system). | $200.00 | 1.0 | $200.00 |
| | Azebu, Matt | Review timing of year-end audit procedures and the audit support requests in connection with such procedures in preparation for meeting with J. Garboden (PG&E). | $230.00 | 1.5 | $345.00 |
| | Azebu, Matt | Address notes to the audit engagement risk considerations. | $230.00 | 2.5 | $575.00 |
| | Azebu, Matt | Address notes on the audit planning/summary memo. | $230.00 | 3.0 | $690.00 |
| | Azebu, Matt | Prepare agenda for interim call with focused support program quality reviewer detailing status of workpapers to be sent for review. | $230.00 | 1.0 | $230.00 |
| | Basilico, Ellen | Meeting with T. Gillam (Deloitte) for December Audit Committee Meeting. | $380.00 | 1.0 | $380.00 |
| | Basilico, Ellen | Meeting with T. Gillam (Deloitte) to discuss Audit Committee December meeting audit plan. | $380.00 | 0.5 | $190.00 |
| | Bhattacharya, Ayush | Meeting with A. Alfahhad (Deloitte) to discuss year-end information technology testing approach. | $200.00 | 1.0 | $200.00 |
| | Boyce, Kyle | Tie out the electric and gas revenue report for 6/30/19. | $180.00 | 1.0 | $180.00 |
| | Boyce, Kyle | Close notes on plant, property, and equipment workpapers. | $180.00 | 1.0 | $180.00 |
| | Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |
| | Boyce, Kyle | Continue to close notes on financial close and reporting process control workpaper. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/10/2019 | | | | |
| Brown, Aaron | Meeting with J. Hamner (Deloitte), W. Perez (PG&E) to discuss transfers booked to establish the Portfolio Allocation Balancing Account. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Review audit support for testing over entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding documentation of controls over the approval and review of Non-Purchase Order invoices. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over Billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Update documentation over Billings controls to include year-end instances. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding documentation of PG&E entity-level controls. | $180.00 | 0.5 | $90.00 |
| Carson, George | Continue to prepare data analytic for census data. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Continue to analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Continue to analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/10/2019 | | | | |
| Chopra, Harshita | Analyze the entity-level controls to assess whether they are designed and implemented accordingly. | $180.00 | 4.0 | $720.00 |
| Dugan, Anne | Review prior year control workpapers around income taxes to become familiar with the income tax background. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review current year planning documents on income taxes. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Review planning documents around regulatory balancing accounts. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Review access validations in the SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss information technology audit testing approaches, testing status, and year end plan. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting (partial) with W. Kipkirui, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meeting with E. Basilico (Deloitte) to discuss Audit Committee December meeting audit plan. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Meeting with E. Basilico (Deloitte) for December Audit Committee Meeting. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Discussion with H. Adams, R. Uy (Deloitte) regarding balancing accounts substantive testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Hamner, Jack | Meeting with D. DeMartini (PG&E) to discuss the company's Additions and Retirements review control in the property, plant, and equipment process. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review property, plant, and equipment control. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with A. Brown (Deloitte), W. Perez (PG&E) to discuss transfers booked to establish the Portfolio Allocation Balancing Account. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review entity-level control around company's process around internal and external communication. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around risk assessment around fraud risk. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around risk assessment around financial statement risk. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around maintaining company's control environment. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review entity-level control around company's process around monitoring company's operations of controls. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Perform testing around Oracle SAP Backup controls. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/10/2019 | | | | |
| Kipkirui, Winnie | Document year end testing for Windows Privileged User Access Review control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document Terminations common control for year end testing. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document Oracle system user Access Review control. | $230.00 | 3.0 | $690.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss information technology audit testing approaches, testing status, and year end plan. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding documentation of PG&E entity-level controls. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding documentation of controls over the approval and review of Non-Purchase Order invoices. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the potential adjustment report control working papers. | $230.00 | 5.0 | $1,150.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss Information provided by Entity (IPE) and Information used in the Control (IUC) documentation. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review monitoring control around process chain for SAP system. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Complete workpaper for control around network setting configuration. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/10/2019 | | | | |
| Sharma, Ashish | Test operating effectiveness of entity-level controls of the company. | $180.00 | 3.0 | $540.00 |
| Sharma, Ashish | Continue testing operating effectiveness of the control of the company. | $180.00 | 2.0 | $360.00 |
| Uy, Rycel | Discussion with J. Hamner, H. Adams (Deloitte) regarding balancing accounts substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document balancing accounts substantive testing. | $200.00 | 8.0 | $1,600.00 |
| 12/11/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya (Deloitte) to discuss examples of year end testing documents. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with A. Dugan, B. Rice (Deloitte), K. Xu, T. Lewis (PG&E) regarding tax controls specifically related to return to accrual adjustments and schedule M process. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with A. Dugan, B. Rice (Deloitte), J. Evans, M. Koltunova (PG&E) regarding tax repairs controls. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with P. Giamanco, W. Kipkirui, B. Long, S. Jasinski (Deloitte) regarding planning on year end advisory items including Segregation of Duties and Interface controls. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the design of internal controls regarding tax in preparation for meeting with K. Xu, T. Lewis (PG&E). | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review the tax repair deduction walkthrough slides provided by M. Koltunova (PG&E). | $230.00 | 2.5 | $575.00 |
| Bhattacharya, Ayush | Address notes for segregation of duties control for Meter Data Management System. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Bhattacharya, Ayush | Document year-end procedures for common change management control for gas trades tracking system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Continue to document year-end procedures for common change management control for gas trades tracking system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for customer care and billing system for segregation of duties control testing. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Meeting with A. Alfahhad (Deloitte) to discuss examples of year end testing documents. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Track open versus received audit requests for information technology control testing. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address notes around segregation of duties for Customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Address notes for Change Management Common Control. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes around segregation of duties for Advanced Billings System. | $200.00 | 1.0 | $200.00 |
| Boyce, Kyle | Close notes on financial close and reporting process controls workpapers. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Prepare selections for construction in progress additions testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare for cash flow control walkthrough meetings. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with N. Riojas (PG&E) regarding fraud management inquiry questions. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with R. Krannich, A. Chung (PG&E), B. Rice (Deloitte) about the cash flow controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Add additional requests for the testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Update documentation over Billings controls to include year-end instances. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Brown, Erin | Evaluate entity-level controls around board of director's oversight over internal control environment. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Rice (Deloitte) regarding status of source to pay controls. | $180.00 | 0.5 | $90.00 |
| Dugan, Anne | Review prior year tax repairs workpaper and relevant legislation to become familiar with the income tax background. | $330.00 | 1.0 | $330.00 |
| Dugan, Anne | Discussion with M. Azebu, B. Rice (Deloitte), K. Xu, T. Lewis (PG&E) regarding tax controls specifically related to return to accrual adjustments and schedule M process. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Discussion with M. Azebu, B. Rice (Deloitte), J. Evans, M. Koltunova (PG&E) regarding tax repairs controls. | $330.00 | 1.5 | $495.00 |
| Fannin, Sam | Review balancing account control. | $330.00 | 4.0 | $1,320.00 |
| Fazil, Mohamed | Call with K. Tschoe (PG&E) to discuss transaction code used to execute programs within SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with P. Giamanco (Deloitte) to discuss information technology audit testing approaches for user access testing and report testing. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Email I. Kakarla (PG&E) with questions on SAP system's business warehouse Change management review. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Discussion with W. Kipkirui, B. Long, S. Jasinski, M. Azebu (Deloitte) regarding planning on year end control testing items including Segregation of Duties and Interface controls. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/11/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Review PG&E information technology audit for the access security testing workpapers. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review summary memo around access security testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil (Deloitte) to discuss information technology audit testing approaches for user access testing and key report testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Review the design and implementation of the company's treasury - cash controls as documented in control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review the design and implementation of the company's treasury controls as documented in control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with B. Rice, B. Martin (Deloitte) regarding the status of year end Audit support requests and the preparation of a year-end comprehensive listing of audit requests. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Close out differences in the balancing account substantive testing workpaper by building in approved adjustments to the company's public purpose program budgets. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Call with B. Ligon (Deloitte) to discuss reconciling the population of Construction Work in Progress per SAP to the company-provided support. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, W. Kipkirui, B. Long, M. Azebu (Deloitte) regarding planning on year end advisory items including Segregation of Duties and Interface controls. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Jasinski, Samantha | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare for meeting with P. Giamanco, W. Kipkirui, B. Long, M. Azebu (Deloitte) around discussion for Segregation of Duties and Interface controls. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare Regulatory Accounting applicability memorandum. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Continue to prepare Regulatory Accounting applicability memorandum. | $290.00 | 3.0 | $870.00 |
| K, Kavya | Create SAP system, Governance, Risk and Compliance module validation sheet. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Prepare control testing for restricted access to report logics in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with S. Jasinski (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document control over termination of system access for the year-end update for Customer billing reporting module. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, S. Jasinski, M. Azebu (Deloitte) regarding planning on year end control testing items including Segregation of Duties and Interface controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/11/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Document new user access controls for the Meter Data Management System. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document year-end testing on the access control around terminations for the gas trades tracking system. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, S. Jasinski, M. Azebu (Deloitte) regarding planning on year end control testing items including Segregation of Duties and Interface controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $290.00 | 0.5 | $145.00 |
| Maroju, Bhaskar I-pa | Prepare final issuance for audit committee presentation for December. | $120.00 | 0.5 | $60.00 |
| Martin, Blake | Close notes within the potential adjustment report control working papers. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Discussion with B. Rice, J. Hamner (Deloitte) regarding the status of year end Audit support requests and the preparation of a year-end comprehensive listing of audit requests. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to discuss information technology audit testing status for SAP , including potential control exceptions identified. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/11/2019 | | | | |
| Misra, Saurabh | Address within around backup control testing for Oracle database. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Prepared inquiry questions to go through the steps of the control around backup for Oracle SAP database. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Discussion with M. Azebu, A. Dugan (Deloitte), J. Evans, M. Koltunova (PG&E) regarding tax repairs controls. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with R. Krannich, A. Chung (PG&E), K. Boyce (Deloitte) about the cash flow controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with E. Brown (Deloitte) regarding status of source to pay controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Hamner, B. Martin (Deloitte) regarding the status of year end Audit support requests and the preparation of a year-end comprehensive listing of audit requests. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with M. Azebu, A. Dugan (Deloitte), K. Xu, T. Lewis (PG&E) regarding tax controls specifically related to return to accrual adjustments and schedule M process. | $230.00 | 1.5 | $345.00 |
| Sharma, Ashish | Continue to update the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Sharma, Ashish | Update the summary of issued orders by California Public Utility Commission to assess control related to Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Uy, Rycel | Update documentation for potential adjusting report control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Prepare pension confirmation requests. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/11/2019 | | | | |
| Uy, Rycel | Meeting with M. Pannell, E. Li (PG&E) to discuss mid-year adjustments to Energy Efficiency accounts to build into balancing account testing workpaper. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document balancing accounts substantive testing. | $200.00 | 4.5 | $900.00 |
| 12/12/2019 | | | | |
| Alfahhad, Abdulrahman | Document design of the control around SAP new user access review. | $200.00 | 3.5 | $700.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the privileged access workpapers and how to align these to similar sections. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Review new user access control testing for SAP system. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), T. Yuen, J. Jorajuria, T. Sullivan (PG&E) to discuss tools testing approach. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long (Deloitte), R. Garza (PG&E) to discuss the new control around monitoring access provisioning for privileged access. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review status of audit testing workpapers and compiled action items for team in preparation for meeting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review summary of the Company's Form 8-K filings from 2019 and audit team's documentation of risk assessment considerations. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Research updated disclosure requirements related to comparative financial statement information included in Management's Discussion & Analysis section under new SEC rules. | $230.00 | 1.5 | $345.00 |
| Boyce, Kyle | Document information obtained from walkthrough meetings in the cash flow control workpapers. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/12/2019 | | | | |
| Boyce, Kyle | Document support in meter-to-cash high billings report testing workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Aaron | Review the Mortality Table Update Memo. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Discussion with E. Brown, B. Martin (Deloitte) regarding Source to Pay control open items. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Clear Source to Pay Control Notes. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Discussion with A. Brown, B. Martin (Deloitte) regarding Source to Pay control open items. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Clear notes with regards to controls over Billings. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Add additional requests for the testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document PG&E's Policies Standards and Procedures control. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Clear notes with regards to controls over Accounts Payable. | $180.00 | 1.5 | $270.00 |
| Fannin, Sam | Review balancing account control. | $330.00 | 2.0 | $660.00 |
| Hamner, Jack | Close out differences in the balancing account substantive testing workpaper by building in approved adjustments to the company's balancing account revenue requirements. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes in the financial close and reporting process control workpaper. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Prepare the substantive workpapers in advance of receipt of client support for Greenhouse Gas allowance purchases and transfers. | $230.00 | 3.0 | $690.00 |
| Jasinski, Samantha | Review information technology control testing around access security. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meet with W. Meredith (Deloitte) to discuss year end audit status and accounting matters. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review automated controls testing around fixed asset tracking system. | $290.00 | 2.5 | $725.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/12/2019 | | | | |
| Jasinski, Samantha | Review automated controls testing around customer billing. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Review information technology control testing around change management. | $290.00 | 2.5 | $725.00 |
| K, Kavya | Address notes in privileged access testing in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte) to discuss the privileged access workpapers and how to align these to similar sections. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), T. Yuen, J. Jorajuria, T. Sullivan (PG&E) to discuss tools testing approach. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte), R. Garza (PG&E) to discuss the new control around monitoring access provisioning for privileged access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Perform year-end documentation for new user access control for the customer billing reporting module. | $230.00 | 2.5 | $575.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss the privileged access workpapers and how to align these to similar sections. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review new monitoring controls around privileged access on SAP system. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte), R. Garza (PG&E) to discuss the new control around monitoring access provisioning for privileged access. | $290.00 | 1.0 | $290.00 |
| Maroju, Bhaskar I-pa | Prepare final issuance for audit committee presentation for December. | $120.00 | 0.3 | $36.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/12/2019 | | | | |
| Martin, Blake | Discussion with A. Brown, E. Brown (Deloitte) regarding Source to Pay control open items. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the potential adjustment report control working papers. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Close notes within the Source to Pay control testing workpapers. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Meet with S. Jasinski (Deloitte) to discuss year end audit status and accounting matters. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Prepare audit approach documentation around year-end roll-forward testing on information technology controls. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete workpaper for control to test monitoring control around process chains. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Continue to update documentation on potential adjusting report controls testing. | $200.00 | 4.5 | $900.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 3.5 | $700.00 |
| 12/13/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, M. Fazil, S. Misra (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with D. Wang (PG&E) to discuss the backup control for Oracle SAP system. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Address notes for SAP access monitoring and provisioning workpapers. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document design of the control for SAP access monitoring. | $200.00 | 3.5 | $700.00 |
| Alfahhad, Abdulrahman | Call T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/13/2019 | | | | |
| Azebu, Matt | Discussion with V. Hennessy, R. Uy, E. Brown, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the internal control efficacy workbook summarizing the audit team's consideration of internal control findings on audit plan. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with J. Hamner (Deloitte) to discuss the status of test of design and implementation of controls related to financial close and reporting process. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Close notes on financial close and reporting process control workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Work on the electric and gas revenue report tie outs for 6/30/19. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, B. Martin, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment workpaper. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Add additional requests for the testing of entity-level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document consideration in regards to the population over meter to cash controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Meeting with S. Jasinski (D&T), D. DeMartini, J. Pitman (PG&E) to discuss meter to cash control completeness considerations. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Accounts Payable control over the review and approval of PG&E Non-Purchase Order invoices. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy, M. Azebu, R. Uy, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/13/2019

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brown, Erin | Clear notes for Mortality Considerations Memo in response to the current year PG&E Assumptions Review and Mortality Credibility Study Financial Impact. | $180.00 | 1.0 | $180.00 |
| Fannin, Sam | Perform balancing account substantive review. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Run ACTT report for Debug access for HPP and SAP system, Governance, Risk and Compliance module system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document debug access monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Document debug access monitoring control for the Business Process Reengineering system. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Review Change management control for Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Document segregation of duties around debug access for the Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare for the call with D. Wang (PG&E) related to Oracle Database Backup. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with D. Wang (PG&E) to discuss the Oracle Database backup control. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, A. Alfahhad, S. Misra (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes in control testing for monitoring debug access in SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Clear notes in debug access monitoring control for the Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/13/2019

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Clear notes in debug access monitoring control in SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Clear notes in SAP Debug access workpapers for SAP system, Governance, Risk and Compliance module system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Discussion with S. Nambiar, K. Kavya (Deloitte), D. Wang (PG&E) on Oracle SAP(Systems and Applications) Backup controls. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, B. Martin, K. Boyce, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull reconciliations and other support from the SAP system for the off-site Power and Utility studio team testing property, plant, and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with M. Azebu (Deloitte) to discuss the status of test of design and implementation of controls related to financial close and reporting process. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Continue to perform substantive analytical procedures to test the Company's cost procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with M. Azebu, R. Uy, E. Brown, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, B. Martin, K. Boyce, J. Hamner (Deloitte) regarding January audit plan. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/13/2019 | | | | |
| Jasinski, Samantha | Meeting with D. DeMartini, J. Pitman (PG&E) to discuss meter to cash control completeness considerations. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with W. Kipkirui, B. Rice (Deloitte) to discuss Business warehouse report generation. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with C. Morley, B. Rice (D&T) regarding status of staffing and resource allocation for year end audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review interim meter to cash gas billing control selections. | $290.00 | 2.5 | $725.00 |
| Jasinski, Samantha | Review interim meter to cash electric billing control selections. | $290.00 | 3.0 | $870.00 |
| K, Kavya | Discussion (partial) with M. Fazil, S. Nambiar (Deloitte), D. Wang (PG&E) on Oracle SAP(Systems and Applications) Backup controls. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with B. Rice, S. Jasinski (Deloitte) to discuss Business warehouse report generation. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document new user access control for the year end testing procedures for procurement system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, M. Fazil, S. Misra (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Discussion with V. Hennessy, M. Azebu, R. Uy, E. Brown, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the journal entry testing planning & summary memorandum. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 12/13/2019 | | | | |
| Martin, Blake | Close notes within the Benefits mortality assumption memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Journal Entry test profiling workpaper for Q1-Q2. | $230.00 | 3.0 | $690.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, A. Alfahhad, M. Fazil (Deloitte) and W. Cho (PG&E) to perform review of the Oracle SAP Backup Controls. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review backup control testing on SAP system. | $290.00 | 2.5 | $725.00 |
| Morley, Carlye | Discussion (partial) with S. Jasinski, B. Rice (D&T) regarding status of staffing and resource allocation for year end audit. | $230.00 | 0.5 | $115.00 |
| Nambiar, Sachin | Discussion with M. Fazil, K. Kavya (Deloitte), D. Wang (PG&E) on Oracle SAP(Systems and Applications) Backup controls. | $200.00 | 2.5 | $500.00 |
| Pemberton, Tricia | Review interim audit workpaper around controls addressing significant risks. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Meeting with W. Kipkirui, S. Jasinski (Deloitte) to discuss Business warehouse report generation. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with C. Morley, S. Jasinski (D&T) regarding status of staffing and resource allocation for year end audit. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Update documentation on potential adjusting report controls testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation of pension controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with V. Hennessy, M. Azebu, E. Brown, B. Martin, K. Boyce, J. Hamner, S. Jasinski (Deloitte) regarding January audit plan. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation on pension controls testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Alfahhad, Abdulrahman | Prepare documentation for the new user access control testing for SAP system. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Meeting with M. Chin (PG&E) to discuss the potential control exceptions for SAP system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Continue to test SAP new user access. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, A. Dugan, W. Meredith, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $230.00 | 0.5 | $115.00 |
| Bhattacharya, Ayush | Address notes for fixed asset tracking system's user access review testing. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Address notes for user access review control for the customer care and billing system. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Tie out the electric and gas revenue report for 6/30/19. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes in meter to cash high billings report testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on plant, property, and equipment control workpaper. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) about updates for the meter to cash high billings report testing workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Summarize items discussed of audit interest from the employee benefits committee meeting minutes. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Meet with W. Meredith (Deloitte) to test audit approach for accounts payable. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document risk assessment consideration around PG&E Company and Utility's accounting and failure risks. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), D. James (PG&E) regarding the review of Non-Purchase Order Invoices within the accounts payable process. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's review of gas usage variances within the billing process for control purposes. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document entity-level controls around board of director's oversight over internal control environment. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding billings control workpaper notes. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), M. Merlo (PG&E) regarding the review of gas usage variances within the billing process. | $180.00 | 0.5 | $90.00 |
| Dugan, Anne | Discussion with J. Ncho Oguie, M. Azebu, W. Meredith, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Continue to review of balancing account substantive testing. | $330.00 | 3.0 | $990.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Create the year end support entity-level controls listing to send to the Internal Audit team. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Inquiries with C. Yen (PG&E) regarding greenhouse gas reconciliations that are no longer performed in the current year in favor of newly created accounts. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Hamner, Jack | Pull client support for the off-site Power and Utility studio team for property, plant, and equipment testing. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Draft cash balance confirmations to be sent to the company in early January. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Create a support request listing for investment controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Clear notes within interim meter to cash gas billing control selections. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes within interim meter to cash electric billing control selections. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review listing of account reconciliations to be requested for year-end substantive and controls testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Perform research on approach to test automated depreciation expense controls when the composite method of depreciation is used. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Jasinski, Samantha | Perform research on news article around California Public Utilities Commission's Rule 20A around converting electric overhead lines to underground. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 3.0 | $600.00 |
| Kilkenny, Tom | Review interim working papers in connection with focused support review program. | $380.00 | 0.5 | $190.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), T. Yuen, S.L. Currie, M. Chin (PG&E) to discuss a potential control exception around SAP's business warehouse. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with B. Long (Deloitte) to review updates for information technology framework workpaper around control exception consideration. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document new user access control for the year end testing procedures for procurement system. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss how SAP system roles assignment are mapped to reports. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document year end procedures for change appropriate implementor for the procurement system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end procedures for change appropriate implementor for the Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with T. Yuen (PG&E) to discuss the nature and cause of the control exceptions identified during Quarter 3. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document new user access controls for the Meter Data Management System. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Long, Brittany | Discussion with W. Kipkirui (Deloitte) to review updates for information technology framework workpaper around control exception consideration. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), T. Yuen, S.L. Currie, M. Chin (PG&E) to discuss a potential control exception around SAP's business warehouse. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss how SAP system roles assignment are mapped to reports. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Meet with A. Brown (Deloitte) to test audit approach for accounts payable. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with J. Ncho Oguie, A. Dugan, M. Azebu, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review interim testing workpaper on report logic testing in SAP system. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Call with M. Melvina (PG&E) on identified control exception around user access review. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/16/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with A. Dugan, M. Azebu, W. Meredith, B. Rice (Deloitte) regarding tax planning and risk assessment for year end audit. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, A. Dugan, S. Fannin, S. Jasinski, M. Azebu, B. Rice (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, A. Dugan, M. Azebu, W. Meredith (Deloitte) regarding tax planning and risk assessment for year end audit. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review December priorities and workpaper status. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, A. Dugan, S. Fannin, S. Jasinski, M. Azebu (Deloitte) to review changes in planned inherent risk assessment for account balances and classes of transaction as a result of Q4. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), D. James (PG&E) regarding the review of Non-Purchase Order Invoices within the accounts payable process. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, M. Azebu (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) about updates for the meter to cash high billings report testing workpaper. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/16/2019 | | | | |
| Schloetter, Lexie | Review automated control workpaper for the billings process. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding billings control workpaper notes. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), M. Merlo (PG&E) regarding the review of gas usage variances within the billing process. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on potential adjusting report control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, L. Schloetter, M. Azebu (Deloitte) regarding status of workpaper priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for benefits control testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Address notes on balancing accounts control testing workpapers. | $200.00 | 4.0 | $800.00 |
| 12/17/2019 | | | | |
| Adams, Haley | Call with J. Hamner (Deloitte) to discuss substantive analytic testing approach for the company's cost of electricity balancing accounts. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Review electricity balancing accounts and support to aid in testing procedures. | $230.00 | 1.0 | $230.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), W. Cho (PG&E) to discuss the control in place for monitoring SAP ALL access. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Add audit evidence documentation for SAP Monitoring Control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long (Deloitte), L. Wenczel (PG&E) to obtain audit evidence on sample selections of the change management control for the customer care and billing system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/17/2019 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Bhattacharya, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Meeting with T. Yura (PG&E) to discuss review steps for the inputs used to the contracts type listing control. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding investments control testing support and timing in preparation for meeting with I. Liu, A. Mawhorter (PG&E). | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the testing of design and operating effectiveness of internal controls related to the review of the contracts type listing . | $230.00 | 3.0 | $690.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, A. Alfahhad, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Address notes for user access review control for Advanced Billings System. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Address comments around user access review control on Unix network. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Summarize key items discussed of audit interest from the employee benefits committee meeting minutes. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on the related party memo workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with R. Uy (Deloitte) regarding the proper creation of master maps for the 2019 audit file. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/17/2019 | | | | |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), P. Pra (PG&E) regarding the review of electric rate changes within the billing process. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with O. Tapia (PG&E) regarding controls over vendor changes within Accounts Payable. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document risk assessment consideration around PG&E Company and Utility's accounting and failure risks. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's balance sheet variance analysis over the Trade Payables line item. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's Electric Rates Department review and approve the Electric Rates Billing Table prior to sending to the lines of businesses. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's control within Accounts Payable over the monitoring of changes to vendors within SAP. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Analyst Reports to obtain an understanding of the company and it's environment to understand the events, conditions, and company activities that might be expected to have an effect on the risks of material misstatements. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue executing the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/17/2019 | | | | |
| Chopra, Harshita | Continue executing the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Meeting with W. Kipkirui (Deloitte) to discuss the documentation requirements around control exceptions identified in general information technology controls. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Review balancing account substantive testing. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Update the request list to add sample selections for control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Address notes in Oracle database testing. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Call with H. Adams (Deloitte) to discuss substantive analytic testing approach for the company's cost of electricity balancing accounts. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the substantive analytic to test the company's cost of electricity balancing accounts. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Respond to the off-site team's questions regarding changes in the company's property, plant, and equipment control processes. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Call with S. Jasinski (Deloitte) to discuss testing updates and the timing of property, plant, and equipment workpapers. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding investments control testing support and timing in preparation for meeting with I. Liu, A. Mawhorter (PG&E). | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to create a support request listing for investment controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/17/2019

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review regulatory accounting document control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Call with J. Hamner (Deloitte) to discuss testing updates and the timing of property, plant, and equipment workpapers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with A. Chung, K. Mallonee, J. Martinez, D. Diaz, T. Ockels (PG&E), W. Meredith (Deloitte) regarding proposed changes to language within 10-K document. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Create user validation sheet to assess testing result for user validation within Oracle identity management system for Quarter 3 for the SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Kilkenny, Tom | Review interim working papers in connection with focused support review program. | $380.00 | 1.7 | $646.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, A. Bhattacharya, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document design and implementation of the depreciation controls for fixed asset tracking system. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with J. Cochran (Deloitte) to discuss the documentation requirements around control exceptions identified in general information technology controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), W. Cho (PG&E) to discuss the control in place for monitoring SAP ALI access. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document consideration around indirect controls for information technology. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/17/2019 | | | | |
| Kipkirui, Winnie | Document audit summary memo around performing testing of information technology controls through roll-forward testing approach. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad (Deloitte), L. Wenczel (PG&E) to obtain audit evidence on sample selections of the change management control for the customer care and billing system. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad (Deloitte), L. Wenczel (PG&E) to obtain audit evidence on sample selections of the change management control for the customer care and billing system. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review planned audit fees and hours. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with A. Chung, K. Mallonee, J. Martinez, D. Diaz, T. Ockels (PG&E), S. Jasinski (Deloitte) regarding proposed changes to language within 10-K document. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, A. Alfahhad, A. Bhattacharya (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim testing workpaper on access security control in SAP system. | $290.00 | 2.5 | $725.00 |
| Nambiar, Sachin | Prepare the password configuration setting controls for SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), P. Pra (PG&E) regarding the review of electric rate changes within the billing process. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to address notes on balancing account controls. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/17/2019 | | | | |
| Uy, Rycel | Discussion with K. Boyce (Deloitte) regarding the proper creation of master maps for the 2019 audit file. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Prepare confirmation request drafts for J. Garboden's (PG&E) review. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on balancing account controls testing workpapers. | $200.00 | 3.5 | $700.00 |
| 12/18/2019 | | | | |
| Alfahhad, Abdulrahman | Update audit support tracker to identify supports not yet received for testing access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Prepare year-end testing on segregation of duties on the customer billing reporting module using the roll-forward testing approach. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Review audit evidence to evaluate appropriateness of user access in testing SAP system, Governance, Risk and Compliance module access. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Prepare Segregation of Duties Workpaper for the roll-forward testing approach at year-end for the Meter Data Management System. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Prepare Segregation of Duties Workpaper for roll-forward testing approach for the fixed asset tracking system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Assess the system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to assess the system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Call with T. Yuen (PG&E) to follow up on audit requests for information technology control testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Meeting with L. Schloetter, E. Brown, J. Hamner (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with I. Lui, A. Mawhorter (PG&E), V. Hennessy (Deloitte) regarding testing scope for investments in the current year and control support Deloitte will be requesting. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the testing of design of internal controls related to nuclear decommissioning pension plan assets. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the testing of design of internal controls related to nuclear decommissioning trust investments. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Revise agenda for meeting with focused support program review. | $230.00 | 1.0 | $230.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, B. Long, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Track open versus received audit requests for information technology control testing. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Discussion with A. West, J. Hong (PG&E), J. Hamner (Deloitte) regarding management fraud inquiries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Research the differences between 2018 and 2019 costs of electricity balancing accounts. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Boyce, Kyle | Document the differences between 2018 and 2019 costs of electricity balancing accounts. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Analyst Reports to obtain an understanding of the company and it's environment to understand events, conditions, and company activities that may reasonably be expected to have a significant effect on the risks of material misstatement. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Revise updated Auditor opinions and consents for Deloitte to provided an opinion over the financial statements and internal controls for PG&E. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document updated Auditor opinions and consents for Deloitte to provided an opinion over the financial statements and internal controls for PG&E. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's Electric Rates Department and review the Electric Rates Billing Table. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Meeting with L. Schloetter, J. Hamner, M. Azebu (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Update open-item requests for the testing of entity-level controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Chopra, Harshita | Continue to prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summary of final order issuances by Federal Energy Regulatory Commission to assess Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Review adopted revenue testing workpapers. | $380.00 | 2.5 | $950.00 |
| Hamner, Jack | Research the off-site studio team's questions regarding changes in the company's property, plant, and equipment control processes. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the substantive analytic to test the company's cost of electricity balancing accounts. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Meeting with L. Schloetter, E. Brown, M. Azebu (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with A. West, J. Hong (PG&E), K. Boyce (Deloitte) regarding management fraud inquiries. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare for meeting with I. Lui, A. Mawhorter (PG&E), M. Azebu (Deloitte) by reviewing investments walkthrough and put together a question list. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Hennessy, Vincent | Meeting with I. Lui, A. Mawhorter (PG&E), M. Azebu (Deloitte) regarding testing scope for investments in the current year and control support Deloitte will be requesting. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Inspect the support received from I. Lui (PG&E) for seven different Investment controls. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Meeting with J. Garboden, S. Hunter (PG&E), W. Meredith (Deloitte) to discuss accounting for prepetition interest. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to review regulatory accounting document control workpaper. | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare document on analysis for the change management ticketing tool. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Prepare control testing for restricted access to implement changes in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Document audit support for Oracle database testing. | $200.00 | 2.5 | $500.00 |
| Kilkenny, Tom | Review interim working papers in connection with focused support review program. | $380.00 | 0.5 | $190.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss internal control considerations around information technology control exceptions identified. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document audit consideration around cyber risk. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Kipkirui, Winnie | Document memo around audit procedures performed using the roll forward approach at year-end for information technology control testing. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update the documentation on the design of the control around New User Access for gas trades tracking system. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review user validation testing performed around SAP system. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss internal control considerations around information technology control exceptions identified. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation audit plan and risk assessment update. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Review interim testing workpaper on configuration control in SAP system. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Track open versus received audit requests for information technology control testing. | $200.00 | 1.5 | $300.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss asset retirement obligation audit plan and risk assessment update. | $380.00 | 0.5 | $190.00 |
| Schloetter, Lexie | Meeting with E. Brown, J. Hamner, M. Azebu (Deloitte), D. Kenna, D. Demartini, C. Baxter (PG&E) related to the internal audit control testing plan for year end. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/18/2019 | | | | |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to the gas transmission and storage rate case documents. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on balancing accounts control. | $200.00 | 4.5 | $900.00 |
| Uy, Rycel | Address notes on balancing accounts control testing workpapers. | $200.00 | 3.5 | $700.00 |
| 12/19/2019 | | | | |
| Alfahhad, Abdulrahman | Continue to assess system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Meeting with A. Bhattacharya, K. Kavya (Deloitte) to review documentation around performing roll-forward testing procedures for control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting (partial) with B. Long, J. Cochran, T. Gillam, J. Ncho, M. Meredith (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Review report logic testing for reports used in testing user access controls. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with J. Schmidt (PG&E) on the audit testing of information technology tools. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update control testing around Oracle Database. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, J. Hamner, B. Long (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), J. Schmidt (PG&E) to discuss testing update around cyber security network monitoring tool. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Review regulatory filings related to 2020 cost of capital application to assess the accounting impact to the 2019 financial statement. | $230.00 | 2.0 | $460.00 |
| Bhattacharya, Ayush | Meeting with A. Alfahhad, K. Kavya (Deloitte) to review documentation around performing roll-forward testing procedures for control testing. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Document fraud management inquiries in plant property and equipment walkthrough. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding procurement substantive testing workpapers for year end. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Prepare open-item requests for the testing of entity-level controls. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Analyst Reports to obtain an understanding of the company and it's environment to understand events, conditions, and company activities that might be expected to have a significant effect on the risks of material misstatements. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document Deloitte's use of specialist within the PG&E engagement. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the testing approach and documentation edits within the non-PO invoice review and approval control testing workpaper. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

12/19/2019

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Cochran, James | Meeting with B. Long, T. Gillam, J. Ncho, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 1.0 | $380.00 |
| Cochran, James | Review interim general information technology workpaper on SAP system controls. | $380.00 | 1.0 | $380.00 |
| Donahue, Nona | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Donahue, Nona | Meeting with J. Yuen, T. Gillam, J. Ncho-Oguie, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Dugan, Anne | Meeting with J. Yuen, N. Donahue, T. Gillam, J. Ncho-Oguie (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Continue review of regulatory balancing account control. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Meeting with B. Long, J. Cochran, J. Ncho, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with W. Meredith, S. Jasinski (Deloitte) to discuss planned audit fees and hours. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, N. Donahue (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 12/19/2019 | | | | |
| Gillam, Tim | Meeting with J. Yuen, N. Donahue, J. Ncho-Oguie, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Address notes within the regulatory balancing account control workpapers. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with W. Kipkirui, A. Alfahhad, B. Long (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding procurement substantive testing workpapers for year end. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin (Deloitte) regarding the status of working papers within the audit file. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the design and implementation documentation for the treasure debt reconciliation and footnote disclosure controls. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Meeting with T. Gillam, W. Meredith (Deloitte) to discuss planned audit fees and hours. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Meeting with A. Alfahhad, A. Bhattacharya (Deloitte) to review documentation around performing roll-forward testing procedures for control testing. | $200.00 | 0.5 | $100.00 |
| Kilkenny, Tom | Complete planning and interim review checklist for focused support program. | $380.00 | 0.6 | $228.00 |
| Kipkirui, Winnie | Review audit guide around documenting remediation procedures performed on control exceptions. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad, J. Hamner, B. Long (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document assessment of exceptions identified in general information technology control testing. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/19/2019 | | | | |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), J. Schmidt (PG&E) to discuss testing update around cyber security network monitoring tool. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with N. Mendoza, T. Phang (PG&E) to perform walkthrough of the depreciation control as automated on fixed asset tracking system. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with J. Cochran, T. Gillam, J. Ncho, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, J. Hamner (Deloitte) to review year-end plans, test progress, and overall status of information technology audit. | $290.00 | 2.0 | $580.00 |
| Martin, Blake | Discussion with J. Hamner (Deloitte) regarding the status of working papers within the audit file. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the testing approach and documentation edits within the non-PO invoice review and approval control testing workpaper. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Journal Entry test profiling workpaper. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Meeting with T. Gillam, S. Jasinski (Deloitte) to discuss planned audit fees and hours. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting (partial) with B. Long, J. Cochran, T. Gillam, J. Ncho, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

12/19/2019

| | | | | |
|------|-------------|------|-------|------|
| Misra, Saurabh | Review interim testing workpaper on network configuration control. | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Review Business process Reengineering system's user validations with Quarter 3 recertifications prepared by management. | $200.00 | 2.0 | $400.00 |
| Ncho-Oguie, Jean-Denis | Meeting with B. Long, J. Cochran, T. Gillam, M. Meredith, A. Alfahhad (Deloitte) to discuss general information technology Control Testing through interim and operating effectiveness conclusions. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with J. Yuen, N. Donahue, T. Gillam, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with N. Donahue, T. Gillam (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $380.00 | 1.0 | $380.00 |
| Schloetter, Lexie | Document substantive analytic over electric revenue. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on workpaper documenting risks associated with regulatory assets. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Close notes on control workpaper over regulatory asset and liabilities reconciliations. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to address notes on balancing account controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes on balancing account controls testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes on balancing accounts control testing workpapers. | $200.00 | 3.5 | $700.00 |
| Yuen, Jennifer | Meeting with N. Donahue, T. Gillam, J. Ncho-Oguie, A. Dugan (Deloitte) to discuss Q4 tax accounting and audit risk assessment. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/20/2019 | | | | |
| Alfahhad, Abdulrahman | Review audit evidence to assess user access in testing SAP system, Governance, Risk and Compliance module. | $200.00 | 2.5 | $500.00 |
| Alfahhad, Abdulrahman | Assess the system access given in SAP system, Enterprise Resource Planning Central Component module against employees' roles and functions. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Meeting with A. Pidgeon, J. Allen, W. Meredith (Deloitte) to discuss current expected credit loss accounting standard adoption. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Research accounting for current expected credit loss accounting standard adoption in preparation for meeting with T. Ockels (PG&E). | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the proposed settlement agreement related to 2020 general rate case to assess the accounting impact to the 2019 financial statement. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the draft accounting memorandum prepared by PG&E related to the expected impacts of adopting current expected credit loss accounting standard. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Document the master maps for the 2019 audit file. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Create the master maps for the 2019 audit file. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Document debt control workpapers. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update debt control workpapers. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Deloitte's use of specialist within the PG&E engagement. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's review of electric usage variances within the billing process for control purposes. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) related to electric billings control walkthrough. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 12/20/2019 | | | | |
| Brown, Erin | Meeting with L. Schloetter (D&T), N. Nguyen, L. Crawford (PG&E) to discuss the review of electric usage variances within the billing process. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 2.0 | $360.00 |
| Cochran, James | Review interim general information technology workpaper on SAP system controls. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding balancing accounts control testing. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Review balancing account control. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review regulatory balancing account testing around completeness of rate orders. | $380.00 | 1.5 | $570.00 |
| Hamner, Jack | Prepare the design and implementation documentation for the treasure debt reconciliation and footnote disclosure controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review Category A regulatory assets reconciliation control workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Prepare the substantive analytic to test the company's cost of electricity balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding balancing accounts control testing. | $230.00 | 0.5 | $115.00 |
| K, Kavya | Update audit status for information technology control testing. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |
| K, Kavya | Track open versus received audit requests for information technology control testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *2019 Audit Services* | | | | | |
| 12/20/2019 | | | | | |
| | Kipkirui, Winnie | Continue to document evaluation of exceptions identified in general information technology control testing. | $230.00 | 2.5 | $575.00 |
| | Kipkirui, Winnie | Meeting with B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| | Kipkirui, Winnie | Document audit consideration around control exceptions identified. | $230.00 | 2.5 | $575.00 |
| | Long, Brittany | Meeting with W. Kipkirui (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| | Misra, Saurabh | Review interim testing workpaper on change management control in SAP system. | $290.00 | 1.0 | $290.00 |
| | Schloetter, Lexie | Close notes on the regulatory accounting document control. | $200.00 | 1.0 | $200.00 |
| | Schloetter, Lexie | Document substantive analytic over electric revenue. | $200.00 | 1.5 | $300.00 |
| | Schloetter, Lexie | Discussion with E. Brown (Deloitte) related to electric billings control walkthrough. | $200.00 | 0.5 | $100.00 |
| | Schloetter, Lexie | Prepare for billings control walkthrough related to year end selections. | $200.00 | 0.5 | $100.00 |
| | Schloetter, Lexie | Meeting with E. Brown (D&T), N. Nguyen, L. Crawford (PG&E) to discuss the review of electric usage variances within the billing process. | $200.00 | 1.0 | $200.00 |
| | Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding balancing accounts control testing. | $200.00 | 0.5 | $100.00 |
| | Uy, Rycel | Prepare benefits confirms to be sent to external actuary. | $200.00 | 2.0 | $400.00 |
| | Uy, Rycel | Continue to update documentation on balancing account controls testing. | $200.00 | 1.0 | $200.00 |
| | Uy, Rycel | Update documentation for benefits controls testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 12/20/2019 | | | | |
| Uy, Rycel | Update documentation on balancing account controls. | $200.00 | 3.5 | $700.00 |
| 12/23/2019 | | | | |
| Kipkirui, Winnie | Perform year-end password configuration controls to document the control operating effectiveness of Active Directory network. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Perform year-end password configuration controls to document the control operating effectiveness of Oracle identity management system's connected systems. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document mitigating controls identified for SAP's control exceptions relating to access security control. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), R. Respicio (PG&E) to discuss Oracle identity management system's functionality with connected systems. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B.Long, S. Misra, F. Mohamed (Deloitte) and S. Yue (PG&E) to discuss SAP BW reports related to budgeting. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), R. Respicio (PG&E) to discuss Oracle identity management system's functionality with connected systems. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with S. Yue (PG&E) to review report logics from reports generated from SAP's business warehouse. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Compare system access given in SAP system against employees' roles and functions. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 12/24/2019 | | | | |
| Kipkirui, Winnie | Document mitigating controls for SAP system's control exceptions identified around access security control. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Review change management control for common control around billing application. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document year-end privileged access controls for Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end privileged access controls for Ariba Application. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document depreciation control for fixed asset tracking system at PG&E. | $230.00 | 3.0 | $690.00 |
| 12/31/2019 | | | | |
| Martin, Blake | Attend the December Month End Potential Adjustment Report meeting with D. Thomason, S. Hunter, P. Sue, A. Duran, N. Riojas (PG&E). | $230.00 | 1.5 | $345.00 |
| 01/02/2020 | | | | |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Continue to prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Continue to prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 2.0 | $360.00 |
| Kipkirui, Winnie | Prepare agenda for Oracle identity management system meeting discussion. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/02/2020 | | | | |
| Kipkirui, Winnie | Document information technology summary memo around interim audit procedures performed and conclusion arrived. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review Oracle identity management system control consideration. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Review segregation of duties control on SAP system, Enterprise Resource Planning Central Component module. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over periodic user review. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over periodic user review. | $290.00 | 3.0 | $870.00 |
| 01/03/2020 | | | | |
| Chopra, Harshita | Continue to prepare the summary of final order issuances by Federal Energy Regulatory Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summary of final order issuances by Federal Energy Regulatory Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Meeting (partial) with W. Kipkirui (Deloitte), R. Respicio (PGE) to discuss control considerations relating to Oracle identity management system. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Review risk assessment documentation around customer billing. | $380.00 | 1.5 | $570.00 |
| Kipkirui, Winnie | Review audit support listing for information technology testing for year-end. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Prepare samples for change management controls from population provided by client and request of supporting evidence for selected samples. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/03/2020 | | | | |
| Kipkirui, Winnie | Meeting with J. Cochran (Deloitte), R. Respicio (PGE) to discuss control considerations relating to Oracle identity management system. | $230.00 | 1.0 | $230.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over monitoring control over change management. | $290.00 | 2.5 | $725.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over change management. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review segregation of duties control on SAP system, Business Planning & Consolidation module. | $290.00 | 3.5 | $1,015.00 |
| 01/04/2020 | | | | |
| Gillam, Tim | Review risk assessment around nuclear fuel asset. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over privileged access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over restricted access. | $290.00 | 3.0 | $870.00 |
| 01/05/2020 | | | | |
| Gillam, Tim | Review updated planning file documentation around risk assessment for employee benefits. | $380.00 | 3.0 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review interim electric revenue substantive testing. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review interim Gas revenue substantive testing. | $380.00 | 2.5 | $950.00 |
| 01/06/2020 | | | | |
| Adams, Haley | Review interim procurement balancing account testing procedures. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Alfahhad, Abdulrahman | Review user testing performed around SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update audit support listing for information technology testing for year-end. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss the current status and work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update status of general information technology controls based on work progress. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Prepare user testing performed around SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with J. Ncho Oguie, S. Jasinski, B. Rice (Deloitte) regarding team status and priorities for first week of January. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with S. Varshney, A. Kamra, B. Rice, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with J. Garboden (PG&E) regarding regaining PG&E network account and SAP read-only access for audit team. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/06/2020 | | | | |
| Azebu, Matt | Review risks of material misstatement and corresponding internal controls and substantive procedures related to accounts payable. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review risks of material misstatement and corresponding internal controls and substantive procedures related to operating expenses. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Prepare testing workpaper for the energy procurement contracts. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update procurement account mapping in order to arrive at testing population for energy procurement contracts. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document changes in cost of electricity rollforward workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare responses to master map checklist for the 2019 audit file. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the greenhouse gas controls and substantive testing workpapers. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Review the greenhouse gas sectional memo and flowchart for a better understanding of the section in order to perform tests of controls and substantive testing for year end. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Continue to update cost of electricity rollforward workpaper for year end. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's review of electric usage variances within the billing process for control purposes. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's review over the electric billing table in response to the 10/1 electric rate change. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document audit consideration around use of specialist within the PG&E engagement. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Supplement open-item requests for information produced by the client for the testing of Entity Level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, V. Hennessy (Deloitte) regarding documentation of PG&E's entity-level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document use of the work of others with regards to control testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's review and approval of Non-Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Continue summarization of the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the summary of final order and resolutions issuances by California Public Utility Commission to assess the Regulatory Accounting Document control. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Cochran, James | Call with W. Kipkirui, B. Long, P. Giamanco, S. Nambiar (Deloitte) to discuss information technology audit scoping and audit consideration around control exceptions. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for change management control tested through interim period. | $380.00 | 1.0 | $380.00 |
| Fazil, Mohamed | Update audit support listing for information technology testing for year-end. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with J. Cochran, W. Kipkirui, B. Long, S. Nambiar (Deloitte) to discuss information technology audit scoping and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Review risk assessment around asset retirement obligation on transmission assets. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Prepare the year end risk assessment rollforward for the company's price risk management instruments. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with J. Ncho-Oguie, L. Schloetter, S. Jasinski, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the greenhouse gas controls and substantive testing workpapers. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Hamner, Jack | Reconcile bilateral contract costs to the Company's cost of electricity general ledger accounts prior to making testing selections. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Respond to questions from the off-site property plant and equipment testing team to assist in preparing the yearend operating effectiveness testing. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Reconcile Core Gas Supply purchases and sales to the Company's cost of gas account balances prior to making testing selections. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Respond to S. Jasinski (Deloitte) to notes on the accounting support fee workpaper. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Research for PG&E not being on the listing of companies who have no outstanding fees due to the Public Company Accounting Oversight Board. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with S. Jasinski (Deloitte) regarding notes on accounting support fees workpaper. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Close notes in the accounting support fees workpaper. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Correspond via email with J. Pitman (PG&E) regarding the sampling procedures for Entity Level Controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin, E. Brown (Deloitte) regarding documentation of PG&E's entity-level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Hennessy, Vincent | Document Investment controls for pension plan asset. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with D. Diaz (PG&E) regarding timing of the Fair Value Hierarchy Report needed for investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare Plan Asset items for investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare the Plan Asset Sectional Memo in connection with investment testing for 2019. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Review integrated audit opinion draft for Pacific Gas & Electric Company. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review internal control over financial reporting audit opinion for Pacific Gas & Electric Company. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document general rate case provision for rate refund revenue risk assessment. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with V. Hennessy (Deloitte) regarding notes on accounting support fees workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document Federal Energy Regulatory Commission Transmission Owner provision for rate refund revenue risk assessment. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with J. Ncho Oguie, M. Azebu, B. Rice (Deloitte) regarding team status and priorities for first week of January. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review integrated audit opinion draft for PG&E corporation. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/06/2020

| | | | | |
|---|---|---|---|---|
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, J. Hamner, L. Schloetter, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review internal control over financial reporting audit opinion for PG&E Corporation. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with S. Varshney, A. Kamra, M. Azebu, B. Rice (Deloitte) regarding year end planning and week priorities. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review audit consent report from Deloitte to consent Pacific Gas & Electric Company to incorporate audit report in company's filling. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Discussion with S. Varshney, M. Azebu, B. Rice, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Discussion with S. Varshney (Deloitte) regarding year end planning, workpaper status and team economics. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Call with J. Cochran, B. Long, P. Giamanco, S. Nambiar (Deloitte) to discuss information technology audit scoping and consideration around control exception. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss the current status and work assignment for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document Oracle identity management system results to perform exposure check audit procedures. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Kipkirui, Winnie | Document year end procedures for Windows Building Accounts - Privileged Access. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes of year end procedures for network around Privileged Access control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Document year end procedures for network around Privileged Access control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare summary around control consideration in Oracle identity management system. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review SAP basis workpapers. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Call with J. Cochran, W. Kipkirui, P. Giamanco, S. Nambiar (Deloitte) to discuss information technology audit scoping and consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Mantri, Arvind | Continue to prepare rollforward testing for automated control testing for customer billing process. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Prepare rollforward testing for automated control testing for customer billing process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Continue to close notes within the postretirement benefits other than pension risk assessment memorandum. | $230.00 | 4.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review December Month End Potential Adjustment Report meeting that included discussions with D. Thomason, S. Hunter, P. Sue, A. Duran, J. Martinez (PG&E). | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the test of selecting an inappropriate approver within the Dolphin JE system with R. Tirado (PG&E) for purposes of the approval table control testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Discussion with V. Hennessy, E. Brown (Deloitte) regarding documentation of PG&E's entity-level controls. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Continue to review draft Form 10-K. | $380.00 | 1.5 | $570.00 |
| Meredith, Wendy | Review draft management representation letter. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with B. Wong, F. Chang (PG&E) to discuss auditor independence. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad, S. Nambiar (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 2.0 | $580.00 |
| Nambiar, Sachin | Complete testing on SAP system, Business Planning & Consolidation module around control to test process chains. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/06/2020 | | | | |
| Nambiar, Sachin | Complete testing on control to testing transport routes in SAP system, Business planning and consolidation module. | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad, S. Misra (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Call with J. Cochran, W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss information technology audit scoping and consideration around control exception. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Hamner, L. Schloetter, S. Jasinski, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding team status and priorities for first week of January. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review depreciation true up substantive testing workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review year end reporting workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, J. Hamner, L. Schloetter, S. Jasinski (Deloitte) related to year end revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with J. Ncho Oguie, S. Jasinski, M. Azebu (Deloitte) regarding team status and priorities for first week of January. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with S. Varshney, A. Kamra, M. Azebu, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review cash flow control workpaper. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, J. Hamner, S. Jasinski, B. Rice (Deloitte) related to year end revenue substantive analytic testing approach. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Continue to notes on gas revenue substantive analytic workpaper. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on revenue substantive analytic workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Continue to close notes on electric revenue substantive analytic workpaper. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic workpaper. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for balancing account controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation for balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to update documentation for balancing account substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Clear notes in the Balancing Account substantive workpaper. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. . | $200.00 | 1.0 | $200.00 |
| Varshney, Swati | Discussion with A. Kamra (Deloitte) regarding year end planning, workpaper status and team economics. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/06/2020 | | | | |
| Varshney, Swati | Discussion with A. Kamra, M. Azebu, B. Rice, S. Jasinski (Deloitte) regarding year end planning and week priorities. | $230.00 | 0.5 | $115.00 |
| 01/07/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to follow up on testing for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Discuss users access with W. Cho, R. Garza (PG&E) on SAP system, Governance, Risk and Compliance module. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Follow up on testing support for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Oracle Database workpaper (BBC). | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's user access review workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Oracle database testing around utility plant asset management. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding plan asset item requests to be sent in connection with investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review planned testing procedures for valuation of nuclear decommissioning trust investments. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review planned testing procedures for valuation of pension plan investments. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review documentation of walkthrough of internal controls related to nuclear decommissioning trust investments. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review documentation of walkthrough of internal controls related to pension benefit plan assets. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review planned substantive procedures to test greenhouse gas liability and expense-related balances. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Azebu, Matt | Review audit items prepared for investment testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Perform accounting research related to appropriate fair value level classification of new asset classes. | $230.00 | 2.0 | $460.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on cash flow control workpapers. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes related to workbook for the substantive analytic testing of the depreciation rate change true up. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) surrounding year end substantive testing for procurement. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Create a workbook for the substantive analytic testing of the depreciation rate change true up. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) about depreciation rate change true up workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform test of details for the energy procurement contracts. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with S. Zhang, T. Girlich (PG&E), J. Hamner (Deloitte) with regards to information for year end testing of electric and gas procurement. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's review and approval of Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's control within Accounts Payable over the monitoring of changes to vendors within SAP system. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with S. Ali (PG&E) regarding year to date purchase order population and subsequent invoice testing. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), S. Ali (PG&E) regarding the testing of Purchase Orders within Accounts Payable. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding the testing of Purchase Orders within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Supplement open-item requests for information produced by the client for the testing of Entity Level controls. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |
| Fannin, Sam | Call with J. Hamner, R. Uy (Deloitte) to discuss notes within the Regulatory Balancing Account substantive workpaper. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Address notes on control on privileged access for SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Continue to address notes on control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Address notes on control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with U. Ghanta(PG&E) to discuss the exposure check steps for inappropriate access control exceptions. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Fazil, Mohamed | Review control on process chain monitoring for SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss documentation questions around PG&E information technology audit. | $330.00 | 0.5 | $165.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Hamner, Jack | Reconcile amounts tested with the year end balancing account substantive to the Company's yearend 2019 account balances. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with S. Zhang, T. Girlich (PG&E), K. Boyce (Deloitte) with regards to information for year end testing of electric and gas procurement. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Call with S. Fannin, R. Uy (Deloitte) to discuss notes within the Regulatory Balancing Account substantive workpaper. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Pull completed confirmations into the file and circulate with H. Chopra (Deloitte) for audit support to test cash ending balance. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Research questions received from B. Ligon (Deloitte) regarding the operating effectiveness of the company's property plant and equipment controls. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Reconcile Construction Work in Process populations to the amounts within the Company's general ledger prior to making yearend substantive selections. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Test the December instance of the Greenhouse Gas journal entry control for operating effectiveness. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) surrounding year end substantive testing for procurement. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Prepare items for plan assets in connection with investment testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding reports from third parties via plan asset items as part of the investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to prepare items for plan assets in connection with investment testing procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Correspond with I. Liu (PG&E) regarding third-party contacts for plan asset items in connection with investments testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding plan asset item requests to be sent in connection with investment testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding the support for the Helpline entity-level control. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding entity level control procedures, specifically, how to sample for the final two quarters of the year. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with N. Riojas (PG&E) regarding Asset Retirement Obligation Adjustment recorded during Q4. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Address comments on memo regarding updated risk considerations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Jasinski, Samantha | Meet with T. Gillam, W. Meredith, J. Ncho-Oguie (Deloitte) to discuss audit procedures related to asset retirement obligations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to prepare risk assessment of Federal Energy Resource Commission Transmission Owner Formula Rate Revenues | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Document Federal Energy Regulatory Commission Transmission Owner formula rate revenue risk assessment. | $290.00 | 2.5 | $725.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to follow up on testing for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Document additional monitoring control around periodic user access review for SAP system. | $230.00 | 2.9 | $667.00 |
| Kipkirui, Winnie | Meeting with U. Ghanta (PGE) to perform exposure check walkthrough. | $230.00 | 1.2 | $276.00 |
| Kipkirui, Winnie | Address notes on planning memo for year end update. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Peterson (PGE) to discuss procurement system changes population for year end. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Review automated control workpaper updates. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss documentation questions around PG&E information technology audit. | $290.00 | 0.5 | $145.00 |
| Mantri, Arvind | Continue to prepare rollforward testing for automated control testing for journal entry approval process. | $230.00 | 2.0 | $460.00 |
| Mantri, Arvind | Prepare rollforward testing for automated control testing for journal entry approval process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the non purchase order invoice review and approval control related to the Source to Pay process. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandums. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Document testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Meet with W. Meredith (Deloitte) to discuss audit procedures related to post retirement obligations. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review Use of Audit Specialists memorandum. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Meet with B. Martin (Deloitte) to discuss audit procedures related to post retirement obligations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 2.0 | $760.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to testing transport routes in SAP system, Governance, Risk & Compliance module. | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | Complete testing on Change Management access in SAP system, Business Warehouse module. | $200.00 | 4.0 | $800.00 |
| Nambiar, Sachin | Prepare privileged access control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 5.0 | $1,000.00 |
| Ncho-Oguie, Jean-Denis | Discussion with L. Schloetter (Deloitte) of interim revenue substantive gas testing reviewer comments. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review asset retirement obligation preliminary adjustment analysis for Q4'19. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Property Plant and Equipment asset impairment final risk analysis. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) about depreciation rate change true up workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with L. Schloetter, S. Jasinski (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), S. Ali (PG&E) regarding the testing of Purchase Orders within Accounts Payable. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Continue to close notes on electric revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding entity level control procedures, specifically, how to sample for the final two quarters of the year. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding the testing of Purchase Orders within Accounts Payable. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/07/2020 | | | | |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie (Deloitte) of interim revenue substantive gas testing reviewer comments. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Call with S. Fannin, J. Hamner (Deloitte) to discuss notes within the Regulatory Balancing Account substantive workpaper. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes on balancing account substantive testing. | $200.00 | 3.5 | $700.00 |
| 01/08/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with M. Lum (PGE) regarding report parameters entered for business warehouse reports. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with W. Meredith, J. Ncho Oguie, S. Jasinski, A. Brown, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with V. Hennessy (Deloitte), T. Huntley (PG&E) to discuss plan asset item procedures for investments testing and perform fraud inquiries. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Work on the bilateral charges substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Set up walkthrough with the control owners of procurement related controls (i.e. grid approval, invoice authorization). | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Boyce, Kyle | Update the control owner descriptions in the procurement control workpapers. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear notes for Source To Pay control. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Prepare open-item requests for the testing of Entity Level controls. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's Code of Conduct and Fraud Risk Assessment with regards to testing of entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's review and approval of Purchase Order invoices within accounts payable for control purposes. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Meet with L. Schloetter (Deloitte), S. Leung, S. Campbell (PG&E) regarding the review and approval of purchase orders within procurement system and SAP system. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with C. Baxter (PG&E) regarding subsequent invoice testing within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes over the electric billing table control in response to the 10/1 electric rate change. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's Human Resources Polices and Procedures with regards to testing of entity-level controls. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding documentation of PG&E's entity-level controls. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of various financial ratios. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Assess analyst reports to note if additional risks are to be considered for the audit engagement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess accounting standard updates for consideration for the FY19 financial statement. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Chopra, Harshita | Continue to assess financial report alerts for consideration for the FY19 financial statement. | $180.00 | 2.0 | $360.00 |
| Donahue, Nona | Discuss tax provision testing for year-end with R. Nkinzingabo (Deloitte). | $380.00 | 0.5 | $190.00 |
| Fazil, Mohamed | Review SAP Password control work paper for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Discussion with G. Gupta regarding the Oracle database work paper. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 1.0 | $330.00 |
| Hamner, Jack | Prepare auction purchase and sale selections for the Greenhouse Gas yearend substantive testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Finish the interim substantive analytic around energy procurement balancing account. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Test the Company's energy procurement receivable and payable balancing accounts. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Perform the year end substantive analytic to test the Company's energy procurement balancing accounts. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Address notes within the interim substantive regulatory balancing account testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding documentation of PG&E's entity-level controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with M. Azebu (Deloitte), T. Huntley (PG&E) to discuss plan asset item procedures for investments testing and perform fraud inquiries. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/08/2020 | | | | |
| Hennessy, Vincent | Prepare plan asset item as part of the investment testing procedures. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Document annual fraud question responses for T. Huntley (PG&E). | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update annual fraud questions for T. Huntley (PG&E) based on new template from Deloitte Technical Library. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update item log for plan asset confirmations sent in connection with investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update plan asset item in connection with investment testing procedures. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Review Gas Transmission & Storage rate case final decision to assess accounting impacts. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review interface control workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with W. Meredith, J. Ncho Oguie, A. Brown, M. Azebu, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Document capital disallowance risk assessment workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to notes on revenue substantive analytic. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discuss Federal Energy Regulatory Commission Risk Formula Rate Risk assessment with J. Ncho-Oguie (Deloitte). | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review cash flow internal control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review internal audit's risk assessment memorandum. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review cash flow fluctuation analysis internal control workpaper. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice (Deloitte) related to revenue substantive analytic testing approach. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review consideration of use of audit tools workpaper. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the year end tasks for internal control testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation around the review of user access provisioning control for default SAP access. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with M. Lum (PG&E) to discuss the SAP business warehouse reports that are financially relevant. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to review workpaper status for general information technology controls. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review evidence for new control around provisioning of access for sap_all control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the year end tasks for internal control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with S. Misra (Deloitte) to review workpaper completion dates to evaluate current audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to review workpaper status for general information technology controls. | $290.00 | 1.0 | $290.00 |
| Mantri, Arvind | Continue to prepare rollforward testing for automated control testing for purchase order routing process. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Mantri, Arvind | Prepare rollforward testing for automated control testing for purchase order routing process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document the testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Document the negative test results related to the Dolphin Journal Entry control. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Draft the Pension Census Data risk assessment memorandum. | $230.00 | 4.0 | $920.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with J. Ncho Oguie, S. Jasinski, A. Brown, M. Azebu, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with B. Long (Deloitte) to review workpaper completion dates to evaluate current audit status. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Prepare the billing control testing for electric and gas billing. | $290.00 | 0.8 | $232.00 |
| Misra, Saurabh | Prepare the invoice and purchase order matching control testing for the procurement system. | $290.00 | 0.7 | $203.00 |
| Ncho-Oguie, Jean-Denis | Review Transmission Owner Rate Case filed with the Federal Energy Regulatory Commission. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with W. Meredith, S. Jasinski, A. Brown, M. Azebu, B. Rice (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Discuss tax provision testing for year-end with N. Donahue (Deloitte). | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/08/2020 | | | | |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding entity level controls. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare capital expenditures substantive testing workpaper. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with L. Schloetter, S. Jasinski (Deloitte) related to revenue substantive analytic testing approach. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with W. Meredith, J. Ncho Oguie, S. Jasinski, A. Brown, M. Azebu (Deloitte) regarding high priority action items to perform audit procedures on for the week. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review audit support listing for information technology testing for year-end. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to notes on revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to revenue substantive analytic testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update workpaper related to the risks of material misstatement associated with revenue. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Address notes on electric revenue substantive analytic. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Address notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Meet with E. Brown (Deloitte), S. Leung, S. Campbell (PG&E) regarding the review and approval of purchase orders within procurement system and SAP system. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes on interim balancing accounts substantive testing. | $200.00 | 3.9 | $780.00 |
| Uy, Rycel | Continue to address notes on interim balancing accounts substantive testing. | $200.00 | 3.7 | $740.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/08/2020 | | | | |
| Uy, Rycel | Continue to address notes on interim balancing accounts substantive testing. | $200.00 | 3.4 | $680.00 |
| White, Teal | Perform environmental public domain search as part of audit procedure to evaluate the accounting estimate around environmental accrual. | $380.00 | 12.0 | $4,560.00 |
| 01/09/2020 | | | | |
| Alfahhad, Abdulrahman | Update Meter Data Management System's Segregation of Duties control workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update user access review control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system around user access review control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update new user access workpaper for SAP system. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Review audit support around change management control over SAP system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update user access monitoring control on SAP system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module for segregation of duties testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with S. Jasinski, B. Rice (Deloitte) regarding status of year end audit file. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Update documentation related to information produced by the entity used in testing the greenhouse gas-related balances. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/09/2020 | | | | |
| Azebu, Matt | Review regulatory filings from the public utilities commission and federal energy regulatory commission for impacts to the company to assess population for regulatory testing . | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue updating the financial year end 2019 trial balance. | $200.00 | 3.5 | $700.00 |
| Bedi, Arpit | Update the financial year end 2019 trial balance. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Close note on cash flow control workpapers. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Work on the bilateral expense charges testing workpaper on energy procurement. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with T. Girlich (PG&E), J. Hamner (Deloitte) about the December 2019 review of the bilateral energy procurement with independent system operators of the electric grid. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the balance sheet consolidation workpaper with year end numbers to reconcile the numbers to the Company's version. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Meeting with W. Perez (PG&E) to conduct inquiries around risk of fraud related to procurement. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Reconcile trial balance to the financial statement line items to check year end numbers. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Continue updating the balance sheet consolidation workpaper with year end numbers to reconcile the numbers to the Company's version. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Clear notes in Cost of Electricity Interim Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document PG&E's Code of Conduct and Fraud Risk Assessment with regards to testing of entity-level controls. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Brown, Erin | Discussion with M. Merlo (PG&E) regarding the control over gas usage variances within billings. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with A. West (PG&E) regarding PG&E required learnings in regards to PG&E ethics and compliance entity level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's Human Resources Polices and Procedures with regards to testing of entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes over the electric billing table control in response to the 10/1 electric rate change. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document testing over PG&E's control over gas usage variances within billings. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Continue to assess accounting standard updates for consideration for the FY19 financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Cochran, James | Call with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss information technology audit consideration around control exceptions and testing approaches. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Fazil, Mohamed | Review Password control for SAP Business Process Reengineering system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with S. Misra, S. Nambiar (Deloitte) to discuss performing rollforward procedures around general information technology control testing. . | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), D. Wang (PG&E) to discuss Oracle database changes for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Call with D. Kung (PG&E)to discuss the Change management review control. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Call with S. Misra, A. Mantri, B. Long (Deloitte) to discuss review comments on automated controls testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Long (Deloitte) to discuss PG&E information technology audit status and year end testing timelines. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Call with J. Cochran, W. Kipkirui, B. Long (Deloitte) to discuss information technology audit consideration around control exceptions and testing approaches. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Discussion with B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $330.00 | 0.5 | $165.00 |
| Hamner, Jack | Address notes within the design and implementation documentation for the regulatory balancing account control workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with T. Girlich (PG&E), K. Boyce (Deloitte) about the December 2019 review of the bilateral energy procurement with independent system operators of the electric grid. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/09/2020 | | | | |
| Hamner, Jack | Prepare risk assessment memo to establish no reasonable possibility of material misstatement related to the classification assertion relating to the company's energy procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Gather support from the client to support the operating effectiveness testing for the company's property, plant and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Pull completed confirmations into the file and circulating with H. Chopra (Deloitte) to perform testing of cash. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Correspond with A. Mawhorter (PG&E) regarding support request for PG&E's bank service organizations. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Entity Level Control testing updates at year end. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding internal audit items of interest for upcoming meeting. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review each entity level control to assess the population needed to sample from. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Create agenda for meeting with PG&E Internal Audit. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Address notes on memo regarding updated risk considerations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with M. Azebu, B. Rice (Deloitte) regarding status of year end audit file. | $290.00 | 1.5 | $435.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/09/2020

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Meeting B. Rice, L. Schloetter (Deloitte) to discuss impact of balancing accounts on the electric revenue substantive analytic. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discuss J. Ncho-Oguie (Deloitte) Review Gas Transmission & Storage rate case risk assessment. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document substance of discussion from December 10, 2019 audit committee meeting. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Document capital disallowance risk assessment. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Document fraud discussions with management. | $290.00 | 1.5 | $435.00 |
| Kipkirui, Winnie | Review user access provisioning control for sap_all. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), D. Wang (PG&E) to discuss Oracle database changes for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for year end for procurement system around Appropriate Change Implementer control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end for procurement system around Appropriate Change Implementer control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update agenda for meeting with IT Compliance team during the weekly update on information technology Audit status. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long (Deloitte) to discuss PG&E information technology audit status and year end testing timelines. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with D. Kung (PG&E) to discuss SAP controls for year end testing around change management. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with J. Cochran, P. Giamanco, B. Long (Deloitte) to discuss information technology audit consideration around control exception and testing approaches. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with W. Kipkirui, P. Giamanco (Deloitte) to discuss PG&E information technology audit status and year end testing timelines. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Call with J. Cochran, W. Kipkirui, P. Giamanco (Deloitte) to discuss information technology audit consideration around control exception and testing approaches. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with S. Misra, A. Mantri, P. Giamanco (Deloitte) to discuss review comments on automated controls testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Mantri, Arvind | Call with S. Misra, P. Giamanco, B. Long (Deloitte) to discuss review comments on automated controls testing. | $230.00 | 0.5 | $115.00 |
| Mantri, Arvind | Continue to address notes on automated control testing for customer billing process. | $230.00 | 1.0 | $230.00 |
| Mantri, Arvind | Address notes on automated control testing for customer billing process. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Draft the reconsideration of Long Term Disability Obligation Risk Assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Draft the reconsideration of Worker's Compensation Risk Assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Discussion with A. Duran (PG&E) regarding the Energy Accounting Group's primary items of focus pertaining to the Potential Adjustment Report for the month of December 2019. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Document the testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review update risk assessments for postretirement plan obligations. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Call with M. Fazil, S. Nambiar (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Call with A. Mantri, P. Giamanco, B. Long (Deloitte) to discuss review comments on automated controls testing. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/09/2020

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Nambiar, Sachin | Call with M. Fazil, S. Misra (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Prepare privileged access control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Complete workpaper on testing password setting in SAP system, Business planning & Consolidation module. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete testing on Oracle SAP backup workpaper using the test of internal audit's work in controls. | $200.00 | 4.0 | $800.00 |
| Ncho-Oguie, Jean-Denis | Discussion with P. Giamanco, B. Long, W. Kipkirui, S. Jasinski, M. Azebu, S. Misra, B. Rice (Deloitte) regarding status of interim and rollforward advisory procedures. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Discuss S. Jasinski (Deloitte) Review Gas Transmission & Storage rate case risk assessment. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review Gas Transmission Ordering paragraphs from rate case for accounting analysis. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with L. Schloetter (Deloitte), A. Duran (PG&E) to discuss impact of interim rate relieve on gas transmission revenue. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Prepare audit committee report for the February audit committee meeting. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Review property year end substantive testing selections. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu (Deloitte) regarding status of year end audit file. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Meeting S. Jasinski, L. Schloetter (Deloitte) to discuss impact of balancing accounts on the electric revenue substantive analytic. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/09/2020 | | | | |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, J. Ncho Oguie, S. Jasinski, M. Azebu, S. Misra (Deloitte) regarding status of interim and rollforward advisory procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Entity Level Control testing updates at year end. | $230.00 | 0.5 | $115.00 |
| Schloetter, Lexie | Address notes on electric revenue reconciliation control workpaper. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Address notes on gas revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Meeting S. Jasinski, B. Rice (Deloitte) to discuss impact of balancing accounts on the electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Meeting with J. Ncho-Oguie (Deloitte), A. Duran (PG&E) to discuss impact of interim rate relieve on gas transmission revenue. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update documentation on electric revenue workpaper related to the diablo canyon power plant. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with A. Duran (PG&E) to discuss accounting consideration around Diablo Canyon utility plant asset on revenue. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for pension controls testing. | $200.00 | 4.5 | $900.00 |
| Uy, Rycel | Continue to update documentation for pension substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to update documentation for pension substantive testing. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/09/2020 | | | | |
| White, Teal | Perform Environmental Public Domain search as part of audit procedures to evaluate the accounting estimate around environmental accrual. | $380.00 | 1.0 | $380.00 |
| 01/10/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with M. Lum (PGE) regarding report logics entered for business warehouse reports. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Follow up on testing support for SAP system, Governance, Risk and Compliance module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system regarding change management. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system's Segregation of Duties control. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update audit support listing for information technology testing for year-end. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document cyber security network monitoring tool workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Prepare audit support listing for information technology testing for year-end. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, B. Long, P. Giamanco (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Segregation of Duties workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Cho, R. Garza (PG&E) to review users access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review the internal control findings presented by D. DeMartini (PG&E) and documented the impacts on audit plan | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the trial balances downloaded from the Company's general ledger system for reconciling journal entry data | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Discussion with J. Hamner (Deloitte) regarding solving the questions around completing master map checklist for the year ending 2019. | $200.00 | 0.2 | $40.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.2 | $440.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Update the income statement consolidation workpaper with year end numbers to reconcile the numbers to the Company's version. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with Z. Birden (PG&E), J. Hamner (Deloitte) surrounding the gas procurement journal entry and purchased gas account reconciliation controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Meeting with B. Ng (PG&E), J. Hamner (Deloitte) to discuss the review of the electric gas supply and core gas supply grids. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Meeting with R. Stanley (PG&E), J. Hamner (Deloitte) to discuss the review of the electric procurement journal entry and the statement of purchase power. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Boyce, Kyle | Document support for bilateral charge testing related to energy procurement. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Reconcile trial balance to the financial statement line items to assess year end numbers. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte), D. DeMartini (PG&E) regarding inquiries required for entity level control testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding entity level control support requested and obtained. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's Code of Conduct with regards to testing of entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's implementation of a Board of Directors with regards to entity-level controls. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with D&T policies according to the latest template. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Document Oracle database's privilege access control. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Document Oracle database's job monitoring control. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Call with S. Misra, B. Long, P. Giamanco (Deloitte) to discuss access security workpaper review comments. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), U. Ghanta (PGE) to perform exposure check walkthrough. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review control on change management for SAP system, Business Warehouse module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, S. Misra (Deloitte) to discuss notes on the Oracle database workpaper. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, A. Alfahhad (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil, S. Misra, B. Long (Deloitte) to discuss access security workpaper review comments. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Giamanco, Patrick | Call with T. Yuen, C. Lee (PG&E), B. Long, W. Kipkirui (Deloitte) to discuss information technology audit project status and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, S. Misra, M. Fazil (Deloitte) to discuss notes on the Oracle database workpaper. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with B. Long, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Prepare for Pension Asset testing to the Trustee. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with R. Stanley (PG&E), K. Boyce (Deloitte) to discuss the review of the electric procurement journal entry and the statement of purchase power. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with B. Ng (PG&E), K. Boyce (Deloitte) to discuss the review of the electric gas supply and core gas supply grids. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with A. Bedi (Deloitte) regarding solving the questions around completing master map checklist for the year ending 2019. | $230.00 | 0.2 | $46.00 |
| Hamner, Jack | Review the December instance of the Greenhouse Gas controls testing operating effectiveness. | $230.00 | 1.7 | $391.00 |
| Hamner, Jack | Discussion with Z. Birden (PG&E), K. Boyce (Deloitte) surrounding the gas procurement journal entry and purchased gas account reconciliation controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Hamner, Jack | Pull debt financing agreements for H. Chopra (Deloitte) around testing Treasury-Debt section. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte) regarding obtaining support as part of the testing procedures for accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding entity level control support requested and obtained. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte), D. DeMartini (PG&E) regarding inquiries required for entity level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding investment testing procedures, including updates on item sent this week. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with PG&E investment custodian bank regarding item request associated with investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update nuclear decommissioning trust memo for current year. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Meeting with B. Long, A. Alfahhad, P. Giamanco (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), U. Ghanta (PGE) to perform exposure check walkthrough. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, S. Misra, M. Fazil (Deloitte) to discuss notes on the Oracle database workpaper. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with T. Yuen, C. Lee (PG&E), B. Long, P. Giamanco (Deloitte) to discuss information technology audit project status and consideration around control exception. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss information technology audit consideration around control exception. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with T. Phan (PGE) to perform testing of report logic of SAP business warehouse reports. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Document consolidated worksheet with business warehouse reports to update information received. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with J. Hong (PGE) to perform walkthrough and mapping of reports used in internal controls. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with J. Hong (PGE) to perform walkthrough procedures with business warehouse reports to test reports used in internal controls. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with M. Fazil, S. Misra, P. Giamanco (Deloitte) to discuss access security workpaper review comments. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, S. Misra, W. Kipkirui (Deloitte) to discuss information technology audit consideration around control exception. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui, A. Alfahhad, P. Giamanco (Deloitte) to discuss the current work assignment and status for the general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with T. Yuen, C. Lee (PG&E), P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit project status and consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with A. Mantri (Deloitte) to review automated controls workpaper review questions. | $290.00 | 0.5 | $145.00 |
| Mantri, Arvind | Meeting with B. Long (Deloitte) to review automated controls workpaper review questions. | $230.00 | 0.5 | $115.00 |
| Mantri, Arvind | Continue to address notes on automated control testing for procure to pay process. | $230.00 | 1.5 | $345.00 |
| Mantri, Arvind | Address notes on automated control testing for procure to pay process. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Document the testing for the Potential Adjustment Report meeting control related to the month of December. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension risk assessment memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long, W. Kipkirui (Deloitte) to discuss information technology audit consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, M. Fazil (Deloitte) to discuss notes on the Oracle database workpaper. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Misra, Saurabh | Prepare the invoice approval control testing for SAP system. | $290.00 | 2.0 | $580.00 |
| Misra, Saurabh | Call with M. Fazil, B. Long, P. Giamanco (Deloitte) to discuss access security workpaper review comments. | $290.00 | 0.5 | $145.00 |
| Munjal, Chahat | Prepare planned audit procedures for pension plan asset testing. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Complete testing on password configuration testing control around SAP system, Governance, Risk & Compliance module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Continue to prepare testing on password configuration control workpaper for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on password configuration control workpaper for SAP system, business warehouse module. | $200.00 | 2.0 | $400.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related to notes on gas revenue substantive analytic. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with N. Riojas (PG&E) regarding audit support request listing. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare lead sheets for year end to test the trial balance. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review tax article and assessment of potential impact to audit plan. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with Z. Birden (PG&E) related to gas revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/10/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related to notes on gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on gas revenue substantive analytic. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Address notes on gas revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, R. Uy, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, S. Jasinski, B. Rice, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation for pension substantive testing. | $200.00 | 3.5 | $700.00 |
| Varkey, Jamie | Review environmental public domain search draft working paper to evaluate the accounting estimate around environmental accrual. | $330.00 | 1.5 | $495.00 |
| Varshney, Swati | Review companies risk with the help of various ratio's which include comparative analysis with prior quarters and prior year. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review companies risk with the help of various ratio's which include comparative analysis with prior quarters and prior year. | $230.00 | 1.5 | $345.00 |
| 01/11/2020 | | | | |
| Boyce, Kyle | Prepare the greenhouse gas volume risk assessment workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the greenhouse gas volume risk assessment workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare the cost of gas substantive testing workpaper. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/11/2020 | | | | |
| Boyce, Kyle | Document information from invoice support for bilateral substantive testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's implementation of a Board of Directors with regards to entity-level controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to unbilled revenue as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform substantive procedures of the Accounts Receivable balance for customers. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to accrued vacation as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to Amounts Due to Customers as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform subsequent invoice testing for purchase orders incurred from 1/1 to 1/5 within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 1.0 | $380.00 |
| Hamner, Jack | Prepare the year end substantive analytic to test the company's energy procurement balancing accounts. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Document operating effectiveness considerations for the remaining Regulatory Accounting Document selections for controls testing. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the greenhouse gas volume risk assessment workpaper. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to update nuclear decommissioning trust memo for current year. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Assess samples for the Compliance and Ethics Hotline entity-level control. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| **01/11/2020** | | | | |
| Jasinski, Samantha | Review billed accounts receivable workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review accrued vacation year-end risk assessment workpaper. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss audit procedures related to asset retirement obligations. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clear notes within Electric Billing Table Review workpaper. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, S. Jasinski (Deloitte) to discuss audit procedures related to asset retirement obligations. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Review customer accounts receivable substantive testing workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare tax risk assessment. | $230.00 | 3.0 | $690.00 |
| Uy, Rycel | Continue to reconcile trial balance for regulatory balancing accounts. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Reconcile trial balance for regulatory balancing accounts. | $200.00 | 3.5 | $700.00 |
| **01/12/2020** | | | | |
| Bedi, Arpit | Analyze the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Gillam, Tim | Review documentation of certain planning documents on independence documentation. | $380.00 | 3.0 | $1,140.00 |
| Gillam, Tim | Review the audit opinion draft for PG&E FY19 integrated audit. | $380.00 | 2.5 | $950.00 |
| **01/13/2020** | | | | |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Segregation of Duties workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 01/13/2020 | | | | |
| Alfahhad, Abdulrahman | Follow up on testing support for SAP system, Governance, Risk and Compliance module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), P. Tipirneni (PG&E) to discuss report used in Customer billing reporting module. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the investments memo and which sections to keep or take out in the current year. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the memo documenting the risks of material misstatement identified and planned approach for testing investment balances. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review testing of operating effectiveness of potential adjustment report meeting control related to identification and review of non-recurring journal entries. | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Further analyze the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Update the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Prepare substantive selections for cost of gas used in electricity substantive testing including document information from the supporting invoices of those selections. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Boyce, Kyle | Continue to update the cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding procurement substantive testing for year end. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with E. Brown, A. Guo (Deloitte) regarding PG&E onboarding items and intern expectations. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the cost of gas invoice authorization control workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Meeting with A. Gong (PG&E), J. Hamner (Deloitte) to discuss the reconciliation of the greenhouse gas inventory balances. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform substantive testing over PG&E's operating and maintenance account balance. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's control over the testing of subsequent invoices within Accounts Payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Meeting with V. Hennessy, B. Rice, S. Jasinski (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's control over the review and approval of purchase order invoices within Accounts Payable. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Brown, Erin | Discussion with E. Brown, C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding testing procedures for accounts payable. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Perform substantive testing over the Account payable balance in order to test for existence. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with K. Boyce, A. Guo (Deloitte) regarding PG&E onboarding items and intern expectations. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Analyze the risk results for the entity through the use of various financial ratios and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/13/2020

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Continue to summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Fannin, Sam | Perform review on regulatory balancing account. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Call with P. Giamanco, S. Misra (Deloitte) to discuss audit consideration around control exceptions associated with access security configurations. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Document Change Management Access control for SAP system, Governance, Risk and Compliance module. | $230.00 | 3.5 | $805.00 |
| Fazil, Mohamed | Document debug access control for SAP system, Governance, Risk and Compliance module. | $230.00 | 4.0 | $920.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), S. Yue, V. Gunda (PG&E) to discuss the financially relevant business warehouse reports being pulled from utility plant asset management system. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil, S. Misra (Deloitte) to discuss audit consideration around control exceptions associated with access security configurations. | $330.00 | 0.5 | $165.00 |
| Guo, Amy | Discussion with E. Brown, K. Boyce (Deloitte) regarding PG&E onboarding items and intern expectations. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Discussion with R. Uy, J. Hamner (Deloitte) regarding set up of balancing accounts year-end substantive testing. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Continue analyzing journal entries for year end balancing accounts substantive testing. | $120.00 | 2.0 | $240.00 |
| Guo, Amy | Analyze journal entries for year end balancing accounts substantive testing. | $120.00 | 3.5 | $420.00 |
| Hamner, Jack | Review the operating effectiveness testing of electric procurement controls. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding procurement substantive testing for year end. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Reconcile the population of Greenhouse Gas purchase and transfers populations per the Inventory rollforward to the Company's detail. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare purchase and retirement selections for Greenhouse Gas substantive testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with A. Gong (PG&E), K. Boyce (Deloitte) to discuss the reconciliation of the greenhouse gas inventory balances. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with A. Guo, R. Uy (Deloitte) regarding set up of balancing accounts year-end substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Respond to H. Chopra (Deloitte) around questions on audit support for the cash testing workpaper. | $230.00 | 2.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Hamner, Jack | Document invoice support details to test property, plant, and equipment year-end balance. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding testing procedures for accounts payable. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Meeting with W. Chan (PG&E) to prepare sample selections for entity level controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with E. Brown, B. Rice, S. Jasinski (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update the nuclear decommissioning trust memo which documents understanding and controls of the nuclear decommissioning trusts within the investments testing. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the investments memo and which sections to keep or take out in the current year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update the plan assets memo which documents understanding and controls of the plan assets within the investments testing. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Document investments control procedures for plan asset. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Jasinski, Samantha | Meeting with E. Brown, V. Hennessy, B. Rice (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Prepare year-end audit committee communication powerpoint. | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Review tools testing workpaper. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Document utility plant asset management system based on information technology risk assessment. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), P. Tipirneni (PG&E) to  discuss report used in Customer billing reporting module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for year end procedures for windows privileged access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document year end procedures for windows privileged access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes on privileged access control testing on the utility plant tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes on privileged access control testing on the procurement system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), S. Yue, V. Gunda (PG&E) to discuss the financially relevant business warehouse reports being pulled from utility plant asset management system. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Mortality Assumption Memorandum. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension Risk Assessment. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Call with M. Fazil, P. Giamanco (Deloitte) to discuss consideration around control exception associated with access security configurations. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls general information technology control testing workpaper. | $290.00 | 2.5 | $725.00 |
| Misra, Saurabh | Review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Prepare privileged access control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 5.0 | $1,000.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for investment securities hand pricing memo | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Discussion with N. Riojas (PG&E) regarding capital disallowances. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Research types of assumptions included in Gas Asset Retirement Obligations. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Meeting with E. Brown, V. Hennessy, S. Jasinski (Deloitte) regarding changes to the accounts payable controls and how to address changes in the current year. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding entity level control request listing. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/13/2020

| | | | | |
|---|---|---|---|---|
| Rice, Blake | Review year end amounts due to customers risk assessment workpaper. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Close notes on electric revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with A. Guo, J. Hamner (Deloitte) regarding set up of balancing accounts year-end substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy, A. Azebu, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Analyze balancing account billings for year end substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Reconcile PG&E's trial balance for regulatory balancing accounts for interim and year-end. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Update documentation for year-end balancing accounts controls testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence policies. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/13/2020 | | | | |
| Varshney, Swati | Prepare equity rollforward by agreeing amounts from previous year 10K. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Continue to review the control design and implementation on indirect control related to control activities. | $230.00 | 2.0 | $460.00 |
| 01/14/2020 | | | | |
| Alfahhad, Abdulrahman | Update tools testing common workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document testing for the password monitoring tool. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Segregation of Duties workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Document active directory network monitoring tool. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Address notes within Segregation of Duties. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Check the audit support status on control support prepared by internal audit. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Inspect evidence of review of financial statements by Controller and documented as evidence of operating effectiveness of reporting controls | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Prepared agenda for meeting with S. Hunter and J. Garboden (PG&E) to discuss status of year-end audit procedures | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Meeting with H. Chopra, S. Varshney, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Meeting with H. Chopra, S. Varshney, A. Bedi, V. Hennessy (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/14/2020

| | | | | |
|------|-------------|------|-------|------|
| Bedi, Arpit | Continue updating the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Analyze the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Bhavana, Nadakurthi | Reconcile journal entry data to trial balance for year end Journal Entry testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update green house gas substantive workpaper for year end testing. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update the bilateral grid test of control workpaper with information from year end selections. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Work on cost of natural gas substantive testing workpaper. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Document information from invoice support into the gas invoice authorization control workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document information obtained through discussions with Z. Birden (PG&E), the control owner of the gas journal entry and reconciliation controls, in the relevant test of control workpaper. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's entity control over policy standards and procedures. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessey (Deloitte) regarding Risk Management procedures performed within PG&E's entity-level controls. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Brown, Erin | Continue to prepare open item requests for supporting documentation over testing of PG&E's entity level controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Prepare open item requests for supporting documentation over testing of PG&E's entity level controls. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Meeting with R. Stanley (PG&E), V. Hennessy (Deloitte) regarding questions as part of the entity level control testing procedures. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Meeting with S. Ali (PG&E), V. Hennessy (Deloitte) regarding questions on samples selected during accounts payable testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with C. Baxter (PG&E) related to accounts payable subsequent invoice testing. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the cash confirmations for cash balance testing. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to prepare the outstanding check testing in cash balance testing. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue drafting responses for questionnaire included in a form which outlines the filing and audit requirements when performing the interim review for a client per D&T. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Prepare documentation on cash reconciliation. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Meeting with S. Varshney, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Meeting with S. Varshney, A. Bedi, V. Hennessy (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/14/2020 | | | | |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Business Warehouse module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on password confirmation for SAP system, Governance, Risk and Compliance module. | $230.00 | 0.5 | $115.00 |
| Giamanco, Patrick | Call with W. Kipkirui, B. Rice, S. Jasinski (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $330.00 | 0.5 | $165.00 |
| Guo, Amy | Continue updating documentation for year-end balancing accounts substantive testing. | $120.00 | 3.5 | $420.00 |
| Guo, Amy | Continue updating documentation for year-end balancing accounts substantive testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update documentation for year-end balancing accounts substantive testing. | $120.00 | 3.5 | $420.00 |
| Hamner, Jack | Address notes within the interim balancing account substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Meeting with H. Chopra, S. Varshney, A. Bedi (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review the year end operating effectiveness of the Greenhouse Gas journal entry control. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review the operating effectiveness testing of electric procurement controls. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Hamner, Jack | Continue to review the year end operating effectiveness of the Greenhouse Gas journal entry control. | $230.00 | 2.0 | $460.00 |
| Harold, Matt | Discussion with J. Varkey, S. Jasinski, B. Rice, J. Ncho Oguie (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Hennessy, Vincent | Document investments control procedures for plan asset. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding timing of support requests and when we can expect to receive investment testing support. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to document investment control procedures. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Meeting with H. Chopra, S. Varshney, A. Bedi (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with S. Ali (PG&E), E. Brown (Deloitte) regarding questions on samples selected during accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with A. Brown (Deloitte) regarding updates to the client's accounts payable controls from the previous year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with R. Stanley (PG&E), E. Brown (Deloitte) regarding questions as part of the entity level control testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding Risk Management procedures performed within PG&E's entity-level controls. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Correspond with S. Varshney (Deloitte) regarding support requests related to documentation of entity level controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Jasinski, Samantha | Call with W. Kipkirui, B. Rice, P. Giamanco (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review nuclear fuel inventory year-end risk assessment | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review gas usage variance review control | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with J. Varkey, B. Rice, J. Ncho Oguie, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review CIAC (contributions in audit of construction)/CAC (customer advances for construction) year-end risk assessment memo | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year-end worker's compensation risk assessment update workpaper | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with D. Demartini, J. Pitman (all PG&E) regarding the Company's control findings for advanced billing system rate change control | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Call with B. Rice, S. Jasinski, P. Giamanco (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document year end privileged access testing for Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for year end for Privileged access control for Meter Data Management System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end Privileged access control for gas trades tracking system. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Kipkirui, Winnie | Document utility plant asset management system mapping based on information technology risk assessment. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Perform year end update of the postretirement benefits other than pension risk assessment memorandum. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Perform year end update of the benefits census data risk assessment memorandum. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review draft settlement agreement related to nuclear facilities asset retirement filed with the California Public Utility Commission. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over privileged access. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to test New user access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Nambiar, Sachin | Perform testing on control to review Change Management in SAP business warehouse (Business warehouse) system. | $200.00 | 4.0 | $800.00 |
| Ncho-Oguie, Jean-Denis | Discussion with J. Varkey, S. Jasinski, B. Rice, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Pension Plan Asset Fair Value Retrospective analysis testing | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Other Plan Asset Fair Value Testing for non-pension asset. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/14/2020 | | | | |
| Rice, Blake | Review entity level control workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with M. Liu (PG&E) regarding status of pension related requests. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review company schedules to assess recoverable operating and maintenance expense population. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with J. Varkey, S. Jasinski, J. Ncho Oguie, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Call with W. Kipkirui, S. Jasinski, P. Giamanco (Deloitte) to discuss audit procedures to be performed around parameters and report logics for reports used in controls. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Research business objects within business warehouse reports for capital allowance testing. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Prepare tax control workpaper. | $230.00 | 1.0 | $230.00 |
| Uy, Rycel | Continue to update documentation for year end balancing accounts substantive testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for year end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Varkey, Jamie | Discussion with S. Jasinski, B. Rice, J. Ncho Oguie, M. Harold (Deloitte) regarding audit procedures around gas transmission asset retirement obligations. | $330.00 | 0.5 | $165.00 |
| Varshney, Swati | Review cash substantive testing workpaper. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review the risk of the company based on various financial ratios drawn out of financials statements. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/14/2020 | | | | |
| Varshney, Swati | Draft responses for questionnaire on audit requirements when performing the interim review. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with H. Chopra, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with H. Chopra, A. Bedi, V. Hennessy (Deloitte) to discuss the status of indirect controls, investment risks, and service organization reports. | $230.00 | 0.5 | $115.00 |
| Vineeth, Vineeth | Prepare journal entry reconciliation for quarter 4. | $180.00 | 3.0 | $540.00 |
| Yuen, Jennifer | Prepare year-end tax summary memo to roll forward the procedures to be performed. | $230.00 | 2.1 | $483.00 |
| 01/15/2020 | | | | |
| Adams, Haley | Review support regarding procurement substantive testing populations. | $230.00 | 1.0 | $230.00 |
| Adams, Haley | Call with J. Hamner (Deloitte) regarding procurement substantive testing populations. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding controls relevant to contract types review. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the Company's quarterly fraud allegations report for potential new fraud risks and impacts to audit plan | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with D. DeMartini (PG&E) regarding the internal controls identified related to power purchase agreements. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review significant Q4 transactions and events for risk assessment considerations in preparation for year-end risk assessment update discussion. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, J. Ncho-Oguie, S. Jasinski, A. Brown (Deloitte). | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/15/2020 | | | | |
| Azebu, Matt | Meeting with S. Hunter, J. Garboden (PG&E), S. Jasinski (Deloitte) to discuss the status of year-end audit procedures. | $230.00 | 0.5 | $115.00 |
| Bedi, Arpit | Perform Debt substantive testing for FY19 audit. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Document information obtained from invoice support in the workpaper of the test of the control over electricity procurement invoice authorization. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update the balance sheet consolidation workpaper with year end numbers including reconciling the numbers to the Company's version. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with A. Guo (Deloitte) regarding reconciling the Company's financial statements to each general ledger line item. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Document information from invoice selections in the cost of electricity year end workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Reconcile the green house gas inventory purchases and retirements from the inventory rollforward to the transfer history reconciliation. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Document information obtained from meeting with A. Gong (PG&E) in the test of control workpaper over the reconciliation of green house gas inventory balances. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 01/15/2020 | | | | |
| Boyce, Kyle | Document information obtained from the green house gas journal entry package in the workpaper of the test of control over the journal entry. | $180.00 | 0.5 | $90.00 |
| Brown, Aaron | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte). | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Perform substantive testing over PG&E's operating and maintenance account balance. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Prepare open item requests for supporting documentation over testing of PG&E's entity level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessey (Deloitte) regarding Plan Assets controls within the Investment and Business Finance department. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document approach to testing PG&E journal entries. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding testing procedures for investment controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding entity-level control procedures. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's monthly cash reconciliation process as a control with Customer Billings. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document PG&E's control within Investment and Benefits finance to review annually Level 3 investments. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document PG&E's control within Investment and Benefits finance to review the Net Asset Value of Level 3 investments. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Chopra, Harshita | Analyze the risk results for the entity through the use of various financial ratios and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the payroll testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 2.0 | $360.00 |
| Fazil, Mohamed | Document control on change management for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Continue to document control on change management for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Review documentation on procedures around using computer program in performing audit procedures. | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Attend PG&E Year-End Audit Procedures Status Meeting with J. Ncho-Oguie, S. Jasinski, M. Azebu, A. Brown (Deloitte). | $380.00 | 1.0 | $380.00 |
| Guo, Amy | Update the pension assumptions testing working paper with 2019 benefits assumptions memo. | $120.00 | 3.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Guo, Amy | Discussion with K. Boyce (Deloitte) regarding reconciling the Company's financial statements to each general ledger line item. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Update the balance sheet consolidation workpaper with year end numbers to reconcile with the trial balance. | $120.00 | 2.5 | $300.00 |
| Guo, Amy | Update the management estimates workpaper with year end numbers. | $120.00 | 2.0 | $240.00 |
| Hamner, Jack | Review the year end cost of gas substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Review year end electric procurement substantive workpapers. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Perform year end risk assessment rollforward procedures in relation to the Company's the price risk management instruments. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Call with H. Adams (Deloitte) regarding procurement substantive testing populations. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare the year end regulatory balancing account rollforward testing workpaper. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with P. Lui (PG&E) regarding Operations and Maintenance support for Income Statement testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding entity-level control procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Continue to update the nuclear decommissioning trust memo which documents the controls of the nuclear decommissioning trusts within the investments testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Update nuclear decommissioning trust memo regarding the Company's processes and controls over their trust investments. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Hennessy, Vincent | Update nuclear decommissioning trust risks and related controls for 2019. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to document investment control procedures. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding testing procedures for investment controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding testing procedures for investment controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding Plan Assets controls within the Investment and Business Finance department. | $230.00 | 1.5 | $345.00 |
| Jasinski, Samantha | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, J. Ncho-Oguie, M. Azebu, A. Brown (Deloitte). | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review gas procurement invoice authorization control | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Clarify documentation within substance of discussion workpaper from December audit committee meeting. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review gas procurement invoice authorization control | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with S. Hunter, J. Garboden (PG&E), M. Azebu (Deloitte) to discuss the status of year-end audit procedures. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Document year control exception consideration in a consolidated worksheet for year end. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with R. Respicio (PGE) to discuss control considerations relating to Oracle identity management system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review SAP Change Management workpaper. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review year end control exception consideration to evaluate any impact to audit risks. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/15/2020

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Document the Investments and Benefit Finance group's control for review and approval of investment portfolios. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding testing procedures for investment controls. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Plan approach for second half of Journal Entry testing for second half of fiscal 2019. | $230.00 | 1.0 | $230.00 |
| Ncho-Oguie, Jean-Denis | Attend PG&E Year-End Audit Procedures Status Meeting with T. Gilliam, S. Jasinski, M. Azebu, A. Brown (Deloitte). | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around quarterly review of authorized personnel. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around qualification of investment manager. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset summary sectional memo | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for plan asset walkthrough | $380.00 | 2.0 | $760.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding payroll request listing. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Research different assumptions included in Gas Transmission asset retirement obligation. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review master audit file for status meeting. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Review unbilled revenue year end risk assessment. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare year end materiality reassessment workpaper. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with T. White, J. Varkey (Deloitte) regarding public domain search for environmental audit procedures. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Schloetter, Lexie | Close notes on reconciliation control workpaper related to regular regulatory assets. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to analyze 12/31/19 balances for year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze 12/31/19 balances for year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Analyze 12/31/19 balances for year-end balancing accounts substantive testing. | $200.00 | 3.5 | $700.00 |
| Varkey, Jamie | Discussion with T. White, B. Rice (Deloitte) regarding public domain search for environmental audit procedures. | $330.00 | 0.5 | $165.00 |
| Varshney, Swati | Assess controls at a Service Organization for user entities' internal control over financial reporting. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Document controls at a Service Organization for user entities' internal control over financial reporting. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review responses for questionnaire on audit requirements when performing the interim review. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare the Debt substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review the cash substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 1.0 | $230.00 |
| White, Teal | Discussion with J. Varkey, B. Rice (Deloitte) regarding public domain search for environmental audit procedures. | $380.00 | 0.5 | $190.00 |
| Yuen, Jennifer | Continue to prepare year-end tax summary memo to roll forward the procedures to be performed. | $230.00 | 2.3 | $529.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/15/2020 | | | | |
| Yuen, Jennifer | Prepare email correspondence with B. Rice and N. Donahue (Deloitte) regarding planned procedures to perform around taxes. | $230.00 | 1.0 | $230.00 |
| Zenk, Joe | Review findings memo related to environmental public domain search on environmental matters to evaluate the accounting estimate around environmental accrual. | $380.00 | 0.9 | $342.00 |
| 01/16/2020 | | | | |
| Alfahhad, Abdulrahman | Review auditor's report on service organization reports to review internal control environment. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Call with S. Misra, M. Fazil, P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Prepare audit support listing for information technology testing for year-end. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Update Segregation of Duties work paper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update changes implementation control workpaper on the procurement system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update status tracker for reviewing testing procedures performed by internal audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update change management testing on Customer billing reporting module. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Meeting K. Worley (PG&E) to follow up on control testing performed by internal audit to perform reliance testing procedures. | $200.00 | 0.2 | $40.00 |
| Alfahhad, Abdulrahman | Look up employee's job titles and names to evaluate the appropriateness of system access as part of the audit procedures around SAP system. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Alfahhad, Abdulrahman | Update new user access control for the gas trades tracking system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update transferred user access control for the gas trades tracking system. | $200.00 | 0.7 | $140.00 |
| Azebu, Matt | Meeting with V. Hennessy, S. Jasinski, A. Kamra, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Rice, V. Hennessy (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review documentation of testing of design / operating effectiveness of internal controls related to natural gas and renewable commitments | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Prepared for discussion with T. Pemberton (PG&E) regarding significant Q4 activities and timing of year-end quality workpaper review | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Continue to review documentation of testing of design / operating effectiveness of internal controls related to natural gas and renewable commitments | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform Debt substantive testing for debt payments. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 2.0 | $400.00 |
| Bhavana, Nadakurthi | Reconcile journal entry data to trial balance for year end Journal Entry testing. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the green house gas inventory rollforward. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Prepare the cost of natural gas rollforward workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Discussion with C. Yen (PG&E) regarding the rollforward of green house gas inventory. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Update the test of the bilateral grid control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on bilateral procurement substantive testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Ngo (PG&E) regarding the quality assurance process over billings with usage variances with regards to Accounts Receivable controls. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Brown, Erin | Document testing over PG&E's control over electric usage variances within billings. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy, B. Martin (Deloitte) regarding client support for the Source-to-Pay controls and substantive testing. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform open item requests for documentation of PG&E's entity level control over Short Term Incentive Programs. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's entity level control over the processes and procedures performed within the Board of Directors and Board Committees. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Document considerations over the competence of individuals performing control testing in internal audit to evaluate the appropriateness of using the work of internal audit as part of control testing plan. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Meeting with V. Hennessy (Deloitte) regarding service auditor report review documentation. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Continue to assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 2.5 | $450.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.5 | $270.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## 2019 Audit Services

01/16/2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Continue to document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with S. Misra, A. Alfahhad, P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare year-end testing around control implementation in SAP system, Business Planning & Consolidation module. | $230.00 | 1.5 | $345.00 |
| Fogarty, Ellen | Review benefit assumption around discount rate. | $380.00 | 0.1 | $38.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, M. Fazil, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with S. Misra, M. Fazil, A. Alfahhad, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith (Deloitte) regarding the status of each section of the audit. | $380.00 | 1.0 | $380.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $380.00 | 0.5 | $190.00 |
| Gillam, Tim | Discussion with W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $380.00 | 0.5 | $190.00 |
| Guo, Amy | Update the Balanced Sheet Final Analytics and Scoping Reassessment working paper with year end numbers. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Analyze selections for management override controls testing. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte), S. Sims (PG&E) related to regulatory accounting document control testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with M. Azebu, V. Hennessy, S. Jasinski, A. Kamra, S. Varshney, B. Martin (Deloitte) regarding the current audit status to assess priorities in completing financial statement audit. . | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Respond to questions from H. Chopra (Deloitte) to perform testing around cash. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review the year end substantive electric testing workpaper - California Independent Operator electricity purchases and sales. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Perform year end risk assessment rollforward procedures in relation to the Company's the price risk management instruments. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/16/2020 | | | | |
| Hamner, Jack | Document invoice support details to test property, plant, and equipment year-end balance. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Meeting with V. Hennessy, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with H. Chopra (Deloitte) regarding service auditor report review documentation. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with R. Uy (Deloitte), A. Mawhorter (PG&E) regarding annual audit questions related to suspected or known fraudulent activity. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, E. Brown (Deloitte) regarding client support for the Source-to-Pay controls and substantive testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to document investment control procedures. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Document nuclear decommissioning trust control procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski, A. Kamra, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Hennessy, Vincent | Meeting with J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with M. Azebu, V. Hennessy, A. Kamra, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review year-end updates to the pension risk assessment workpaper | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review electric procurement invoice authorization control | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review electric grid approval control | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Rice, V. Hennessy (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Kamra, Akanksha | Meeting with M. Azebu, V. Hennessy, S. Jasinski, S. Varshney, J. Hamner, B. Martin (Deloitte) regarding the current audit status to assess priorities in completing financial statement audit. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Perform assessment of year-end debt workpaper. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Call with S. Misra, M. Fazil, A. Alfahhad, P. Giamanco (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address notes for year end procedures for customer care and billing system privileged access. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document year end procedures for customer care and billing system privileged access. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with M. Fazil, P. Giamanco, S. Misra (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Discussion with K. Worley (PG&E) on the restriction setting on the production environment of SAP system. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close within the Long-Term Disability Risk Assessment Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding client support for pension controls and substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Mortality Assumption Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Operating & Maintenance Guided Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy, E. Brown (Deloitte) regarding client support for the Source-to-Pay controls and substantive testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Martin, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Meeting with V. Hennessy, J. Hamner, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Accounts Payable Guided Risk Assessment. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Review the Journal Entry Testing Summary Memorandum from the first half of fiscal year 2019. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Meeting with M. Azebu, V. Hennessy, S. Jasinski, A. Kamra, S. Varshney, J. Hamner (Deloitte) regarding the current audit status to assess priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, M. Fazil, P. Giamanco (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Misra, Saurabh | Call with M. Fazil, A. Alfahhad, P. Giamanco, W. Kipkirui (Deloitte) to discuss information technology audit testing status, evidence requests, open needs, and control exceptions. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over change management. | $290.00 | 1.5 | $435.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over monitoring control over change management. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to test monthly batch job review in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Pemberton, Tricia | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, E. Reik (PG&E) regarding status of year end quality review workpapers. | $380.00 | 0.5 | $190.00 |
| Reik, John | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice, M. Azebu, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $330.00 | 0.5 | $165.00 |
| Rice, Blake | Meeting with S. Jasinski, M. Azebu, V. Hennessy (Deloitte) regarding audit support pending and the action plan on audit progress for topics discussed in status meeting. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare engagement quality reviewer package for interim revenue testing. | $230.00 | 1.5 | $345.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Rice, Blake | Discussion with J. Yung (PG&E) regarding gas transmission and storage rate case deprecation rate change. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Meeting with V. Hennessy, J. Hamner, B. Martin, M. Azebu, S. Jasinski, J. Ncho Oguie, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare tax control workpaper. | $230.00 | 1.0 | $230.00 |
| Schloetter, Lexie | Document selections related to the regulatory accounting documents. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte), S. Sims (PG&E) related to regulatory accounting document control testing. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes for year end update on revenue sectional memo. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with Z. Birden (PG&E) to discuss the Gas Balancing Account Revenue Reconciliation. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Meeting with E. Li (PG&E) to discuss review of the Electric and Gas Balancing Account Revenue Reconciliation. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Reconcile reserves balances in the PG&E trial balance for interim and year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Analyze selections from approver table and change logs for management override controls testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Meeting with V. Hennessy (Deloitte), A. Mawhorter (PG&E) regarding annual audit questions related to suspected or known fraudulent activity. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/16/2020 | | | | |
| Uy, Rycel | Discussion with B. Martin (Deloitte) regarding client support for pension controls and substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze December 2019 recurring journal entry logs for management override control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze client support items for pension substantive testing. | $200.00 | 2.0 | $400.00 |
| Varshney, Swati | Prepare the cash substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with M. Azebu, V. Hennessy, S. Jasinski, A. Kamra, J. Hamner, B. Martin (Deloitte) regarding the current audit status to evaluate priorities in completing financial statement audit. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment which include various tailoring and risk assessment questions. | $230.00 | 2.5 | $575.00 |
| Varshney, Swati | Review responses for questionnaire on audit requirements when performing the interim review. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Review the risk results for the entity through the use of various financial ratios and assess analyst reports to note if there are additional risks to be considered for the audit engagement. | $230.00 | 2.0 | $460.00 |
| Vineeth, Vineeth | Continue to prepare journal entry reconciliation for quarter 4. | $180.00 | 2.0 | $360.00 |
| Vineeth, Vineeth | Perform data assessment on journal entry testing population. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Alfahhad, Abdulrahman | Perform testing around general information technology controls to roll forward interim testing conclusion to year-end. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with P. Toung (PG&E) to discuss Lessee Segregation of Duties process. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), R. Respicio (PG&E) to discuss audit evidence around testing SAP system profiles on the Oracle identity management system catalogue. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update workpaper tracker to evaluate current audit status. | $200.00 | 0.2 | $40.00 |
| Azebu, Matt | Discussion with T. Gillam, A. Guo, J. Ncho-Oguie, S. Jasinski, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review memo summarizing our year-end risk assessment considerations related to journal entry testing for management override of controls. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review PG&E's internal control documentation related to contracts type listing in preparation for discussion with T. Yura (PG&E). | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion S. Jasinski, J. Hamner, V. Hennessy, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/17/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding investment testing complications and action items. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review parameters to be used for selecting journal entries in connection with testing for management override of controls. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Meeting with S. Jasinski, H. Chopra, S. Varshney, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $200.00 | 1.5 | $300.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the cost of gas substantive testing purchased gas account substantive analytic. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding year end audit procedures related to green house gas. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the cost of gas substantive workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion S. Jasinski, M. Azebu, J. Hamner, V. Hennessy, B. Martin, E. Brown (Deloitte) regarding audit progress and status update. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare year end selections for substantive green house gas testing. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update cost of electricity rollforward workpaper for year end. | $180.00 | 2.0 | $360.00 |
| Brown, Aaron | Review PG&E's Pension Accounting Policy and Deloitte Year-end Audit Risk Assessment for other post-retirement medical liability balance. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Review PG&E's Pension Accounting Policy and Deloitte Year-end Audit Risk Assessment for other post-retirement life insurance liability balance. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Discussion S. Jasinski, M. Azebu, J. Hamner, V. Hennessy, B. Martin, K. Boyce (Deloitte) regarding audit progress and status update. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Perform substantive testing over recoverable expenses within Operating and Maintenance. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with B. Rice, V. Hennessy, L. Schloetter (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), C. Fong (PG&E) regarding supporting documentation with regards to recoverable expenses within Operating and Maintenance. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Address notes with regards to documentation of Meter to Cash billing controls. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Document controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Meeting with S. Jasinski, S. Varshney, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $180.00 | 1.5 | $270.00 |
| Cochran, James | Review control testing documentation for user access review control tested through interim period. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion between A. Dugan, J. Denis Oguie, B. Rice (Deloitte), T. Wedlake, and S. Moore (PG&E) regarding tax controls related to fixed assets. | $330.00 | 1.0 | $330.00 |
| Fannin, Sam | Perform review on regulatory balancing account around utility plant. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Perform review on regulatory balancing account around liability. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Review control on password setting for SAP system, Governance, Risk and Compliance module. | $230.00 | 1.0 | $230.00 |
| Gillam, Tim | Discussion with A. Guo, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_2019 Audit Services_** | | | | |
| 01/17/2020 | | | | |
| Goswami, Pratiti | Continue to document audit support around prices for the valuation testing for plan asset. | $230.00 | 2.0 | $460.00 |
| Guo, Amy | Document selections for management override controls. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Update year end balances in the benefit risk assessment analyst. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Update the Balanced Sheet Final Analytics and Scoping Reassessment working paper with year end numbers. | $120.00 | 2.5 | $300.00 |
| Guo, Amy | Discussion with T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Perform control testing around operating effectiveness of the Company's property, plant, and equipment controls. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding year end audit procedures related to green house gas. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion S. Jasinski, M. Azebu, V. Hennessy, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Meeting with S. Jasinski, H. Chopra, S. Varshney, A. Bedi (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Hamner, Jack | Pull debt support for H. Chopra (Deloitte) to test debt account balances. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the cost of gas substantive testing purchased gas account substantive analytic. | $230.00 | 1.0 | $230.00 |
| Harold, Matt | Review comparable company's asset retirement obligation listing in order to perform benchmark testing for risk assessment. | $380.00 | 2.0 | $760.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Rice, L. Schloetter, E. Brown (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Meeting with K. Mallonee (PG&E), R. Uy (Deloitte) regarding annual audit questions related to suspected fraudulent activity. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare nuclear decommissioning trust materiality workpaper for the current year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review nuclear decommission trust investment support received from P. Manning (PG&E) to check whether it corresponds to what was received last year. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion S. Jasinski, M. Azebu, J. Hamner, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding status of support requested and issues encountered while trying to obtain support. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Hennessy, Vincent | Review confirmations received from third-party custodian to assess the information requested was provided. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding investment testing complications and action items. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review electric revenue usage rate review control workpaper. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year-end bilateral and independent system operators procurement grid review control. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with T. Gillam, A. Guo, J. Ncho-Oguie, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with H. Chopra, S. Varshney, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review year-end procurement control operating effectiveness selections. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with P. Ong, J. Hong, N. Rojas (PG&E), J. Ncho-Oguie (Deloitte) regarding Asset Retirement Obligation estimation changes. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion M. Azebu, J. Hamner, V. Hennessy, B. Martin, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $290.00 | 0.5 | $145.00 |
| Kipkirui, Winnie | Perform testing of rollforward procedures to prepare year-end update on internal control effectiveness. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), R. Respicio (PG&E) to discuss audit evidence around testing SAP system profiles on the Oracle identity management system catalogue. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss work assignment for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Evaluate user access roles listed in business warehouse reports to assess the appropriateness of user access. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with C. Lee, T. Yuen, S.L. Currie (PG&E) to discuss the current information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare agenda for discussion during the information technology audit meeting with C. Lee, T. Yuen, S.L. Currie (PG&E). | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Prepare documentation around consideration around control exception during year end. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review documentation of evidences pending for SAP security team to be escalated. | $230.00 | 0.6 | $138.00 |
| Lnu, Nikita | Continue to draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 1.5 | $300.00 |
| Lnu, Nikita | Draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 3.0 | $600.00 |
| Lnu, Nikita | Continue to draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 3.0 | $600.00 |
| Lnu, Nikita | Continue to draft responses for the questionnaires specific to audit plan to enable audit procedures. | $200.00 | 2.0 | $400.00 |
| Martin, Blake | Perform year end update of the benefits census data risk assessment memorandum. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Martin, Blake | Discussion with T. Gillam, A. Guo, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Perform year end update within the Postretirement Benefits other than Pension Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Accounts Payable Guided Risk Assessment. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Close notes within the Operating & Maintenance Guided Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Discussion S. Jasinski, M. Azebu, J. Hamner, V. Hennessy, K. Boyce, E. Brown (Deloitte) regarding audit progress and status update. | $230.00 | 0.5 | $115.00 |
| Misra, Saurabh | Review interim SAP system controls over monitoring control over restricted access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over monitoring control over restricted access. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare the reconciliation for investment testing. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Continue to prepare testing on control to test developer access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.5 | $500.00 |
| Nambiar, Sachin | Complete testing on control to test developer access in SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Meeting with P. Ong, J. Hong, N. Rojas (PG&E), S. Jasinski (Deloitte) regarding Asset Retirement Obligation estimation changes. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, A. Guo, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $380.00 | 1.0 | $380.00 |
| Rice, Blake | Discussion between A. Dugan, J. Denis Oguie, B. Rice (Deloitte), T. Wedlake, and S. Moore (PG&E) regarding tax controls related to fixed assets. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with V. Hennessy, L. Schloetter, E. Brown (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Review pension related schedules for testing of pension obligation. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare year end critical audit matters for audit opinion. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), C. Fong (PG&E) regarding supporting documentation with regards to recoverable expenses within Operating and Maintenance. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Rice, V. Hennessy, E. Brown (Deloitte) regarding year end testing over recoverable expenses within Operating and Maintenance. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/17/2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to review of the Electric and Gas Revenue Reconciliation review control procedures. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to review of the Gas Revenue Reconciliation review control procedures. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with C. Fong (PGE&) to obtain detail for operating and maintenance expense selections. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy, S. Jasinski, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for benefit assumptions testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Meeting with K. Mallonee (PG&E), V. Hennessy (Deloitte) regarding annual audit questions related to suspected fraudulent activity. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document selections for management override controls testing. | $200.00 | 1.5 | $300.00 |
| Varshney, Swati | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Prepare the payroll testing workpaper for Electric Corporation. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Compare the previous year amounts for the year-ending 2018 in current 10K for 2019 with 10K 2018 financial statement. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/17/2020 | | | | |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare the payroll testing workpaper for Pacific Gas. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Meeting with S. Jasinski, H. Chopra, A. Bedi, J. Hamner (Deloitte) to discuss the status of Substantive testing areas. | $230.00 | 1.5 | $345.00 |
| Vineeth, Vineeth | Continue to perform data assessment on journal entry testing population. | $180.00 | 1.0 | $180.00 |
| Yadav, Divya Singh | Continue to compare the previous year amounts for the year-ending 2018 in current 10K for 2019 with 10K 2018 financial statement. | $180.00 | 3.5 | $630.00 |
| Yadav, Divya Singh | Compare the previous year amounts for the year-ending 2018 in current 10K for 2019 with 10K 2018 financial statement. | $180.00 | 3.0 | $540.00 |
| 01/18/2020 | | | | |
| Azebu, Matt | Review public utility commission filing related to order instituting investigation into locate & mark practices and documented the related risk assessment considerations | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review testing of design and operating effectiveness of internal controls related to investment-related disclosures | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Documented memorandum summarizing the procedures performed and considerations related to identification of affiliates for purposes of maintaining auditor independence | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/18/2020 | | | | |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Work on green house gas year end substantive workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update green house gas substantive testing workpaper with information from third party support. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on procurement test of control workpapers. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to amounts due to customers as of year end. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's risk assessment with regards to Materials and Supplies as of year end. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding testing procedures around operating and maintenance expense testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding the documentation of recoverable expenses within Operating and Maintenance testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform substantive testing over recoverable expenses within Operating and Maintenance. | $180.00 | 1.0 | $180.00 |
| Hamner, Jack | Document the year-end operating effectiveness of the Regulatory Accounting Document control. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the Regulatory Accounting Document review control. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Update customer accounts receivable risk assessment for year end updates. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Prepare nuclear decommissioning trust controls related to trust withdrawals. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Review expense controls to assess whether they are addressing the risks and that testing is complete. | $230.00 | 3.0 | $690.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/18/2020

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding testing procedures around operating and maintenance expense testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Reveiw disputed claims risk assessment memo. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review year end long term disability risk assessment update memo. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Discussion with B. Rice, R. Uy (Deloitte) regarding pension substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Accounts Payable Guided Risk Assessment. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Postretirement Benefits other than Pension Risk Assessment. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review materiality update memo. | $380.00 | 0.5 | $190.00 |
| Munjal, Chahat | Make selection to test activities within investments | $200.00 | 2.5 | $500.00 |
| Rice, Blake | Review work priorities for the audit team in advance of the audit status meeting. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Prepare public domain search workpaper for testing of environmental year end risk assessment. | $230.00 | 2.0 | $460.00 |
| Rice, Blake | Discussion with B. Martin, R. Uy (Deloitte) regarding pension substantive testing. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare tax control workpapers. | $230.00 | 2.0 | $460.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Gather support for the regulatory accounting document selections. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding the documentation of recoverable expenses within Operating and Maintenance testing. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/18/2020 | | | | |
| Schloetter, Lexie | Document operating effectiveness control selections related to electric revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Document operating effectiveness control selections related to gas revenue control workpaper. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with B. Rice, B. Martin (Deloitte) regarding pension substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document testing of 2019 pension plan. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Document pensions assumptions testing. | $200.00 | 3.5 | $700.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment, which include various tailoring and risk assessment questions. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Prepare substantive testing of debt of pacific gas and electric corporation. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Respond to various questions from H. Chopra (Deloitte) around the master map checklist for substantive section. | $230.00 | 1.0 | $230.00 |
| Varshney, Swati | Prepare the payroll substantive testing workpaper for Pacific Gas and Electric Corporation. | $230.00 | 2.0 | $460.00 |
| Varshney, Swati | Prepare equity substantive testing for pacific gas and electric corporation. | $230.00 | 2.0 | $460.00 |
| 01/19/2020 | | | | |
| Bhattacharya, Ayush | Address utility plant asset management system privileged access review notes. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document year end utility plan tracking system around segregation of duties review control. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/19/2020 | | | | |
| Bhattacharya, Ayush | Address comments on Oracle database around utility plant asset management system. | $200.00 | 3.0 | $600.00 |
| Meenakshi, Meenakshi | Prepare documentation around the appropriateness of the actuarial methodology used. | $230.00 | 3.0 | $690.00 |
| 01/20/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with R. Respicio (PG&E) to discuss controls around Oracle identify management system's control consideration. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, A. Bhattacharya (Deloitte) to discuss year end work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review communication to audit committee summarizing independence matters. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review the segment reporting analysis memo prepared by K. Mallonee (PG&E) . | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review summary of PG&E's filings on Form 8-K for financial statement impacts and to identify changes to audit plan as needed. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review audit committee letter summarizing New York Stock Exchange quality requirements. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan. | $200.00 | 2.5 | $500.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/20/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Discussion with V. Hennessy, J. Hamner, B. Rice, H. Chopra, A. Kamra (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Update risk assessment of account balances based on year-end balances. | $200.00 | 1.5 | $300.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.5 | $300.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Clear notes around Oracle database for customer care and billing system. | $200.00 | 1.0 | $200.00 |
| Bhattacharya, Ayush | Clear notes within network privileged access. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss year end work assignment for the general information technology control testing. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Clear notes within utility plan tracking system around segregation of duties review control. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Close notes on test of electric procurement invoice authorization control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update mapping (classification) of general ledger accounts. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on the cost of electricity year end substantive workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update risk of material misstatement for electric energy procurement workpaper. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Boyce, Kyle | Plan year end testing of controls related to the financial close and reporting process. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform control testing over Human Resource entity-level controls, to testing background checks occur for newly hired employees. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Address notes to subsequent invoice testing within Source to Pay controls. | $180.00 | 2.5 | $450.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding clearing notes over documentation of Source to Pay controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding the support needed for entity level controls. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Address notes to controls surrounding the review and approval of purchase orders within Source to Pay. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Perform control testing on Human Resource entity-level controls, to testing background checks occur for newly hired employees. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Chopra, Harshita | Continue to prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Discussion with V. Hennessy, J. Hamner, B. Rice, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Continue analyzing the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $180.00 | 4.0 | $720.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long (Deloitte) to discuss current audit status. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for periodic user access review control tested through interim period. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) to address notes on regulatory balancing account controls testing. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Perform review on regulatory assets account. | $330.00 | 1.5 | $495.00 |
| Fazil, Mohamed | Meeting with S. Misra, B. Long (Deloitte) to discuss performing rollforward procedures around general information technology control testing procedures around general information technology control testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/20/2020

| | | | | |
|------|-------------|------|-------|------|
| Fazil, Mohamed | Run script to extract system roles and users who have access to the financially relevant reports to verify appropriateness of access given. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra (Deloitte) to discuss the control exceptions around business warehouse reports. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Complete privileged access documentation for SAP system, Governance, Risk and Compliance module. | $230.00 | 3.0 | $690.00 |
| Fazil, Mohamed | Document change management control for SAP system, Governance, Risk and Compliance module. | $230.00 | 2.0 | $460.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long (Deloitte) to discuss current audit status. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to discuss audit status for the information technology control testing. | $330.00 | 0.5 | $165.00 |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update the Balanced Sheet Final Analytics and Scoping Reassessment working paper with year end numbers. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Analyze regulatory asset and liability reconciliation support for control workpaper testing. | $120.00 | 1.0 | $120.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Hamner, Jack | Document the operating effectives of the Company's Regulatory Accounting Document (RAD) control for the selected yearend selections. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Continue to document the operating effectives of the Company's Regulatory Accounting Document (RAD) control for the selected yearend selections. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) to address notes on regulatory balancing account controls testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address notes in the Greenhouse Gas substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with V. Hennessy, B. Rice, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding clearing notes over documentation of Source to Pay controls. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Continue to review entity level control workpapers to create a listing of support needed to complete. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Review expenditures control workpapers. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with J. Hamner, B. Rice, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding the support needed for entity level controls. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding review notes related to testing procedures of entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Complete year end risk assessment for customer account's receivable account. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Review the customer risk assessment year-end risk assessment workpaper. | $290.00 | 0.8 | $232.00 |
| Jasinski, Samantha | Address notes within electric and gas usage report testing workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review pension demographic data analytics specialist scoping memo. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review pension demographic data analytics specialist summary memo. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.0 | $290.00 |
| K, Kavya | Prepare control documentation around restricted access to implement changes to system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Continue to prepare user access restriction control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Assess results from Deloitte Signal to assess for the financial ratios and check impact on the financial statements. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Kamra, Akanksha | Discussion with V. Hennessy, J. Hamner, B. Rice, H. Chopra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the master maps to assess the documentation required throughout the audit plan. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with R. Respicio, G. Ghioparde (PG&E) to discuss recertification enquiries around recertification performed in Q4 2019. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for year end documentation for Advanced Billings System's Privileged access control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for year end documentation for gas trades tracking system's Privileged access control. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Address notes for year end documentation for IAM, Meter Data Management System and active directory password settings. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya, A. Alfahhad (Deloitte) to discuss year end work assignment for the general information technology control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document evaluation of service auditor's reports for the procurement system, including mapping of controls to client environment. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Address notes for year end documentation for network Password settings. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to discuss audit status for the information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco (Deloitte) to discuss current audit status. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with R. Respicio (PG&E) to review year-end inquiries. | $290.00 | 1.5 | $435.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, A. Bhattacharya, A. Alfahhad (Deloitte) to discuss the current status of the information technology audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with M. Fazil, S. Misra (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Martin, Blake | Close notes within the Long-Term Disability Risk Assessment Memorandum. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review the Benefits Plan Year End Substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with R. Uy (Deloitte) regarding benefits plan year end substantive testing. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Benefits Census Data Risk Assessment Memorandum. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review year end risk assessment updates for 2019 audit. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/20/2020 | | | | |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss the control exceptions around business warehouse reports. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with M. Fazil, B. Long (Deloitte) to discuss performing rollforward procedures around general information technology control testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls over access security. | $290.00 | 1.5 | $435.00 |
| Munjal, Chahat | Prepare audit documentation on testing activities within investments | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on Password configuration for SAP system, Governance Risk and Compliance module. | $200.00 | 3.0 | $600.00 |
| Rice, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Martin, R. Uy, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with V. Hennessy, J. Hamner, H. Chopra, A. Kamra, A. Bedi (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 1.5 | $345.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding review notes related to testing procedures of entity level controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Close notes in reconciliation control related to regulatory assets. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/20/2020 | | | | |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Document benefit plan year end substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to document benefit plan year end substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with B. Martin (Deloitte) regarding benefits plan year end substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) to address notes on regulatory balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document benefit plan assumption memo review control testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Address notes on regulatory balancing account controls testing. | $200.00 | 0.5 | $100.00 |
| 01/21/2020 | | | | |
| Alfahhad, Abdulrahman | Update customer care and billing system's Batch Job Monitoring control. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's New User Access workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update new user access control for the gas trades tracking system. | $200.00 | 0.2 | $40.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's Batch Job Monitoring Workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), T. Nguyen, I. Karkala (PG&E) to obtain SAP evidences for exposure check being performed for FY'19. | $200.00 | 1.2 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Alfahhad, Abdulrahman | Update Oracle New User Access Workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update year-end testing for change management workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system around Batch Job Monitoring. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system around Changes Implementer. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update control over transferred users in Customer billing reporting module. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module Segregation of Duties Workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Oracle identity management system around transferred user access controls. | $200.00 | 0.2 | $40.00 |
| Alfahhad, Abdulrahman | Update terminated user access control for the gas trades tracking system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update transferred user access control for the gas trades tracking system. | $200.00 | 0.3 | $60.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the valuation policy of the Company. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review updated documentation in risk assessment considerations related to accounts payable and operating and maintenance expenses. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Review documentation of journal entries that were profiled out based on selected testing parameters and did not warrant further testing as it relates to risk of management override of controls. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Further continue drafting responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui (Deloitte) to discuss notes on Oracle database workpaper. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Document information from client support in the test of control workpaper over requests made to the Company's chart of accounts. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with C. Yen (PG&E) regarding the purchased gas balancing account reconciliation for December 2019. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Perform year end testing of controls related to the financial close and reporting process. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the cost of natural gas year end substantive workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to prepare the cost of natural gas year end substantive workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Tie the Company's financial statements to the general ledger accounts. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document information from invoice support in the independent system operator substantive year end workpaper. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Meeting with S. Ali (PG&E), V. Hennessy (Deloitte) regarding data support request for accounts payable testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Brown, Erin | Discussion with A. Guo (Deloitte) regarding documentation of the meter to cash exposure analysis with regards to controls over the implementation of gas rate changes. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with A. Guo (Deloitte) regarding documentation of the review and approval of purchase orders within source to pay. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 0.5 | $90.00 |
| Cochran, James | Meeting with P. Giamanco, B. Long (Deloitte) to prepare for management meeting to discuss year-end control consideration. | $380.00 | 0.5 | $190.00 |
| Fannin, Sam | Perform review on regulatory liabilities account. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Meeting with J. Cochran, B. Long (Deloitte) to prepare for management meeting to discuss year-end control consideration. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control exceptions identified from the fourth quarter. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Guo, Amy | Analyze regulatory asset and liability reconciliation support for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Discussion with E. Brown (Deloitte) regarding documentation of the meter to cash exposure analysis with regards to controls over the implementation of gas rate changes. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Review gas rates for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Analyze gas rates for control workpaper testing. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Analyze invoices for control workpaper testing. | $120.00 | 3.0 | $360.00 |
| Guo, Amy | Discussion with E. Brown (Deloitte) regarding documentation of the review and approval of purchase orders within source to pay. | $120.00 | 0.5 | $60.00 |
| Hamner, Jack | Address notes in the Greenhouse Gas controls testing workpapers. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the substantive analytic to test the Company's energy procurement balancing account receivables and payables. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Address notes within the substantive analytic to test the Company's energy procurement balancing account receivables and payables. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Pull invoice support for the construction work in progress additions substantive testing. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding investment support required for substantive testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review investment controls to assess risks are being addressed and testing procedures have been completed. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Review support for investment testing to assess if able to make selections from it. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the valuation policy of the Company. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Close notes in the PG&E Public Company Accounting Oversight Board fees workpaper by researching if there are outstanding fees payable to the Board. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding journal entry support to assess whether population is complete. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Lui (PG&E) regarding the operating and maintenance reconciliation for testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with S. Ali (PG&E), E. Brown (Deloitte) regarding data support request for accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review entity level control workpapers to create a listing of support needed to complete for the client. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Discussion with W. Chan (PG&E) regarding support needed for entity level controls. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Revise audit committee communications presentation based upon updated audit considerations. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review agenda for meeting with PG&E accounting managers. | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Clear notes within procurement control workpapers. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2019 Audit Services*

01/21/2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Jasinski, Samantha | Perform preliminary review of accounts payable cutoff testing selections 1 through 5 to assess whether the expenses were recorded within the proper period. | $290.00 | 2.0 | $580.00 |
| K, Kavya | Update workpaper tracker to evaluate current audit status. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Create user listing to perform testing around SAP system, Business Planning & Consolidation module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the requirements and guidance on the nature, timing, and extent of procedures to be performed as part of the Q4 2019 review procedures. | $290.00 | 3.0 | $870.00 |
| Kipkirui, Winnie | Document consolidated worksheet contain interim and year end control exceptions to understand their impact to any audit risks. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya (Deloitte) to discuss notes on Oracle database workpaper. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Perform comparison of business warehouse report to the recertification performed in Quarter 3 in 2019. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), T. Nguyen, I. Karkala (PG&E) to obtain SAP evidences for exposure check being performed for FY'19. | $230.00 | 1.2 | $276.00 |
| Kipkirui, Winnie | Review business warehouse SAP report to test reports used in internal controls | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review Oracle database and addressing of notes to same. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review utility plant asset management system privileged workpaper. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with J. Cochran, P. Giamanco (Deloitte) to prepare for management meeting to discuss year-end control consideration. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Long, Brittany | Meeting with S. Misra (Deloitte) to review the status of the information technology control testing. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Draft meeting agenda to prepare meeting with management around control exception consideration. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Review the Benefits Plan Year End substantive testing. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Review Benefits Assumption memorandum review control testing documentation. | $230.00 | 4.5 | $1,035.00 |
| Martin, Blake | Continue to reconcile journal entry data for year end Journal Entry testing. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding journal entry support to assess whether population is complete. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Reconcile journal entry data for year end Journal Entry testing. | $230.00 | 3.0 | $690.00 |
| Meredith, Wendy | Review year end risk assessment updates for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss asset retirement obligation audit procedures. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Meeting with B. Long (Deloitte) to review the status of the information technology control testing. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over access security. | $290.00 | 2.5 | $725.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on privileged access control in SAP system, Business Process and Consolidation module. | $200.00 | 5.0 | $1,000.00 |
| Nambiar, Sachin | Perform segregation of duties review on SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/21/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform data check on journal entry testing population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update control workpaper for operating effectiveness selections within the regulatory account balance reconciliations. | $200.00 | 3.0 | $600.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte), D. Kenna, D. Demartini (PG&E) regarding year end accounts payable and subsequent invoice controls. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in regulatory balancing account controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to address notes in regulatory balancing accounts controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on benefits plan assumption memo review control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation on benefits plan assumption memo review. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation on pension assumptions substantive testing. | $200.00 | 1.0 | $200.00 |
| Yuen, Jennifer | Prepare correspondence with J. Li, V. Dam (Deloitte) to present the timing and expectation of the tax audit. | $230.00 | 0.8 | $184.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Alfahhad, Abdulrahman | Review Meter Data Management System Transferred Users workpaper to understand how it was tested last year. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Oracle identity management system around transferred user access controls. | $200.00 | 0.7 | $140.00 |
| Alfahhad, Abdulrahman | Update Transferred Users (Common) workpaper. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module for segregation of duties testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Continue to document evaluation of service auditor's reports for the procurement system. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Document evaluation of service auditor's reports for the procurement system. | $200.00 | 1.5 | $300.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the fair value leveling of the Company's investments. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Continue to review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Review year-end internal control findings for impacts on audit approach | $230.00 | 1.0 | $230.00 |
| Bedi, Arpit | Further continue analyzing entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Update the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue analyzing the entity level controls workpaper to assess whether designed and implemented accordingly. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Close notes on bilateral procurement expense substantive testing workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on cost of electricity year end substantive workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Document information from invoice support in the independent system operator substantive year end workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Discussion with S. Zhang (PG&E), J. Hamner (Deloitte) regarding electric procurement grids. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update risk assessment workpaper for capitalized administrative and general costs. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on the test of controls over the statement of cash flows workpaper. | $180.00 | 2.5 | $450.00 |
| Brown, Aaron | Review Procurement Final Substantive Procedures. | $290.00 | 5.0 | $1,450.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Meeting with V. Hennessy (Deloitte) regarding the subsequent accounts payable selections for testing procedures. | $180.00 | 0.5 | $90.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Brown, Erin | Document recoverable expense substantive testing within Operating and Maintenance. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document human resource Policies and Procedures as an entity-level control. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document risk assessment over PG&E's property tax expense line item. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document the meter to cash exposure analysis with regards to controls over the implementation of gas rate changes. | $180.00 | 3.5 | $630.00 |
| Carson, George | Address notes for data analytics for census data. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess controls at a Service Organization to user entities' internal control over financial reporting. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Summarize the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue summarizing the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue summarizing the 8-Ks filed by PG&E with Securities and Exchange Commission to analyze the financial impact of events that occurred in PG&E on D&T's audit approach and planned procedures. | $180.00 | 2.0 | $360.00 |
| Fannin, Sam | Perform review on regulatory assets account. | $330.00 | 3.0 | $990.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) to address notes for regulatory balancing accounts interim substantive testing. | $330.00 | 0.5 | $165.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte), G. Gadelha, T. Yuen, S.L. Currie (PG&E) to discuss SAP control exception consideration. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with B. Long (Deloitte) to review sampling approach for testing controls for year-end. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for change management control tested through interim period. | $330.00 | 1.5 | $495.00 |
| Giamanco, Patrick | Review control testing documentation for password configuration through interim period. | $330.00 | 2.0 | $660.00 |
| Goswami, Pratiti | Document audit support around prices for the valuation testing for plan asset. | $230.00 | 1.0 | $230.00 |
| Guo, Amy | Perform tie out procedures on the electric and gas revenue report for 12/31/19. | $120.00 | 3.0 | $360.00 |
| Guo, Amy | Continue to tie out the electric and gas revenue report for 12/31/19. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Discussion with L. Schloetter (Deloitte) related to Compliance and Ethics entity level control workpaper. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Documenting Compliance and Ethics entity level control workpaper. | $120.00 | 2.0 | $240.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/22/2020 | | | | |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) to address notes for regulatory balancing accounts interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with S. Zhang (PG&E), K. Boyce (Deloitte) regarding electric procurement grids. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion R. Uy (Deloitte) to address notes in regulatory balancing accounts interim substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with M. Kujuro (PG&E), R. Uy (Deloitte) regarding the differences between reports utilized for expense reconciliation control testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Review year end operating effectiveness documentation within the procurement control workpapers. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Pull year end account reconciliations from the SAP system and review for approvals in line with the delegation of authority. | $230.00 | 2.0 | $460.00 |
| Harold, Matt | Research PG&E gas assets' retirement obligations | $380.00 | 1.0 | $380.00 |
| Hennessy, Vincent | Discussion with W. Chan (PG&E) regarding population for sampling entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with E. Brown (Deloitte) regarding the subsequent accounts payable selections for testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with D. DeMartini (PG&E) regarding gaining access to the Company's internal shared drive to gain access to control support. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with J. Pitman (PG&E) regarding population for sampling entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with third parties regarding investment balance confirmations not yet received. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding requested support and timing of fair value hierarchy of investments. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Update Company's Fair Value Policy based. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the fair value leveling of the Company's investments. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Perform overriding review of accumulated depreciation monthly reconciliation control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of depreciation rate change control testing. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of plant in service property, plant & equipment control testing workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of property, plant and equipment operative dates control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Discussion with E. Stark, N. Riojas, A. Reynolds (PG&E), J. Ncho-Oguie, B. Rice (Deloitte) to discuss cost activities involved in Gas Transmission Pipeline Asset Retirement. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Discussion with P. Ong, N. Riojas (PG&E) regarding asset retirement obligation assumptions for quarter 4 adjustment. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review Advanced Billing System Gas Rate review control exposure analysis. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Perform overriding review of the property, plant & equipment walkthrough workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Review pension demographic data analytic specialist data retention memo considerations. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Continue to prepare documentation on user access review control. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| K, Kavya | Prepare documentation on user access review control. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the requirements and guidance on the nature, timing, and extent of procedures to be performed as part of the Q4 2019 review procedures. | $290.00 | 1.0 | $290.00 |
| Kipkirui, Winnie | Review documentation around audit consideration for the year end control exceptions. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Review documentation around audit consideration for the year end control exceptions around user access. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Prepare summary of control exception listing to perform additional audit procedures around evaluation of the internal control consideration. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), G. Gadelha, T. Yuen, S.L. Currie (PG&E) to discuss SAP control exception consideration. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Address comments on change management control testing. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review SAP system control exception listing to identify root cause and update documentation | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meetings with B. Long (Deloitte) to discuss the audit status around internal control testing. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Review control testing documentation for password configuration | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with P. Giamanco (Deloitte) to review sampling approach for testing controls for year-end. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/22/2020

| | | | | |
|------|-------------|------|-------|------|
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte), G. Gadelha, T. Yuen, S.L. Currie (PG&E) to discuss SAP control exception consideration. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meetings with W. Kipkirui (Deloitte) to discuss the audit status around internal control testing. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review automated control workpapers | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Update the status of the workpaper tracker to understand the audit status | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Prepare meeting agenda to discuss control exception on SAP system with G. Gadelha, T. Yuen, S.L. Currie (PG&E) | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Review the Benefits Assumption memorandum review control testing documentation. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Close notes within the Benefits Census Data Risk Assessment Memorandum. | $230.00 | 2.0 | $460.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit | $290.00 | 1.0 | $290.00 |
| Nambiar, Sachin | Prepare batch job monitoring control for SAP system, Business Planning & Consolidation module around control. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around due diligence review on investment fund. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around net asset value review of the investment fund. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/22/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with E. Stark, N. Riojas, A. Reynolds (PG&E), S. Jasinski, B. Rice (Deloitte) to discuss cost activities involved in Gas Transmission Pipeline Asset Retirement. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around authorization of signed Trust agreement. | $380.00 | 2.0 | $760.00 |
| Pant, Chetna | Perform review of audit procedures on fair value testing for pension plan assets. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Review property, plant, and equipment substantive workpaper. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related to operating and maintenance expense testing approach. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with E. Stark, N. Riojas, A. Reynolds (PG&E), J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss cost activities involved in Gas Transmission Pipeline Asset Retirement. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform data check on journal entry testing population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding review notes related to testing procedures of entity level controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related to operating and maintenance expense testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with R. Stanley (PG&E) regarding review procedures over electric revenue reconciliation. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with R. Stanley (PG&E) regarding review procedures over gas revenue reconciliation. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/22/2020 | | | | |
| Schloetter, Lexie | Prepare for meeting related to revenue reconciliation control walkthrough. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Document control workpaper for operating effectiveness considerations of revenue reconciliation review procedures. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with A. Guo (Deloitte) related to Compliance and Ethics entity level control workpaper. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Update substantive procedures associated with the gas revenue testing. | $200.00 | 3.0 | $600.00 |
| Uy, Rycel | Update documentation on pension substantive assumptions testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) to address notes for regulatory balancing accounts interim substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to address notes on regulatory balancing accounts interim substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion J. Hamner (Deloitte) to address notes in regulatory balancing accounts interim substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in regulatory balancing accounts interim substantive testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes for regulatory balancing accounts interim substantive testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Discussion with M. Kujuro (PG&E), J. Hamner (Deloitte) regarding the differences between reports utilized for expense reconciliation control testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to update documentation on pension assumptions substantive data. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Compare bond attributes to Bloomberg data for pension assumptions substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in benefits assumptions memo review control testing. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on user access control on gas trades tracking system. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Evidence to Advanced Billings System's user access review workpaper. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Evidence to Meter Data Management System Transferred Users. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Perform Oracle User access review workpaper. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Review network privileged access control. | $200.00 | 1.0 | $200.00 |
| Azebu, Matt | Review reconciliation of journal entry data to change in trial balance to check population. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review the journal entries exhibiting characteristics of audit interest for testing for management override considerations at year-end. | $230.00 | 3.5 | $805.00 |
| Azebu, Matt | Review results of valuation testing procedures for pension plan assets. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Further continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $200.00 | 2.0 | $400.00 |
| Boyce, Kyle | Discussion with B. Martin, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare green house gas substantive year end testing workpaper. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Boyce, Kyle | Close notes on cost of gas year end substantive workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Close notes on cost of electricity year end substantive work paper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Discussion with A. Brown, J. Hamner (Deloitte) regarding year end substantive audit procedures related to electric energy and gas procurement. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue to work on the cost of natural gas year end substantive workpaper. | $180.00 | 1.0 | $180.00 |
| Brown, Aaron | Review Procurement Final Substantive Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Final Pension Substantive Testing. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Discussion with K. Boyce, J. Hamner (Deloitte) regarding year end substantive audit procedures related to electric energy and gas procurement. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document the monthly cash reconciliation control within Accounts Receivable. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with L. Schloetter (Deloitte), E. Gong, M. Amodu (PG&E) regarding the monthly cash reconciliation within Accounts Receivable controls. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document Policy Standards and Procedures as an entity-level control. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with C. Fong (PG&E) regarding Low Income Balancing Account recoverable expenses. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document recoverable expense substantive testing within Operating and Maintenance. | $180.00 | 1.5 | $270.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding subsequent invoices with potential issues included in Accounts Payable. | $180.00 | 2.0 | $360.00 |
| Chopra, Harshita | Assess controls at a Service Organization which are relevant to user entities' internal control over financial reporting. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue to draft responses for questionnaire on audit requirements around the annual financial statement. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 3.0 | $540.00 |
| Chopra, Harshita | Continue assessing the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Analyze the risks of material misstates associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $180.00 | 3.0 | $540.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss the Exposure check procedures for interim and year end. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review evidence related to Exposure check. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Review control testing documentation for user access review control tested through interim period. | $330.00 | 3.0 | $990.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Giamanco, Patrick | Discussion with B. Long, W. Kipkirui, B. Rice, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, M. Fazil (Deloitte) to discuss the Exposure check procedures for interim and year end. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte), M. Stausberg, G. Gadelha, C. Lee (PG&E) to discuss the cyber risk procedures at PG&E. | $330.00 | 0.7 | $231.00 |
| Giamanco, Patrick | Review control testing documentation for periodic user access review control tested through interim period. | $330.00 | 2.0 | $660.00 |
| Guo, Amy | Discussion with B. Martin, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Analyze cost order selections for control workpaper testing. | $120.00 | 1.5 | $180.00 |
| Guo, Amy | Update the reconciliation request status to evaluate which audit support is pending. | $120.00 | 1.0 | $120.00 |
| Guo, Amy | Update the reconciliation request status to evaluate which audit support is pending. | $120.00 | 1.0 | $120.00 |
| Hamner, Jack | Discussion with A. Brown, K. Boyce (Deloitte) regarding year end substantive audit procedures related to electric energy and gas procurement. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with B. Rice (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Document design and implementation considerations within the payroll controls testing workpaper. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Hamner, Jack | Document the operating effectives of the Company's Regulatory Accounting Document (RAD) control for the selected year end selections. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Address notes within the substantive analytic to test the Company's energy procurement balancing account receivables and payables. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with B. Rice (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding revenue substantive analytic testing approach. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding subsequent invoices with potential issues included in Accounts Payable. | $230.00 | 2.0 | $460.00 |
| Jasinski, Samantha | Review year-end property tax risk assessment workpaper. | $290.00 | 0.2 | $58.00 |
| Jasinski, Samantha | Review the first draft of form 10-K financial statements. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, B. Long, W. Kipkirui, B. Rice, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review control exceptions identified from the fourth quarter in preparation of meeting with D. Demartini, C. Baxter (PG&E). | $290.00 | 0.8 | $232.00 |
| K, Kavya | Prepare change management ticketing tool testing. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| K, Kavya | Prepare user access monitoring and approval control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on control environment. | $290.00 | 2.0 | $580.00 |
| Kiander, Matthew | Prepare documentation around pension liability testing. | $180.00 | 3.0 | $540.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review PG&E's control documentation to document procedures performed on using the work of others for control reliance testing. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Discussion with P. Giamanco, B. Long, B. Rice, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and consideration around control exceptions. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document Year end procedures for batch job monitoring controls. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte), M. Stausberg, G. Gadelha, C. Lee (PG&E) to discuss the cyber risk procedures at PG&E. | $230.00 | 0.8 | $184.00 |
| Kipkirui, Winnie | Review transferred access control for year end. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Update transferred access control for year end. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss the Exposure check procedures for interim and year end. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review cyber security memo documentation in FY'19. | $230.00 | 1.0 | $230.00 |
| Long, Brittany | Update workpaper tracker to evaluate current audit status. | $290.00 | 0.5 | $145.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Long, Brittany | Prepare information technology control testing status in advance for the status meeting. | $290.00 | 2.0 | $580.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Discussion with P. Giamanco, W. Kipkirui, B. Rice, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and consideration around control exception. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, M. Fazil (Deloitte) to discuss the Exposure check procedures for interim and year end. | $290.00 | 1.0 | $290.00 |
| Martin, Blake | Close notes within the Benefits Census Data Risk Assessment Memorandum. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Review the Benefits Assumption memorandum review control testing documentation. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Reconcile journal entry data for year end Journal Entry testing. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Discussion with E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Complete testing on privileged access control on Business Process Re-engineering system. | $200.00 | 5.0 | $1,000.00 |
| Nambiar, Sachin | Prepare change management control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 4.0 | $800.00 |
| Ncho-Oguie, Jean-Denis | Discussion with P. Giamanco, B. Long, W. Kipkirui, B. Rice, S. Jasinski (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for PG&E Fair Value Policy Testing | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Bloomberg vendor pricing memo | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Pricing Direct vendor pricing memo | $380.00 | 1.0 | $380.00 |
| Pramanik, Samiran | Perform data analytics on census data used in assessing pension benefits. | $120.00 | 2.0 | $240.00 |
| Pramanik, Samiran | Perform journal entry reconciliation to trial balance. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Review asset retirement obligation assumptions. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Discussion with J. Hamner (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Hamner (Deloitte) regarding status of property substantive workpapers. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with P. Giamanco, B. Long, W. Kipkirui, S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |
| Rice, Blake | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare summary memo for audit procedures performed at year-end. | $230.00 | 2.0 | $460.00 |
| Salisam, Soujanya | Continue to perform data check on journal entry testing population. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic for year end considerations. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/23/2020 | | | | |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte), E. Gong, M. Amodu (PG&E) regarding the monthly cash reconciliation within Accounts Receivable controls. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Analyze the gas revenue reconciliation report for substantive procedures. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding revenue substantive analytic testing approach. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Address notes in pensions assumptions control testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Continue to update documentation on pension assumptions substantive testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on regulatory balancing account controls testing for year end. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation to pensions assumptions substantive control testing. | $200.00 | 1.5 | $300.00 |
| 01/24/2020 | | | | |
| Alfahhad, Abdulrahman | Review network password configuration workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.5 | $300.00 |
| Alfahhad, Abdulrahman | Address notes for Oracle User Access Review Workpaper. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Alfahhad, Abdulrahman | Match job titles to the listing of users listed in SAP system to evaluate the appropriateness of system access. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Perform testing procedures for SAP system, Governance, Risk and Compliance module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review network User Access control. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review user testing performed around SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.2 | $40.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding discrepancies found in substantive investment testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the year-end operating effectiveness of internal controls related to the financial close process. | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Further continue performing the debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Further continued performing debt substantive testing for financial year ending on December 2019. | $200.00 | 2.5 | $500.00 |
| Bedi, Arpit | Further continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui (Deloitte) to discuss outstanding client requests for year end audit procedures. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Close notes on the cost of electricity year end substantive workpaper. | $180.00 | 3.0 | $540.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes on cost of natural gas year end substantive workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Ng (PG&E), J. Hamner (Deloitte) regarding the split between utility electric generated costs and non-utility electric generated costs. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with A. Guo, B. Rice (Deloitte) regarding the trial balance for post close adjusting journal entries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the gas procurement contract commitments footnote workpaper. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Review Pension Assumptions Memo Control. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document recoverable expense substantive testing within Operating and Maintenance. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document controls over Personnel Change Requests/Organizational Change Requests within accounts payable. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 0.5 | $90.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), I. Karkala (PG&E) to discuss the exposure check procedures for interim and year end. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare the status of the exposure check status to assess the listing of pending audit evidence. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Fogarty, Ellen | Review pension benefit liability testing. | $380.00 | 0.2 | $76.00 |
| Giamanco, Patrick | Meeting with S. Misra (Deloitte) to discuss the status and roadblocks on PG&E information technology control testing. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Review control testing documentation for segregation of duties through interim period. | $330.00 | 3.0 | $990.00 |
| Giamanco, Patrick | Discussion with S. Jasinski, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Review audit support around prices for the valuation testing for plan asset. | $230.00 | 1.0 | $230.00 |
| Guo, Amy | Updated the trial balance for post close adjusting journal entries | $120.00 | 3.5 | $420.00 |
| Guo, Amy | Discussion with K. Boyce, B. Rice (Deloitte) regarding the trial balance for post close adjusting journal entries. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $120.00 | 0.5 | $60.00 |
| Guo, Amy | Continue updating the trial balance for post close adjusting journal entries. | $120.00 | 2.5 | $300.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to revenue substantive analytic testing approach. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address notes within the Regulatory Accounting Document control to perform year-end control operating effectiveness documentation. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with B. Ng (PG&E), K. Boyce (Deloitte) regarding the split between utility electric generated costs and non-utility electric generated costs. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Hamner, Jack | Document the operating effectiveness for year end payroll variance report selections for controls testing. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding review notes related to testing procedures of entity level controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with W. Chan (PG&E) regarding entity level control support needed for testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding plan asset testing related to sample selection procedures. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding discrepancies found in substantive investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Import confirmations into the audit file as part of investment testing procedures. | $230.00 | 1.5 | $345.00 |
| Jagetia, Nidhi | Prepare pension plan asset reconciliation testing. | $200.00 | 3.0 | $600.00 |
| Jasinski, Samantha | Discussion with P. Giamanco, J. Ncho Oguie (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Continue to review first draft of form 10-K Financial Statements. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Continue to review first draft of form 10-K financial statements. | $290.00 | 3.5 | $1,015.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Jasinski, Samantha | Discussion with A. Kamra (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Meeting with D. Demartini, C. Baxter (PG&E), B. Rice (Deloitte) regarding open control exceptions identified by the Company during the last quarter of 2019. | $290.00 | 0.5 | $145.00 |
| K, Kavya | Review user testing performed around SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Prepare user access monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Discussion with S. Jasinski (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on information and communication. | $290.00 | 1.5 | $435.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 3.0 | $540.00 |
| Kiander, Matthew | Prepare documentation around pension expense testing. | $180.00 | 2.0 | $360.00 |
| Kipkirui, Winnie | Review year end documentation of reliance controls for new user access controls. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update of year end documentation of reliance controls for new user access controls | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update terminations control for year end procedures. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), I. Karkala (PG&E) to discuss the exposure check procedures for interim and year end. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Kipkirui, Winnie | Document the summary of exposure check for SAP controls and identify what documentation is pending to conclude on the documentation. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya (Deloitte) to discuss outstanding client requests for year end audit procedures. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.5 | $345.00 |
| Kort, Krystle | Meet with A. Loo, W. Meredith, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset. | $330.00 | 0.5 | $165.00 |
| Loo, Alice | Prepare for meeting with K. Kort, W. Meredith, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset. | $380.00 | 0.5 | $190.00 |
| Loo, Alice | Meet with K. Kort, W. Meredith, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset. | $380.00 | 0.5 | $190.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Review the Benefits Assumption Substantive testing workpaper. | $230.00 | 4.0 | $920.00 |
| Misra, Saurabh | Meeting with P. Giamanco (Deloitte) to discuss the status and roadblocks on PG&E information technology control testing. | $290.00 | 1.0 | $290.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments. | $200.00 | 0.5 | $100.00 |
| Nambiar, Sachin | Prepare batch job monitoring control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Nambiar, Sachin | Complete testing on control to test SAP system, Governance, Risk and compliance module Administrator access. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around quarterly review of hedge fund report. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control on investment reconciliation. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Pension Plan Asset Fair Value Testing | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Discussion with P. Giamanco, S. Jasinski (Deloitte) regarding advisory testing status and audit consideration around control exceptions. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Plan Asset internal control around evaluate net asset value of the investment portfolio. | $380.00 | 1.5 | $570.00 |
| Pramanik, Samiran | Perform journal entry data to evaluate any data issue before performing journal entry testing. | $120.00 | 2.0 | $240.00 |
| Pramanik, Samiran | Perform journal entry reconciliation to trial balance. | $120.00 | 2.0 | $240.00 |
| Rice, Blake | Meeting with D. Demartini, C. Baxter (PG&E), S. Jasinski (Deloitte) regarding open control exceptions identified by the Company during the last quarter of 2019. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Prepare Tax control workpapers. | $230.00 | 3.0 | $690.00 |
| Rice, Blake | Continue to prepare Tax control workpapers. | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/24/2020 | | | | |
| Rice, Blake | Discussion with K. Boyce, A. Guo (Deloitte) regarding the trial balance for post close adjusting journal entries. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Review property, plant, and equipment controls. | $230.00 | 2.0 | $460.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to revenue substantive analytic testing approach. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, R. Uy, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with V. Hennessy (Deloitte) regarding review notes related to testing procedures of entity level controls. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to gas revenue requirements from new gas transmission and storage rate case. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Incorporate amounts related to the new gas transmission and storage rate case into revenue substantive analytic. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Continue to address notes on regulatory balancing accounts control testing. | $200.00 | 4.0 | $800.00 |
| Uy, Rycel | Address notes on regulatory balancing accounts control testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, A. Guo, B. Rice, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Continue to review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/25/2020 | | | | |
| Azebu, Matt | Review documentation of understanding related to service organizations (Bank of New York Mellon) utilized for audit. | $230.00 | 3.0 | $690.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 1.0 | $200.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Boyce, Kyle | Update the gas procurement contract commitments footnote workpaper. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Close notes of cost of gas year end substantive workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on green house gas substantive year end testing workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Tie out the Company's financial statements to the general ledger accounts. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Update the risk of material misstatement workpaper for electric procurement. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Address notes over the account receivable process documented via flowchart. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing for invoices posted from 1/6/2020-1/19/2020. | $180.00 | 3.5 | $630.00 |
| Donahue, Nona | Review tax provision calculation around current versus deferred taxes. | $380.00 | 2.0 | $760.00 |
| Fogarty, Ellen | Continue to review pension expense testing around actuarial assumptions. | $380.00 | 2.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/25/2020

| | | | | |
|------|-------------|------|-------|------|
| Fogarty, Ellen | Review pension expense testing around actuarial assumptions. | $380.00 | 2.5 | $950.00 |
| Goswami, Pratiti | Perform PG&E Pension Plan Asset testing around fair value evaluation. | $230.00 | 4.0 | $920.00 |
| Hamner, Jack | Discussion with R. Uy (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to revenue substantive analytic testing inputs. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Discussion with S. Jasinski (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Perform year end rollforward procedures for the electric revenue substantive analytic. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Continue to respond to questions from P. Goswami (Deloitte) regarding investment testing procedures. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Document controls over investments for substantive testing. | $230.00 | 2.0 | $460.00 |
| Hennessy, Vincent | Respond to inquiries from P. Goswami (Deloitte) regarding plan asset investment population. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Review controls over the Company's investments for substantive testing. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Meeting with D. Demartini, C. Baxter (PG&E) regarding open control exceptions identified by the Company during the last quarter of 2019. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review entity level controls on company's process to disseminate information to external and internal parties. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review expense controls to assess risks are being addressed and procedures cover those risks. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/25/2020 | | | | |
| Jasinski, Samantha | Discussion with J. Hamner (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Document Gas Transmission & Storage Asset Retirement Obligation Risk assessment workpaper. | $290.00 | 3.5 | $1,015.00 |
| Jasinski, Samantha | Review December selection of monthly cash reconciliation control testing. | $290.00 | 0.3 | $87.00 |
| Jasinski, Samantha | Review December selection of procurement monthly journal entry control testing. | $290.00 | 0.2 | $58.00 |
| Jasinski, Samantha | Discussion with A. Kamra (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review top 25 construction work in process operative dates review control | $290.00 | 1.0 | $290.00 |
| Kamra, Akanksha | Discussion with S. Jasinski (Deloitte) regarding progress of Entity-Level Control testing workpapers. | $290.00 | 0.5 | $145.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the actuarial methodology used. | $180.00 | 2.0 | $360.00 |
| Martin, Blake | Review the Benefits Assumption substantive testing workpaper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Potential Adjustment Report meeting control testing workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Management Override Risk of Material Misstatement workpaper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Update documentation within the Benefits Assumption memorandum review control. | $230.00 | 2.0 | $460.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 2.5 | $950.00 |
| Misra, Saurabh | Continue to review interim SAP system controls general information technology control testing workpaper. | $290.00 | 2.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/25/2020 | | | | |
| Pant, Chetna | Perform review of audit procedures on reconciliation for pension plan assets. | $290.00 | 1.0 | $290.00 |
| Reik, John | Perform review of Management Override workpapers (including controls) and revenue workpapers. | $330.00 | 4.2 | $1,386.00 |
| Schloetter, Lexie | Close notes on revenue substantive analytic. | $200.00 | 0.5 | $100.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to revenue substantive analytic testing inputs. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Discussion with J. Hamner (Deloitte) regarding testing approach for other regulatory assets and liabilities substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Address notes in benefit assumptions memo review control testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Address notes in benefits assumption memo review control. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Address notes in pensions assumption substantive testing. | $200.00 | 2.0 | $400.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| 01/26/2020 | | | | |
| Alfahhad, Abdulrahman | Update audit support listing for information technology testing for year-end. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Review listing of user access of PG&E employees to evaluate the appropriateness of the user access comparing to employee's function roles. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system around terminated user access controls. | $200.00 | 3.0 | $600.00 |
| Alfahhad, Abdulrahman | Meeting with P. Tiprneni (PG&E) to discuss Customer billing reporting module Changes. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/26/2020 | | | | |
| Alfahhad, Abdulrahman | Update change management workpaper for utility plant fixed asset management system. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss audit procedures around information technology control testing. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review Password Settings workpaper for Linux network. | $200.00 | 1.4 | $280.00 |
| Alfahhad, Abdulrahman | Update Changes Implementer workpaper for utility plant fixed asset management system. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Perform testing procedures for SAP system, business warehouse module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with P. Tiprneni (PG&E) to discuss questions from control testing on SAP system, Business Planning & Consolidation module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Discuss users access with W. Cho, R. Garza (PG&E) on SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Review Password Settings workpaper for Linux network. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Perform debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue performing debt substantive testing for the financial year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss audit procedures around information technology control testing. | $230.00 | 0.5 | $115.00 |
| Meredith, Wendy | Review PG&E draft 10-K. | $380.00 | 2.0 | $760.00 |
| Meredith, Wendy | Continue reviewing PG&E draft 10-K. | $380.00 | 1.5 | $570.00 |
| Potts, John | Review benefit assumption memo documentation. | $330.00 | 2.0 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Alfahhad, Abdulrahman | Discussion with E. Shravya (PG&E) regarding Linux network Password Settings. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update Meter Data Management System's Transferred User control workpaper. | $200.00 | 2.0 | $400.00 |
| Alfahhad, Abdulrahman | Update New User Access workpaper for metered data management system. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Update utility plant asset management system around User Access Review. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Update Oracle database Backup Schedules Workpaper. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Update Customer billing reporting module Segregation of Duties Workpaper. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, S. Misra (Deloitte) to discuss the client opening settings for SAP. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Meeting with T. Nguyen (PG&E) to discuss Segregation of Duties Monthly Reviews. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Update Oracle identity management system around terminated user access controls. | $200.00 | 0.8 | $160.00 |
| Alfahhad, Abdulrahman | Address notes on Oracle identity management system around New User Access controls. | $200.00 | 1.4 | $280.00 |
| Alfahhad, Abdulrahman | Update customer care and billing system control around User Access Review. | $200.00 | 0.1 | $20.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss network passwords workpaper notes. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Advanced Billings System's User Access Review workpaper. | $200.00 | 0.3 | $60.00 |
| Alfahhad, Abdulrahman | Update the network password configuration workpaper. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on pre-officer draft of 10-K. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Document testing of internal controls related to continued application of alternative revenue standard. | $230.00 | 2.5 | $575.00 |
| Bedi, Arpit | Discussion with J. Hamner, B. Rice, V. Hennessy, S. Varshney, A. Kamra (Deloitte) regarding status of workpaper and priorities for the week. | $200.00 | 0.5 | $100.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Further continue to prepare on general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document year end testing around change management monitoring control. | $200.00 | 2.0 | $400.00 |
| Bhattacharya, Ayush | Document year end testing around change management control around restricted access of changes to be made to the system. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, P. Giamanco, B. Long (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 0.5 | $100.00 |
| Bhattacharya, Ayush | Document utility plan tracking system around segregation of duties review control. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Boyce, Kyle | Tie out the Company's financial statements to the general ledger accounts. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Discussion with W. Perez (PG&E), J. Hamner (Deloitte) regarding process for booking the costs of electricity journal entries. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the electric procurement journal entry test of control workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Close notes on the workpaper of the control over the SAP change requests. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Prepare tie-out of the Company's electric commitments schedule to what is disclosed in the footnote within the 2019 10K. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with C. Yau (PG&E) regarding review of the control over SAP system's change requests. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Continue to tie out the Company's financial statements to the general ledger accounts. | $180.00 | 3.5 | $630.00 |
| Brown, Aaron | Clear notes on Energy Procurement testing workpaper. | $290.00 | 0.5 | $145.00 |
| Brown, Aaron | Review Benefits Substantive Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Review Source To Pay Controls Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Document PG&E's control over personnel/organization change requests within Human Resources. | $180.00 | 3.0 | $540.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding follow up emails with lines of business owners related to subsequent invoice testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's entity level control over training's required by PG&E employees within Human Resources. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Brown, Erin | Address notes with regards to the Company's Meter to Cash flowchart. | $180.00 | 3.5 | $630.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 2.5 | $450.00 |
| Cochran, James | Review control testing documentation for new user access review control tested through interim period. | $380.00 | 0.5 | $190.00 |
| Dam, Vivian | Update current year unrecognized tax benefit workpapers with current information including update corresponding tax memo with current year's numbers. | $230.00 | 3.9 | $897.00 |
| Dam, Vivian | Discussion with J. Yuen (Deloitte) regarding review notes of unrecognized tax benefit workpapers. | $230.00 | 0.5 | $115.00 |
| Dam, Vivian | Meeting with J. Yuen, J. Li (Deloitte) to discuss FY19 year-end tax provision testing. | $230.00 | 0.4 | $92.00 |
| Dam, Vivian | Review client background and applicable tax technical knowledge. | $230.00 | 2.8 | $644.00 |
| Dugan, Anne | Review tax workpaper risk assessment documentation. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Review tax workpaper on regulatory tax asset testing. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Review tax workpaper on deferred tax testing. | $330.00 | 2.0 | $660.00 |
| Fannin, Sam | Discussion with J. Hamner, R. Uy (Deloitte) regarding testing approach for Other Regulatory Assets and Liabilities substantive testing. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Perform review on regulatory balancing account. | $330.00 | 3.5 | $1,155.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, M. Fazil (Deloitte), K. Tschoe (PG&E) to discuss a users privileged access. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Prepare privileged access documentation for SAP system, Governance, Risk and Compliance module. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/27/2020 | | | | |
| Fazil, Mohamed | Meeting with W. Kipkirui, S. Misra (Deloitte), I. Karkala (PG&E) to discuss user access testing for SAP business warehouse and Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review the control around critical functions review for SAP system, Enterprise Resource Planning Central Component module | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Work on control exception Finding file for SAP. | $230.00 | 3.0 | $690.00 |
| Fogarty, Ellen | Review health benefit testing around actuarial assumptions. | $380.00 | 2.5 | $950.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for password configuration through interim period. | $330.00 | 2.0 | $660.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the network password settings. | $330.00 | 0.5 | $165.00 |
| Goswami, Pratiti | Evaluate confirmation replies received from Trustees for Pension Asset testing. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte), A. Duran (PG&E) related to impacts of tax reform on revenue. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Prepare journal entry memorandum to assess each post-close entry for signs of management override. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with S. Fannin, R. Uy (Deloitte) regarding testing approach for Other Regulatory Assets and Liabilities substantive testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes in the operating effectiveness for year end Regulatory Accounting Document control selections. | $230.00 | 3.5 | $805.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_2019 Audit Services_** | | | | |
| 01/27/2020 | | | | |
| Hamner, Jack | Discussion with W. Perez (PG&E), K. Boyce (Deloitte) regarding process for booking the costs of electricity journal entries. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with B. Rice, V. Hennessy, S. Varshney, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with D. DeMartini (PG&E) regarding entity level control support needed for the testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review support received for entity-level controls to prepare for meeting with D. DeMartini (PG&E). | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding follow up emails with lines of business owners related to subsequent invoice testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with J. Hamner, B. Rice, S. Varshney, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Prepare investment confirmations as part of the substantive testing procedures. | $230.00 | 3.5 | $805.00 |
| Hennessy, Vincent | Discussion with I. Liu (PG&E) regarding investment manager contact information needed to deliver investment confirmations as part of the testing procedures. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding the fair value measurement of the pension investments. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the Company's fair value policy to assess sample size selections for testing procedures. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Correspond with third-party investment managers regarding investment confirmations as part of the testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with J. Hong, M. Lum, N. Riojas (PG&E) regarding obtaining support for decommissioning expense and control testing procedures. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Continue to prepare public domain search testing workpaper. | $290.00 | 4.0 | $1,160.00 |
| Jasinski, Samantha | Review of 10-K Report Pre-Officer draft | $290.00 | 3.0 | $870.00 |
| Jasinski, Samantha | Continue to review 10-K report pre-officer draft. | $290.00 | 3.5 | $1,015.00 |
| K, Kavya | Update workpaper tracker to evaluate current internal control testing status. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Prepare user access review control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Discussion with J. Hamner, B. Rice, V. Hennessy, S. Varshney, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on monitoring environment. | $290.00 | 2.5 | $725.00 |
| Kamra, Akanksha | Assess the risk associated with and audit procedures to be performed for the investments made by the Nuclear Decommissioning Trust. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on risk assessment. | $290.00 | 2.5 | $725.00 |
| Kaur, JASPREET | Prepare fair value testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the health trend used. | $180.00 | 2.5 | $450.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Kiander, Matthew | Prepare documentation around the appropriateness of the mortality assumption used. | $180.00 | 2.5 | $450.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss network passwords workpaper notes. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. McKinney (PG&E) to obtain screenshots to support testing of PGE automated controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document the segregation of duties controls for year end on gas trades tracking system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document the segregation of duties controls for year end on customer care and billing system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Document terminations common control. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review utility plant asset management system around change management control workpaper. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Tipirneni (PGE) to discuss utility plant asset management system evidences for year end. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with S. Misra, M. Fazil (Deloitte), I. Karkala (PG&E) to discuss user access testing for SAP business warehouse and Business Planning & Consolidation module. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with W. Kipkirui, M. Fazil (Deloitte), K. Tschoe (PGE) to discuss a users privileged access. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the network password settings. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update review controls for batch monitoring controls for customer care and billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update review controls for batch monitoring controls for utility plant asset management system. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Kipkirui, Winnie | Review SAP system, Business Planning & Consolidation module documentation. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, A. Bhattacharya (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with S. Misra, A. Alfahhad (Deloitte) to discuss the client opening settings for SAP. | $230.00 | 0.5 | $115.00 |
| Li, Jenny | Perform substantive testing for effective tax rate reconciliation | $180.00 | 2.9 | $522.00 |
| Li, Jenny | Prepare the testing for the deferred taxes workpaper. | $180.00 | 1.4 | $252.00 |
| Li, Jenny | Prepare testing related to deferred taxes on net operating loss credits. | $180.00 | 1.3 | $234.00 |
| Li, Jenny | Prepare the testing for effective tax rate reconciliation workpaper. | $180.00 | 1.9 | $342.00 |
| Li, Jenny | Meeting with J. Yuen, V. Dam (Deloitte) to discuss FY19 year-end tax provision testing. | $180.00 | 0.5 | $90.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss the network password settings. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, A. Bhattacharya (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control testing documentation for change management control. | $290.00 | 3.0 | $870.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of monitoring control over implemented changes to year-end. | $200.00 | 3.0 | $600.00 |
| Meredith, Wendy | Continue reviewing draft audit committee communications for 2019 audit. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Meredith, Wendy | Discussion with M. Azebu, B. Rice (Deloitte), K. Malone, A. Chung (PG&E) regarding comments on pre-officer draft of 10-K. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review PG&E 2019 audit status. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review draft audit committee communications for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Review draft consents to be included with Form 10-K. | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Continue reviewing draft audit committee communications for 2019 audit. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, A. Alfahhad (Deloitte) to discuss the client opening settings for SAP. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Continue to review interim SAP System control over segregation of duties. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP System control over segregation of duties. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, M. Fazil (Deloitte), I. Karkala (PG&E) to discuss user access testing for SAP business warehouse and Business Planning & Consolidation module. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls over new user access. | $290.00 | 3.0 | $870.00 |
| Nambiar, Sachin | Complete testing on control to test Change Management access for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review FY19 independence memo. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review year end Independence Roadmap analysis. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Review testing performed on regulatory tax accounts. | $290.00 | 3.0 | $870.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding uncertain tax position documentation consideration. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Nkinzingabo, Rudy | Review testing performed on unrecognized tax position documentation. | $290.00 | 2.3 | $667.00 |
| Pant, Chetna | Review procedures performed on fair value testing for pension plan asset. | $290.00 | 1.0 | $290.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu (Deloitte), K. Mallonee, A. Chung (PG&E) regarding comments on pre-officer draft of 10-K. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with J. Hamner, V. Hennessy, S. Varshney, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 2.0 | $400.00 |
| Salisam, Soujanya | Perform data check on journal entry testing population. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update Gas revenue substantive analytic for year end information. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte), A. Duran (PG&E) related to impacts of tax reform on revenue. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to gas revenue substantive analytic. | $200.00 | 1.0 | $200.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of monitoring control over implemented changes to year-end. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Discussion with M. Liu, J. Garboden (PG&E) regarding the review of the Discount Rate used in the Benefits Assumptions Memo. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Continue to reconcile company's trial balance to testing workpaper for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/27/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Uy, Rycel | Discussion with S. Fannin, J. Hamner (Deloitte) regarding testing approach for Other Regulatory Assets and Liabilities substantive testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Update documentation on regulatory balancing accounts controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Reconcile company's trial balance to testing workpaper for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Research break out of other regulatory asset and liability balances. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for review of Discount Rate within the Benefits Memo Review Control Testing workpaper. | $200.00 | 0.5 | $100.00 |
| Varshney, Swati | Review the control design and implementation on indirect control related to control activities. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Discussion with J. Hamner, B. Rice, V. Hennessy, A. Kamra, A. Bedi (Deloitte) regarding status of workpaper and priorities for the week. | $230.00 | 0.5 | $115.00 |
| Varshney, Swati | Prepare the guided risk assessment of Investment. | $230.00 | 3.5 | $805.00 |
| Yuen, Jennifer | Discussion with V. Dam (Deloitte) regarding review notes of unrecognized tax benefit workpapers. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Meeting with V. Dam, J. Li (Deloitte) to discuss FY19 year-end tax provision testing. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review memo documented around bonus depreciation deduction for tax provision. | $230.00 | 0.2 | $46.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding uncertain tax position documentation consideration. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Review valuation allowance assertion testing for deferred taxes. | $230.00 | 2.4 | $552.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/27/2020 | | | | |
| Yuen, Jennifer | Review testing support around uncertain tax position. | $230.00 | 1.8 | $414.00 |
| Yuen, Jennifer | Prepare tax summary memo to document summary of audit procedures performed around tax provision. | $230.00 | 1.1 | $253.00 |
| 01/28/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on customer care and billing system control around User Access Review. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 0.5 | $100.00 |
| Alfahhad, Abdulrahman | Update Meter Data Management System's terminated user control workpaper. | $200.00 | 0.7 | $140.00 |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding fair value measurement of pension investments. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with C. Munjal, V. Hennessy (Deloitte) regarding the status of Plan Asset testing. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review testing procedures performed related to the greenhouse gas liability and expense | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review year-end updates to risk assessment considerations related to greenhouse gas volume data. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Review testing of operating effectiveness of greenhouse gas reconciliation and journal entry review controls. | $230.00 | 2.0 | $460.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Continue to prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Bedi, Arpit | Further prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Continue to prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare process flow diagram for debt for year ending on December 2019. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Discussion with C. Yen (PG&E), J. Hamner (Deloitte) regarding the reconciliation of the purchased gas account. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Discussion with V. Hennessy (Deloitte) regarding testing financial planning and reporting controls. | $180.00 | 0.5 | $90.00 |
| Boyce, Kyle | Update the control over the Company's process for identifying its chief operating decision maker and reporting segments. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Update the procurement sectional memo. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Prepare the reconciliation of the purchased gas account. | $180.00 | 3.0 | $540.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Update General ledger mapping workpapers with the first round of post close adjusting journal entries. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the segment reporting memorandum. | $180.00 | 2.5 | $450.00 |
| Brown, Aaron | Clear notes in Benefits Substantive Testing. | $290.00 | 1.5 | $435.00 |
| Brown, Aaron | Review Source To Pay Controls Testing. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document PG&E's meter to cash control over the revenue reconciliation process within billings. | $180.00 | 2.0 | $360.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/28/2020 | | | | |
| Brown, Erin | Address notes with regards to the Company's Meter to Cash flowchart. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Document PG&E's control over the review of subsequent Non-Purchase Order invoices. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Meeting with S. Ali (PG&E), V. Hennessy (Deloitte) regarding support to obtain for accounts payable controls. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Document controls at a Service Organization to user entities' internal control over financial reporting. | $180.00 | 1.0 | $180.00 |
| Chopra, Harshita | Assess the independence of the audit engagement team members engaged on the PG&E audit to comply with independence requirement. | $180.00 | 1.5 | $270.00 |
| Dam, Vivian | Rollforward current year workpapers related to deferred taxes on net operating loss credits. | $230.00 | 2.0 | $460.00 |
| Dam, Vivian | Update current year workpapers related to deferred taxes around depreciation of utility plant assets. | $230.00 | 2.6 | $598.00 |
| Dam, Vivian | Update unrecognized tax benefit workpapers with current year information. | $230.00 | 1.7 | $391.00 |
| Dam, Vivian | Update deferred taxes workpapers with current year's amount. | $230.00 | 2.1 | $483.00 |
| Dam, Vivian | Review company background and client's industry information to aid in understanding current year tax work. | $230.00 | 1.4 | $322.00 |
| Donahue, Nona | Discussion with J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $380.00 | 0.5 | $190.00 |
| Dugan, Anne | Discussion with B. Rice, W. Meredith (Deloitte) regarding Tax substantive testing approach. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Dugan, Anne | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, B. Rice (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $330.00 | 0.5 | $165.00 |
| Dugan, Anne | Review effective tax rate reconciliation workpaper. | $330.00 | 1.0 | $330.00 |
| Dugan, Anne | Review control testing workpaper for tax review controls. | $330.00 | 1.5 | $495.00 |
| Dugan, Anne | Discussion with B. Rice (Deloitte) regarding notes included within Tax controls and risk assessment workpaper. | $330.00 | 0.5 | $165.00 |
| Fannin, Sam | Perform review on regulatory liabilities account. | $330.00 | 3.0 | $990.00 |
| Fazil, Mohamed | Meeting with Arun (PG&E) to discuss system activities on Business Process Reengineering System. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with T. Nguyen (PG&E) to discuss Mitigation Control Change Log. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui ( Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on process chain monitoring for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Review control on privileged access for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.5 | $345.00 |
| Fazil, Mohamed | Review control on process chain monitoring for SAP's business warehouse system. | $230.00 | 1.5 | $345.00 |
| Fogarty, Ellen | Review deferred compensation liability testing. | $380.00 | 0.3 | $114.00 |
| Giamanco, Patrick | Review control testing documentation for new user access review control. | $330.00 | 2.0 | $660.00 |
| Gillam, Tim | Review audit committee communication material around required communication from auditor. | $380.00 | 2.5 | $950.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Gillam, Tim | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), S. Jasinski (Deloitte) to discuss Q4 accounting transactions. | $380.00 | 1.2 | $456.00 |
| Hamner, Jack | Continue to prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with C. Yen (PG&E), K. Boyce (Deloitte) regarding the reconciliation of the purchased gas account. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Meeting with R. Stanley (PG&E) regarding the timing of the approval of the Gas Transmission and Storage Regulatory Accounting Documents. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Address notes within the year end substantive analytic to test the Company's electric procurement balancing account payable and receivable. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare journal entry memorandum to assess each post-close entry for signs of management override. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Document nuclear decommissioning expense control. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding fair value measurement of pension investments. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding questions on plan asset substantive testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with M. Azebu, C. Munjal (Deloitte) regarding the status of Plan Asset testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Research accounting guidance related to fair value leveling. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Respond to notes in the investments sectional memo. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/28/2020 | | | | |
| Hennessy, Vincent | Discussion with K. Boyce (Deloitte) regarding testing financial planning and reporting controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Discussion with K. Mallonee (PG&E) regarding setting up time to document his review of financial planning and reporting controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with S. Ali (PG&E), E. Brown (Deloitte) regarding support to obtain for accounts payable controls. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Continue to prepare public domain search testing workpaper. | $290.00 | 2.3 | $667.00 |
| Jasinski, Samantha | Review public domain search findings memo | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), T. Gillam (Deloitte) to discuss Q4 accounting transactions. | $290.00 | 1.2 | $348.00 |
| Jasinski, Samantha | Review regulatory assets category A (lower risk assessed) year-end update workpaper | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare user access review control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Continue to work on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| Kamra, Akanksha | Review the controls at the third party responsible for maintaining the company's nuclear decommissioning trust and pension investments. | $290.00 | 1.0 | $290.00 |
| Kaur, JASPREET | Prepare gain and loss testing on investment for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kiander, Matthew | Prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| ### 2019 Audit Services | | | | |
| 01/28/2020 | | | | |
| Kipkirui, Winnie | Review tools testing workpaper for audit procedures performed around tools used. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update documentation for user access review control for year end procedures for customer care and billing system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for user access review control for year end procedures for utility plant asset management system. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for user access review control for year end procedures for Oracle. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review user access review controls for Advanced Billings System. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review user access review controls for gas trades tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Review new user access controls for gas trades tracking system. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update new user access controls for gas trades tracking system | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Document summary of SAP controls and exposure check items to assess any pending audit support. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with M. Fazil ( Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with T. Nguyen (PGE) to discuss the monthly reviews for segregation of duties. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with C. Kaustav, E. Shravya (PG&E) to discuss the network password settings. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Li, Jenny | Continue to perform substantive testing for effective tax rate reconciliation | $180.00 | 2.9 | $522.00 |
| Li, Jenny | Update the footnote tie-out table on effective tax rate reconciliation. | $180.00 | 1.9 | $342.00 |
| Li, Jenny | Prepare documentation on effective tax rate reconciliation. | $180.00 | 1.2 | $216.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control testing documentation for segregation of duties . | $290.00 | 2.5 | $725.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of use access security control to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Profile flagged journal entries within the OPTIX Deloitte analytic tool. | $230.00 | 3.5 | $805.00 |
| Martin, Blake | Close notes within the Benefit assumptions substantive testing work paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Test Statement of Comprehensive Income and Analytics work paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Test the accumulated other comprehensive income reconciliation. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Discussion with M. Liu, J. Garboden (PG&E) regarding the review of the Discount Rate used in the Benefits Assumptions Memo. | $230.00 | 0.5 | $115.00 |
| Martin, Blake | Close notes within the Pension Plan substantive testing work paper. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Discussion with B. Rice, A. Dugan (Deloitte) regarding Tax substantive testing approach. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review year end audit committee communications to PG&E. | $380.00 | 1.5 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Misra, Saurabh | Continue to review interim SAP system controls over new user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP System control over user access. | $290.00 | 1.0 | $290.00 |
| Munjal, Chahat | Meeting with M. Azebu, V. Hennessy (Deloitte) regarding the status of Plan Asset testing. | $200.00 | 0.5 | $100.00 |
| Munjal, Chahat | Prepare disclosure testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Nambiar, Sachin | Complete testing on control to test Change Management access for SAP system, Business Planning & Consolidation module. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review PG&E fair value classification analysis. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $380.00 | 0.5 | $190.00 |
| Nkinzingabo, Rudy | Review effective tax rate reconciliation workpaper. | $290.00 | 2.0 | $580.00 |
| Nkinzingabo, Rudy | Review deferred tax reconciliation workpaper. | $290.00 | 1.2 | $348.00 |
| Nkinzingabo, Rudy | Review the bonus depreciation guidance to understand the impact to the provision. | $290.00 | 2.0 | $580.00 |
| Nkinzingabo, Rudy | Discussion with N. Donahue, J. Yuen, J. Ncho-Oguie, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding effective tax rate testing and documentation. | $290.00 | 1.4 | $406.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2019 Audit Services*

01/28/2020

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Discussion with N. Donahue, J. Yuen, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with A. Dugan (Deloitte) regarding notes included within Tax controls and risk assessment workpaper. | $230.00 | 0.5 | $115.00 |
| Rice, Blake | Discussion with W. Meredith, A. Dugan (Deloitte) regarding Tax substantive testing approach. | $230.00 | 0.5 | $115.00 |
| Sagar, Saurabh | Perform data check on journal entry testing population. | $330.00 | 1.0 | $330.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 2.0 | $400.00 |
| Salisam, Soujanya | Continue to perform data check on journal entry testing population. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic for year end considerations. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Update electric revenue substantive analytic for year end considerations. | $200.00 | 3.5 | $700.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of use access security control to year-end. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Compile journal entry support for year-end selections for management override controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Analyze other regulatory balancing accounts to substantively test. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze other regulatory balancing accounts to substantively test. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Continue to analyze other regulatory balancing accounts to substantively test. | $200.00 | 3.0 | $600.00 |
| Varshney, Swati | Review Independence Considerations on PG&E Corporation and Pacific Gas & Electric Company and affiliates. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/28/2020 | | | | |
| Varshney, Swati | Prepare the guided risk assessment of Investment, which include various tailoring and risk assessment questions. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the Debt substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 2.0 | $460.00 |
| Yuen, Jennifer | Perform utility plant repair expense support review. | $230.00 | 2.6 | $598.00 |
| Yuen, Jennifer | Review rollforward provision memo. | $230.00 | 1.1 | $253.00 |
| Yuen, Jennifer | Discussion with N. Donahue, R. Nkinzingabo, J. Ncho-Oguie, W. Meredith, B. Rice, A. Dugan (Deloitte) regarding year end tax risk reassessment and substantive procedures. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Draft tax summary memo update including draft outstanding items listing. | $230.00 | 4.6 | $1,058.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding effective tax rate testing and documentation. | $230.00 | 1.4 | $322.00 |
| 01/29/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, P. Giamanco, B. Long, S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $200.00 | 1.0 | $200.00 |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui, J. Cochran, P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Review documentation of use of auditor specialists during 2019 audit | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Meeting with A. Chung, J. Garboden, P. Manning, T. Huntley, A. Mawhorter, I. Liu (PG&E), V. Hennessy (Deloitte) regarding the Company's fair value policy related to their plan asset investments. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Azebu, Matt | Discussion with J. Ncho-Oguie, V. Hennessy (Deloitte) regarding accounting guidance related to the fair value leveling of plan asset investments. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review independence roadmap documenting independence procedures performed for 2019 audit. | $230.00 | 2.0 | $460.00 |
| Azebu, Matt | Document memorandum summarizing results of focused support program review findings. | $230.00 | 1.5 | $345.00 |
| Bedi, Arpit | Continue analyzing the risks of material misstatement associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $200.00 | 2.0 | $400.00 |
| Bedi, Arpit | Prepare general accepted accounting principle checklist to access the response for the year ending on December 2019. | $200.00 | 3.0 | $600.00 |
| Bedi, Arpit | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $200.00 | 3.0 | $600.00 |
| Bhattacharya, Ayush | Meeting with W. Kipkirui, M. Fazil (Deloitte) to discuss the change management control testing. | $200.00 | 0.5 | $100.00 |
| Boyce, Kyle | Update the segment reporting memorandum. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on the electricity procurement journal entry control workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Close notes on green house gas substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Close notes on the workpaper of the control over the SAP change requests. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Brown, Aaron | Clear notes in Energy Procurement Substantive Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Aaron | Meeting with E. Brown, V. Hennessy (Deloitte) regarding Source To Pay Control. | $290.00 | 0.5 | $145.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with D. Dupar (PG&E) regarding the accrual process for vendor invoices. | $180.00 | 0.5 | $90.00 |
| Brown, Erin | Document PG&E's control over the review and approval of Purchase Orders. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding notes in accounts payable testing. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's entity level control surrounding the Company's code of conduct policy. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Document PG&E's meter to cash control over the revenue reconciliation process within billings. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Meeting with A. Brown, V. Hennessy (Deloitte) regarding Source To Pay Control. | $180.00 | 0.5 | $90.00 |
| Chopra, Harshita | Prepare the cash testing workpaper for Pacific Gas and Electric Corporation. | $180.00 | 1.5 | $270.00 |
| Cochran, James | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for monitoring control around implementing changes through interim period. | $380.00 | 0.5 | $190.00 |
| Cochran, James | Review control testing documentation for segregation of duties through interim period. | $380.00 | 1.0 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Donahue, Nona | Review calculation of the tax provision for FY19 audit. | $380.00 | 1.5 | $570.00 |
| Dugan, Anne | Review deferred tax asset and liability. | $330.00 | 2.0 | $660.00 |
| Dugan, Anne | Review tax regulatory asset and liability. | $330.00 | 2.0 | $660.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad, P. Giamanco (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, J. Cochran, B. Long, A. Alfahhad, P. Giamanco (Deloitte) to discuss how to address comments around general information technology controls. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Meeting with A. Bhattacharya, W. Kipkirui (Deloitte) to discuss the change management control testing. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on change management for SAP system, Business Planning & Consolidation module. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Meeting with P. Giamanco, K. Kavya, B. Long, S. Nambiar (Deloitte) to discuss the audit status update. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Review control on change management for SAP system, Enterprise Resource Planning Central Component module. | $230.00 | 1.0 | $230.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, J. Cochran, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui (Deloitte) to discuss the comments on new user access work paper for SAP. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/29/2020 | | | | |
| Giamanco, Patrick | Meeting with M. Fazil, K. Kavya, B. Long, S. Nambiar (Deloitte) to discuss the audit status update. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Review control testing documentation for periodic user access review control. | $330.00 | 1.0 | $330.00 |
| Gillam, Tim | Review the audit consent draft for PG&E FY19 integrated audit. | $380.00 | 2.0 | $760.00 |
| Hamner, Jack | Prepare journal entry memorandum in which we assess each post-close entry for signs of management override. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Address notes within the property, plant, and equipment control workpapers for the year end operating effectiveness testing for December selections. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to electric and gas revenue substantive analytic testing impacts. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Pull the detail for regulatory assets / liabilities to agree the detail to the trial balance prior to making testing selections. | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Review yearend bilateral charges substantive testing within the electric procurement section. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Address notes within the balancing account substantive rollforward workpaper. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding notes in accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Create an agenda for the internal audit meeting regarding the status of entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with D. DeMartini (PG&E) regarding the status of support needed for entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Hennessy, Vincent | Meeting with D. DeMartini (PG&E), B. Rice (Deloitte) regarding the status of entity-level control testing and follow-up questions. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with E. Brown, A. Brown (Deloitte) regarding Source To Pay Control. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Meeting with A. Chung, J. Garboden, P. Manning, T. Huntley, A. Mawhorter, I. Liu (PG&E), M. Azebu (Deloitte) regarding the Company's fair value policy related to their plan asset investments. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Document Investment controls for pension plan asset. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with J. Ncho-Oguie, M. Azebu (Deloitte) regarding accounting guidance related to the fair value leveling of plan asset investments. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Create a handout with accounting guidance related to fair value measurement for the client. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with A. West (PG&E) regarding the nuclear decommissioning trust reconciliation control. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Clear notes within procurement control workpaper. | $290.00 | 1.0 | $290.00 |
| Jasinski, Samantha | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), J. Ncho-Oguie, W. Meredith (Deloitte) to discuss Q4 accounting transactions. | $290.00 | 1.2 | $348.00 |
| K, Kavya | Prepare user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 3.0 | $600.00 |
| K, Kavya | Meeting with M. Fazil, P. Giamanco, B. Long, S. Nambiar (Deloitte) to discuss the audit status update. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| K, Kavya | Continue to work on user access review for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 1.5 | $300.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on control activities. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit. | $290.00 | 2.0 | $580.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on ethics hotline documentation. | $290.00 | 2.0 | $580.00 |
| Kaur, JASPREET | Prepare investment balance rollforward testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kiander, Matthew | Clear notes on benefit assumption memo documentation. | $180.00 | 2.0 | $360.00 |
| Kiander, Matthew | Continue to prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 2.0 | $360.00 |
| Kipkirui, Winnie | Meeting with A. Bhattacharya, M. Fazil (Deloitte) to discuss the change management control testing. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes on control exception framework. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco (Deloitte) to discuss the comments on new user access work paper for SAP. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with J. Cochran, P. Giamanco, B. Long, A. Alfahhad (Deloitte) to discuss how to address comments around general information technology controls. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update system backup scheduling controls. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Update mapping of exposure check procedures. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for 3 applications for batch job monitoring. | $230.00 | 3.0 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/29/2020 | | | | |
| Kipkirui, Winnie | Review updated documentation around audit consideration for the year end control exceptions around user access. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Update documentation for three controls for 3 applications for transfers testing. | $230.00 | 3.0 | $690.00 |
| Li, Jenny | Continue to perform substantive testing for effective tax rate reconciliation | $180.00 | 2.4 | $432.00 |
| Li, Jenny | Prepare testing related to deferred taxes around depreciation of utility plant assets. | $180.00 | 1.6 | $288.00 |
| Li, Jenny | Prepare testing related to deferred taxes on net operating loss credits.. | $180.00 | 2.2 | $396.00 |
| Li, Jenny | Perform substantive testing for effective tax rate reconciliation | $180.00 | 2.8 | $504.00 |
| Long, Brittany | Meeting with W. Kipkirui, J. Cochran, P. Giamanco, A. Alfahhad, M. Fazil (Deloitte) to discuss how to address comments around general information technology controls. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco, S. Misra, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with M. Fazil, P. Giamanco, K. Kavya, S. Nambiar (Deloitte) to discuss the audit status update. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Review control testing documentation for user access review control. | $290.00 | 1.0 | $290.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of batch job monitoring control to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Document operating effectiveness of control related to the benefits accounts quarterly reconciliation. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/29/2020 | | | | |
| Martin, Blake | Address notes within the OPTIX specialist memorandum work papers. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes in the Use of Audit Specialist memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Profile flagged journal entries within the OPTIX Deloitte analytic tool. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Update postretirement benefits other than pension risk assessment memorandums with language on the legislative passing of the SECURE Act in 2019. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Review draft agenda for PG&E management meetings. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review income tax testing workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss Q4 accounting transactions. | $380.00 | 1.2 | $456.00 |
| Meredith, Wendy | Review pension obligation testing workpaper. | $380.00 | 1.0 | $380.00 |
| Misra, Saurabh | Continue review interim SAP system controls over transferred user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over segregation of duties. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Review interim SAP system controls over transferred user access. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, P. Giamanco, B. Long, A. Alfahhad, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 1.0 | $290.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments | $200.00 | 2.0 | $400.00 |
| Munjal, Chahat | Prepare audit documentation on testing purchases and sales activities within investments | $200.00 | 2.0 | $400.00 |
| Munjal, Chahat | Prepare pricing testing for pension plan asset. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2019 Audit Services*

01/29/2020

| | | | | |
|------|-------------|------|-------|------|
| Nambiar, Sachin | Meeting with M. Fazil, P. Giamanco, K. Kavya, B. Long (Deloitte) to discuss the audit status update. | $200.00 | 0.5 | $100.00 |
| Ncho-Oguie, Jean-Denis | Review greenhouse gas substantive testing. | $380.00 | 1.5 | $570.00 |
| Ncho-Oguie, Jean-Denis | Discussion with M. Azebu, V. Hennessy (Deloitte) regarding accounting guidance related to the fair value leveling of plan asset investments. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Meeting with D. Thomason, S. Hunter, J. Garboden, E. Min, P. Ong (PG&E), W. Meredith, S. Jasinski (Deloitte) to discuss Q4 accounting transactions. | $380.00 | 1.2 | $456.00 |
| Ncho-Oguie, Jean-Denis | Review greenhouse gas allowance and obligation testing. | $380.00 | 1.5 | $570.00 |
| Nkinzingabo, Rudy | Review valuation allowance documentation around deferred taxes. | $290.00 | 1.5 | $435.00 |
| Nkinzingabo, Rudy | Review deferred taxes workpaper based on temporary differences identified. | $290.00 | 2.2 | $638.00 |
| Nkinzingabo, Rudy | Review permanent and temporary differences identified in the tax provision. | $290.00 | 2.0 | $580.00 |
| Rice, Blake | Meeting with D. DeMartini (PG&E), V. Hennessy (Deloitte) regarding the status of entity-level control testing and follow-up questions. | $230.00 | 0.5 | $115.00 |
| Sagar, Saurabh | Perform reconciliation of journal entry population with trial balance. | $330.00 | 1.0 | $330.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to electric and gas revenue substantive analytic testing impacts. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Update gas revenue substantive analytic workpaper for year end activity. | $200.00 | 3.5 | $700.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to the impacts of the gas transmission and storage regulatory environment on gas revenue. | $200.00 | 1.0 | $200.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/29/2020 | | | | |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of batch job monitoring control to year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to update documentation for other regulatory liabilities and assets substantive testing. | $200.00 | 2.5 | $500.00 |
| Uy, Rycel | Update documentation for other regulatory assets and liabilities substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Research journal entry support for operating effectiveness selections for management override controls testing. | $200.00 | 0.5 | $100.00 |
| Uy, Rycel | Document operating effectiveness selections for management override controls testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Update documentation regarding control owners in management override controls testing. | $200.00 | 2.0 | $400.00 |
| Varshney, Swati | Review the Debt substantive testing for Pacific Gas and Electric Corporation. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Review the year end update of the guided risk assessment of Debt, which include various tailoring and risk assessment questions. | $230.00 | 3.0 | $690.00 |
| Yuen, Jennifer | Review testing procedure around deferred taxes on net operating loss credits. | $230.00 | 2.6 | $598.00 |
| Yuen, Jennifer | Update workpaper related to effective tax rate. | $230.00 | 4.8 | $1,104.00 |
| Yuen, Jennifer | Update effective tax rate workpaper. | $230.00 | 2.9 | $667.00 |
| Yuen, Jennifer | Review effective tax rate support provided by PG&E. | $230.00 | 4.5 | $1,035.00 |
| Yuen, Jennifer | Update unrecognized tax benefit documentation. | $230.00 | 0.3 | $69.00 |
| 01/30/2020 | | | | |
| Alfahhad, Abdulrahman | Address notes on SAP Access Monitoring Workpaper. | $200.00 | 0.7 | $140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Alfahhad, Abdulrahman | Meeting with W. Kipkirui (Deloitte), R. Respicio (PG&E) to discuss control consideration around Oracle identity management system. | $200.00 | 0.5 | $100.00 |
| Azebu, Matt | Discussion with T. Pemberton, W. Meredith, B. Rice (Deloitte) regarding communication to the audit committee of audit results report. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Discussion with V. Hennessey (Deloitte) regarding valuations of Company's investments in Japanese stocks. | $230.00 | 0.5 | $115.00 |
| Azebu, Matt | Review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Prepared agenda for meeting with S. Hunter and J. Garboden (PG&E) to discuss status of year-end audit procedures | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Update the related parties memorandum. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Close notes on green house gas year end substantive testing workpaper. | $180.00 | 2.5 | $450.00 |
| Boyce, Kyle | Document information from journal entry support in the management override controls workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Continue to document information from journal entry support in the management override controls workpaper. | $180.00 | 3.5 | $630.00 |
| Boyce, Kyle | Create a new tie out workpaper of debt general ledger accounts. | $180.00 | 1.5 | $270.00 |
| Brown, Erin | Set up journal entry testing to identify journal entry selections with audit interest over year-end journal entry testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Document PG&E's control over personnel/organization change requests within Human Resources. | $180.00 | 3.5 | $630.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 3.5 | $630.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding subsequent invoice documentation in testing procedures. | $180.00 | 1.0 | $180.00 |
| Cochran, James | Review control testing documentation for password configuration through interim period. | $380.00 | 0.5 | $190.00 |
| Dam, Vivian | Review prior year workpapers, company background, and client's industry information to aid in understanding current year work. | $230.00 | 2.2 | $506.00 |
| Dugan, Anne | Review testing approach around tax repair expenses. | $330.00 | 1.5 | $495.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui, S. Misra (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss control testing approach on SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Prepare documentation to roll forward interim testing conclusion to year-end for the change management control testing. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Continue to prepare documentation to roll forward interim testing conclusion to year-end for the change management control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare documentation to roll forward interim testing conclusion to year-end for the user access control testing. | $230.00 | 2.0 | $460.00 |
| Fogarty, Ellen | Review actuarial specialists' actuarial report on post-retirement health benefit. | $380.00 | 2.0 | $760.00 |
| Fogarty, Ellen | Review actuarial specialists' actuarial report on pension. | $380.00 | 2.5 | $950.00 |
| Giamanco, Patrick | Call with B. Long, M. Fazil, S. Misra (Deloitte) to discuss control testing approach on SAP system. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Goswami, Pratiti | Continue to perform reconciliation of the plan asset activities from beginning to ending balance. | $230.00 | 2.5 | $575.00 |
| Goswami, Pratiti | Perform reconciliation of the plan asset activities from beginning to ending balance. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Prepare selections for regulatory assets / liabilities testing to pull account reconciliations for the selections from SAP portal. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Review regulatory assets / liability substantive testing workpaper. | $230.00 | 1.0 | $230.00 |
| Hamner, Jack | Review regulatory assets / liability substantive testing workpaper. | $230.00 | 2.5 | $575.00 |
| Hamner, Jack | Discussion with C. Lee (PG&E) regarding the property controls operating effectiveness testing. | $230.00 | 0.5 | $115.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) related to electric and gas revenue substantive analytic testing inputs. | $230.00 | 2.5 | $575.00 |
| Hennessy, Vincent | Document explanation regarding valuations of Company's investments in Japanese stocks. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding valuations of Company's investments in Japanese stocks. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with third party contacts regarding items for investment testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with I. Liu (PG&E) regarding Japanese stock prices in the investments testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Correspond with P. Goswami (Deloitte) regarding the status of investment testing and responding to questions regarding investment testing. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Hennessy, Vincent | Respond to inquiries related to plan asset investments from P. Goswami (Deloitte). | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Follow up with third party contacts in regards to items sent for investment testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding subsequent invoice documentation in testing procedures. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with D. DeMartini (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |
| Jasinski, Samantha | Perform research regarding valuation allowance and going concern opinion. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Prepared asset retirement obligation sectional memorandum | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review pension specialist data retention memo | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Review the Company's final Sarbanes Oxley Act internal control 2019 planning memo | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review year-end selection for monthly revenue reconciliation control | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Review year-end selection of Accounts Receivable reconciliation control | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Review summary of audit procedures performed memo | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare user access restriction control for SAP system, Enterprise Resource Planning Central Component module. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Prepare SAP HANA system's Privileged Access control. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Assess the risk associated with audit procedures to be performed for the investments made by the Nuclear Decommissioning Trust. | $290.00 | 3.0 | $870.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| 01/30/2020 | | | | |
| Kamra, Akanksha | Assess the independence of the audit engagement team members engaged on the PG&E audit | $290.00 | 1.0 | $290.00 |
| Kaur, JASPREET | Prepare investment testing for pension plan asset. | $200.00 | 1.0 | $200.00 |
| Kipkirui, Winnie | Update documentation of exposure check for control exception consideration on IT control exception framework. | $230.00 | 2.5 | $575.00 |
| Kipkirui, Winnie | Meeting with S. Misra, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with A. Alfahhad (Deloitte), R. Respicio (PG&E) to discuss related control exception consideration in Oracle identity management system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review updated documentation on the control exception framework. | $230.00 | 1.5 | $345.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Address notes for control exception framework. | $230.00 | 3.0 | $690.00 |
| Kipkirui, Winnie | Update documentation to the control exception framework around SAP controls. | $230.00 | 2.0 | $460.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with P. Giamanco, M. Fazil, S. Misra (Deloitte) to discuss control testing approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review control testing documentation for monitoring control around implementing changes. | $290.00 | 2.5 | $725.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of control over terminated access to year-end. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Martin, Blake | Test the accumulated other comprehensive income substantive testing work paper. | $230.00 | 3.0 | $690.00 |
| Martin, Blake | Profile flagged journal entries within the OPTIX Deloitte analytic tool. | $230.00 | 2.5 | $575.00 |
| Martin, Blake | Close notes within the mortality assumption consideration memorandum. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Close notes within the Pension Assumption substantive testing work paper. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Close notes within the Benefits Plan substantive testing work paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Review operating effectiveness documentation related to the Dolphin journal entry system authority table. | $230.00 | 1.0 | $230.00 |
| Meredith, Wendy | Discussion with T. Pemberton, M. Azebu, B. Rice (Deloitte) regarding communication to the audit committee of audit results report. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review pension and postretirement obligation workpaper. | $380.00 | 0.5 | $190.00 |
| Meredith, Wendy | Review 2019 audit status. | $380.00 | 0.5 | $190.00 |
| Misra, Saurabh | Call with P. Giamanco, B. Long, M. Fazil (Deloitte) to discuss control testing approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, M. Fazil (Deloitte) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Misra, Saurabh | Review interim SAP system controls over password configuration. | $290.00 | 5.5 | $1,595.00 |
| Misra, Saurabh | Review interim SAP System control over user access. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments. | $200.00 | 1.0 | $200.00 |
| Nambiar, Sachin | Address notes for change management control workpaper. | $200.00 | 2.0 | $400.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review Planning Update Significant Risk Analysis. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review year end draft 10K. | $380.00 | 3.0 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review Year End Revenue Testing for Electric. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review Year End Revenue Testing for Gas. | $380.00 | 1.0 | $380.00 |
| Nkinzingabo, Rudy | Review software deduction narrative. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Meeting with J. Yuen (Deloitte) to discuss net operating loss schedule. | $290.00 | 0.5 | $145.00 |
| Nkinzingabo, Rudy | Review tax regulation around mixed service cost narrative for capitalization for tax purpose. | $290.00 | 1.0 | $290.00 |
| Nkinzingabo, Rudy | Review the balance sheet variance and explanation of changes for tax accounts. | $290.00 | 1.8 | $522.00 |
| Nkinzingabo, Rudy | Discussion with J. Yuen (Deloitte) regarding effective tax rate, unrecognized tax benefits, and net operating loss credits questions for PG&E tax team. | $290.00 | 0.8 | $232.00 |
| Nkinzingabo, Rudy | Discussion with T. Lewis, K. Xu (PG&E), J. Yuen, B. Rice (Deloitte) regarding year end tax schedules and open requests. | $290.00 | 1.0 | $290.00 |
| Pant, Chetna | Perform preliminary review of the pension plan asset. | $290.00 | 3.0 | $870.00 |
| Pemberton, Tricia | Discussion with W. Meredith, M. Azebu, B. Rice (Deloitte) regarding communication to the audit committee of audit results report. | $380.00 | 0.5 | $190.00 |
| Rice, Blake | Discussion with T. Lewis, K. Xu (PG&E), R. Nkinzingabo, J. Yuen (Deloitte) regarding year end tax schedules and open requests. | $230.00 | 1.0 | $230.00 |
| Rice, Blake | Discussion with T. Pemberton, W. Meredith, M. Azebu (Deloitte) regarding communication to the audit committee of audit results report. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Sagar, Saurabh | Perform reconciliation of journal entry population with trial balance. | $330.00 | 0.5 | $165.00 |
| Salisam, Soujanya | Perform reconciliation of journal entry population with trial balance. | $200.00 | 2.0 | $400.00 |
| Schloetter, Lexie | Discussion with T. Pinn (PG&E) related to the impacts of the gas transmission and storage regulatory environment on gas revenue. | $200.00 | 1.0 | $200.00 |
| Schloetter, Lexie | Update workpaper related to the gas revenue expectations for year end substantive testing. | $200.00 | 2.5 | $500.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) related to electric and gas revenue substantive analytic testing inputs. | $200.00 | 2.5 | $500.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of control over terminated access to year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Update documentation for year end selections in management override controls testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Address notes in management override controls testing. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to analyze break out of accounts to make selections for other regulatory assets and liabilities substantive testing. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Analyze break out of accounts to make selections for other regulatory assets and liabilities substantive testing. | $200.00 | 3.0 | $600.00 |
| Varkey, Jamie | Continue to review regulatory submissions made by the Entity in 2019 for the Hinkley site to complete scoped procedures in relation to check whether the 2015 Consent Agreement Order conditional requirements were met as part of the audit procedures around | $330.00 | 3.5 | $1,155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/30/2020 | | | | |
| Varkey, Jamie | Review regulatory submissions made by the Entity in 2019 for the Hinkley site to complete scoped procedures in relation to check whether the 2015 Consent Agreement Order conditional requirements were met. | $330.00 | 3.0 | $990.00 |
| Varshney, Swati | Prepare the year end update related to guided risk assessment of payroll, which includes various tailoring and risk assessment questions. | $230.00 | 3.0 | $690.00 |
| Varshney, Swati | Prepare substantive testing of payroll for pacific gas and electric corporation. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Discussion with R. Nkinzingabo (Deloitte) regarding effective tax rate, unrecognized tax benefits, and net operating loss credits questions for PG&E tax team. | $230.00 | 0.8 | $184.00 |
| Yuen, Jennifer | Review effective tax rate workpaper and update documentation regarding same. | $230.00 | 2.3 | $529.00 |
| Yuen, Jennifer | Prepare listing of questions identified around effective tax rate reconciliation. | $230.00 | 1.4 | $322.00 |
| Yuen, Jennifer | Prepare listing of questions identified around deferred taxes. | $230.00 | 1.6 | $368.00 |
| Yuen, Jennifer | Discussion with T. Lewis, K. Xu (PG&E), R. Nkinzingabo, B. Rice (Deloitte) regarding year end tax schedules and open requests. | $230.00 | 1.0 | $230.00 |
| Yuen, Jennifer | Meeting with R. Nkinzingabo (Deloitte) to discuss net operating loss schedule. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review deferred tax on net operating loss. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review property, plant and equipment (PP&E) workpaper. | $230.00 | 0.5 | $115.00 |
| Yuen, Jennifer | Review 2018 filed tax returns that impacts the 2019 tax provision. | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Azebu, Matt | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Discussion with E. Brown, B. Martin (Deloitte) regarding the profiling and approach to year end testing of journal entries. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Review board of directors meeting minutes for potential impacts to audit plan. | $230.00 | 1.5 | $345.00 |
| Azebu, Matt | Continue to review the draft financial statements prepared on Form 10-K in preparation for comment meeting with PG&E external reporting. | $230.00 | 3.0 | $690.00 |
| Azebu, Matt | Review the status of workpapers and prepared team priorities. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Work on the test of control over procurement journal entries workpaper. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Close notes on depreciate rate changes control workpaper. | $180.00 | 1.0 | $180.00 |
| Boyce, Kyle | Document information from journal entry support in the management override controls workpaper. | $180.00 | 1.5 | $270.00 |
| Boyce, Kyle | Update the related parties memorandum. | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.5 | $270.00 |
| Brown, Aaron | Review Benefits Substantive Testing. | $290.00 | 1.0 | $290.00 |
| Brown, Erin | Document Accounts Payable subsequent invoice testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with V. Hennessy (Deloitte) regarding comments in accounts payable testing. | $180.00 | 1.0 | $180.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Brown, Erin | Document audit judgment made around parameters used to identify journal entry selections with audit interest over year-end journal entry testing. | $180.00 | 2.0 | $360.00 |
| Brown, Erin | Discussion with M. Azebu, B. Martin (Deloitte) regarding the profiling and approach to year end testing of journal entries. | $180.00 | 1.0 | $180.00 |
| Brown, Erin | Discussion with B. Martin, J. Hamner, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $180.00 | 1.5 | $270.00 |
| Chopra, Harshita | Prepare the control design and implementation on indirect control related to control activities. | $180.00 | 1.0 | $180.00 |
| Dam, Vivian | Review prior year workpapers and industry articles to understand scope of tax work. | $230.00 | 3.9 | $897.00 |
| Fazil, Mohamed | Meeting with W. Kipkirui (Deloitte), S. Campbell (PGE) to discuss New User Access testing for procurement system. | $230.00 | 0.5 | $115.00 |
| Fazil, Mohamed | Call with P. Giamanco, B. Long, S. Misra (Deloitte) to discuss control testing rollforward approach on SAP system. | $230.00 | 1.0 | $230.00 |
| Fazil, Mohamed | Continue to prepare documentation to roll forward interim testing conclusion to year-end for the user access control testing. | $230.00 | 2.0 | $460.00 |
| Fazil, Mohamed | Prepare documentation on new user access testing for the procurement system. | $230.00 | 2.5 | $575.00 |
| Fazil, Mohamed | Continue to prepare documentation to roll forward interim testing conclusion to year-end for the user access control testing. | $230.00 | 2.0 | $460.00 |
| Fogarty, Ellen | Review benefit assumption memo documentation. | $380.00 | 1.3 | $494.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the control exception framework documentation. | $330.00 | 1.0 | $330.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss notes on password testing workpapers. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss control consideration for Oracle identity management system and Advanced Billings System. | $330.00 | 0.5 | $165.00 |
| Giamanco, Patrick | Call with M. Fazil, B. Long, S. Misra (Deloitte) to discuss control testing rollforward approach on SAP system. | $330.00 | 1.0 | $330.00 |
| Goswami, Pratiti | Continue to perform testing of the plan asset activities from beginning to ending balance. | $230.00 | 3.0 | $690.00 |
| Goswami, Pratiti | Perform testing of the plan asset activities from beginning to ending balance. | $230.00 | 3.0 | $690.00 |
| Hamner, Jack | Prepare the year end electric revenue substantive electric workpaper. | $230.00 | 3.5 | $805.00 |
| Hamner, Jack | Discussion with B. Martin, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Hamner, Jack | Address notes within the Category A regulatory assets / liabilities substantive testing workpaper. | $230.00 | 3.0 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown (Deloitte) regarding comments in accounts payable testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Correspond with W. Chan (PG&E) regarding support needed to complete entity-level control testing. | $230.00 | 0.5 | $115.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Hennessy, Vincent | Correspond with D. Kenna (PG&E) regarding subsequent invoice inquiries for accounts payable testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Review Segments Reporting Memo. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Hennessy, Vincent | Discussion with P. Manning (PG&E) regarding support needed for investment testing. | $230.00 | 0.5 | $115.00 |
| Hennessy, Vincent | Research accounting guidance related to investment disclosures for P. Manning (PG&E). | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Review support for investment testing. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Discussion with B. Martin, J. Hamner, E. Brown, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear comments on summary of audit procedures performed memo. | $290.00 | 1.5 | $435.00 |
| Jasinski, Samantha | Clear comments on the gas transmission & storage asset retirement obligation risk assessment memorandum | $290.00 | 2.5 | $725.00 |
| K, Kavya | Prepare SAP HANA system's Privileged Access control. | $200.00 | 2.0 | $400.00 |
| K, Kavya | Prepare password configuration control for SAP HANA system. | $200.00 | 3.0 | $600.00 |
| Kamra, Akanksha | Review the controls at the third party responsible for maintaining the company's nuclear decommissioning trust and pension investments. | $290.00 | 1.5 | $435.00 |
| Kamra, Akanksha | Assess the controls at the third party responsible for maintaining the company's nuclear decommissioning trust and pension investments. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Kamra, Akanksha | Review the entity-level controls workpaper on control activities. | $290.00 | 0.5 | $145.00 |
| Kamra, Akanksha | Review the entity-level controls workpaper on evaluating service organization used. | $290.00 | 0.5 | $145.00 |
| Kaur, JASPREET | Continue to prepare investment testing for pension plan asset. | $200.00 | 2.0 | $400.00 |
| Kiander, Matthew | Continue to prepare documentation around the appropriateness of the discount rate assumption used. | $180.00 | 1.0 | $180.00 |
| Kipkirui, Winnie | Document evaluation of audit procedures performed around user access privileged recertification. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Update segregation of duties control for the information technology systems. | $230.00 | 2.0 | $460.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the control exception framework. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with M. Fazil (Deloitte), S. Campbell (PGE) to discuss New User Access testing for procurement system. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Tipirneni (PGE) to discuss Customer billing reporting module incidence reports. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss the control exception framework documentation. | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss notes on password testing workpapers. | $230.00 | 0.5 | $115.00 |
| Kipkirui, Winnie | Review output data from SAP for raw files from both interim and year end . | $230.00 | 1.0 | $230.00 |
| Kipkirui, Winnie | Review control exception framework updates to compare to documentation in work papers to check aligned. | $230.00 | 1.5 | $345.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Kipkirui, Winnie | Meeting with P. Giamanco, B. Long (Deloitte) to discuss control consideration for Oracle identity management system and Advanced Billings System. | $230.00 | 0.5 | $115.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the control exception framework. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte), C. Lee, T. Yuen, S.L. Currie (PGE) to discuss the current status of the information technology Audit. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss the control exception framework documentation. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss notes on password testing workpapers. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Meeting with W. Kipkirui, P. Giamanco (Deloitte) to discuss control consideration for Oracle identity management system and Advanced Billings System. | $290.00 | 0.5 | $145.00 |
| Long, Brittany | Call with M. Fazil, P. Giamanco, S. Misra (Deloitte) to discuss control testing rollforward approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Long, Brittany | Review control testing documentation for periodic user access review control. | $290.00 | 2.0 | $580.00 |
| M, Ashwin | Prepare audit procedures to roll forward interim testing of control over new access to year-end. | $200.00 | 3.0 | $600.00 |
| Martin, Blake | Close notes within the Benefits Plan substantive testing work paper. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Attend the January Month End Potential Adjustment Report meeting with D. Thomason, P. Sue, N. Riojas, J. Garboden (PG&E). | $230.00 | 1.0 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Martin, Blake | Discussion with M. Azebu, E. Brown (Deloitte) regarding the profiling and approach to year end testing of journal entries. | $230.00 | 1.0 | $230.00 |
| Martin, Blake | Test the accumulated other comprehensive income substantive testing work paper. | $230.00 | 1.5 | $345.00 |
| Martin, Blake | Discussion with J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $230.00 | 1.5 | $345.00 |
| Meredith, Wendy | Review draft Form 10-K. | $380.00 | 1.5 | $570.00 |
| Misra, Saurabh | Review interim SAP System control over change management. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Continue to review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Misra, Saurabh | Call with M. Fazil, P. Giamanco, B. Long (Deloitte) to discuss control testing rollforward approach on SAP system. | $290.00 | 1.0 | $290.00 |
| Misra, Saurabh | Review interim SAP system controls over password configuration. | $290.00 | 3.0 | $870.00 |
| Munjal, Chahat | Prepare audit documentation on testing purchases and sales activities within investments | $200.00 | 3.0 | $600.00 |
| Munjal, Chahat | Prepare audit documentation on testing gain and loss activities within investments | $200.00 | 3.0 | $600.00 |
| Munjal, Chahat | Prepare fair value leveling testing for pension plan asset. | $200.00 | 3.0 | $600.00 |
| Ncho-Oguie, Jean-Denis | Review year end Summary Memo for FY19 audit. | $380.00 | 2.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Price Risk Management Year End Update Risk Assessment. | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Review greenhouse gas Substantive Testing workpapers. | $380.00 | 1.0 | $380.00 |
| Ncho-Oguie, Jean-Denis | Document updated FY19 Summary Memo. | $380.00 | 1.5 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2019 Audit Services* | | | | |
| 01/31/2020 | | | | |
| Nkinzingabo, Rudy | Meeting with T. Lewis, K. Xu (PG&E), J. Yuen (Deloitte) to discuss open items on tax provision. | $290.00 | 0.8 | $232.00 |
| Nkinzingabo, Rudy | Continue to review deferred taxes workpaper around utility plant repair deduction. | $290.00 | 3.0 | $870.00 |
| Nkinzingabo, Rudy | Review deferred taxes workpaper around bonus depreciation deduction for utility plant. | $290.00 | 2.0 | $580.00 |
| Pant, Chetna | Finalize the guided risk assessment memo on pension plan asset testing. | $290.00 | 1.5 | $435.00 |
| Schloetter, Lexie | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, R. Uy, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.5 | $300.00 |
| Schloetter, Lexie | Perform research related to the impacts of regulatory changes on operating and maintenance expenses. | $200.00 | 2.0 | $400.00 |
| Shukla, Prakhar | Prepare audit procedures to roll forward interim testing of control over new access to year-end. | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Continue to reconcile company's trial balance to testing workpapers for other regulatory substantive testing. | $200.00 | 3.5 | $700.00 |
| Uy, Rycel | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, B. Rice, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. | $200.00 | 1.5 | $300.00 |
| Uy, Rycel | Reconcile company's trial balance to testing workpapers for balancing accounts substantive testing. | $200.00 | 2.0 | $400.00 |
| Uy, Rycel | Update documentation for other regulatory substantive testing. | $200.00 | 1.0 | $200.00 |
| Yuen, Jennifer | Meeting with T. Lewis, K. Xu (PG&E), R. Nkinzingabo (Deloitte) to discuss open items on tax provision. | $230.00 | 0.8 | $184.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2019 Audit Services** | | | | |
| 01/31/2020 | | | | |
| Yuen, Jennifer | Review effective tax rate workpaper. | $230.00 | 2.7 | $621.00 |
| Yuen, Jennifer | Update documentation in tax summary memo. | $230.00 | 5.0 | $1,150.00 |
| Subtotal for 2019 Audit Services: | | | 8,155.9 | $1,875,856.00 |
| **2020 Audit Services** | | | | |
| 11/01/2019 | | | | |
| Boyce, Kyle | Update the client service plan for the 2020 audit that will be presented to PG&E management in the next audit committee meeting. | $180.00 | 3.0 | $540.00 |
| 11/04/2019 | | | | |
| Azebu, Matt | Address comments on the draft engagement letter for 2020 integrated audit. | $230.00 | 1.0 | $230.00 |
| Boyce, Kyle | Update the client service plan for the 2020 audit. | $180.00 | 3.0 | $540.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Meeting with W. Meredith, B .Rice, J. Ncho-Oguie, T. Gillam, S. Jasinski (Deloitte) to discuss services for 2020 audit. | $230.00 | 0.5 | $115.00 |
| Boyce, Kyle | Update the client service plan for the 2020 audit. | $180.00 | 2.0 | $360.00 |
| 11/08/2019 | | | | |
| Azebu, Matt | Prepare 2020 client service plan to be presented to audit committee summarizing preliminary risks and critical audit matters, engagement team resources, and independence requirements. | $230.00 | 2.5 | $575.00 |
| Azebu, Matt | Meeting with J. Ncho-Oguie (Deloitte) to discuss client service plan for 2020. | $230.00 | 0.5 | $115.00 |
| Ncho-Oguie, Jean-Denis | Meeting with M. Azebu (Deloitte) to discuss client service plan for 2020. | $380.00 | 0.5 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 11/11/2019 | | | | |
| Azebu, Matt | Prepare the 2020 audit service plan to be provided to audit committee. | $230.00 | 2.5 | $575.00 |
| 11/12/2019 | | | | |
| Azebu, Matt | Draft engagement letters for 2020 audit. | $230.00 | 0.5 | $115.00 |
| 11/21/2019 | | | | |
| Azebu, Matt | Prepared engagement letters for 2020 PG&E audit services | $230.00 | 2.5 | $575.00 |
| 12/02/2019 | | | | |
| Azebu, Matt | Respond to questions from F. Chang (PG&E) regarding 2020 audit engagement letters. | $230.00 | 1.0 | $230.00 |
| 12/09/2019 | | | | |
| Azebu, Matt | Update 2020 engagement letters to address notes. | $230.00 | 1.0 | $230.00 |
| 12/11/2019 | | | | |
| Pemberton, Tricia | Review of 2020 engagement letters for the financial statement audit. | $380.00 | 0.5 | $190.00 |
| 12/19/2019 | | | | |
| Azebu, Matt | Discuss with A. Chung (PG&E) responses to comments on 2020 engagement letters. | $230.00 | 1.5 | $345.00 |
| 01/06/2020 | | | | |
| Azebu, Matt | Prepare engagement letters for 2020 audit services for delivery to company and final issuance. | $230.00 | 1.0 | $230.00 |
| Azebu, Matt | Discussion with M. Azebu (Deloitte) and A. Chung, and K. Mallonee (PG&E) regarding engagement letters for 2020 audit services. | $230.00 | 1.0 | $230.00 |
| Jasinski, Samantha | Initiate record of issuances for the 2020 audit engagement letters. | $290.00 | 0.5 | $145.00 |
| Jasinski, Samantha | Edit engagement letters for the 2020 audit to issue. | $290.00 | 1.0 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 01/07/2020 | | | | |
| Pemberton, Tricia | Review 2020 Client Acceptance memo. | $380.00 | 1.0 | $380.00 |
| 01/28/2020 | | | | |
| Meredith, Wendy | Review 2020 audit engagement economics. | $380.00 | 0.5 | $190.00 |
| 01/30/2020 | | | | |
| Meredith, Wendy | Review 2020 audit scheduling based on audit work timing. | $380.00 | 1.0 | $380.00 |
| Subtotal for 2020 Audit Services: | | | 28.5 | $6,770.00 |
| **AB 1054 Wildfire Fund** | | | | |
| 10/01/2019 | | | | |
| Barton, Doug | Discussion with C. Weller (Deloitte) regarding accounting for California Wildfire Fund. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with J. Ncho Oguie, B. Rice, T. Kilkenny, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Weller, Curt | Discussion with D. Barton (Deloitte) regarding accounting for California Wildfire Fund. | $760.00 | 0.5 | $380.00 |
| 10/02/2019 | | | | |
| Barton, Doug | Draft letter to SEC Staff related to accounting regarding California Wildfire Fund. | $760.00 | 0.3 | $228.00 |
| Barton, Doug | Call with D. Thomason (PG&E) regarding accounting related to California Wildfire Fund. | $760.00 | 0.2 | $152.00 |
| 10/07/2019 | | | | |
| Meredith, Wendy | Review proposed accounting analysis related to wildfire fund. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue to review proposed accounting analysis related to wildfire fund. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 10/07/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review of Q3'19 draft disclosures based on the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review the wildfire liability reserve model based on the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review of wildfire durability analysis based on the California wildfire legislation. | $760.00 | 2.0 | $1,520.00 |
| 10/08/2019 | | | | |
| Azebu, Matt | Discussion with S. Hunter (PG&E), J. Ncho-Oguie (Deloitte) regarding the modeling assumptions utilized in application of accounting related to the wildfire insurance fund. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Review modeling assumptions used in durability analysis for assess life of wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter (PG&E), M. Azebu (Deloitte) regarding the modeling assumptions utilized in application of accounting related to the wildfire insurance fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review wildfire preventive cost accounting analysis based on the California wildfire legislation. | $760.00 | 1.0 | $760.00 |
| 10/09/2019 | | | | |
| Azebu, Matt | Review modeling assumptions utilized in the Company's estimate of the life of wildfire insurance fund. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Perform accounting research related to discounting liabilities subsequent to contributions to wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie (Deloitte) regarding wildfire fund model. | $460.00 | 0.5 | $230.00 |
| Barclay, Kelsey | Draft the wildfire fund preclearance letter consultation memo. | $660.00 | 1.0 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 10/09/2019 | | | | |
| Gillam, Tim | Discussion with W. Meredith, M. Azebu, J. Ncho Oguie (Deloitte) regarding wildfire fund model. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with T. Gillam, M. Azebu, J. Ncho Oguie (Deloitte) regarding wildfire fund model. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, M. Azebu (Deloitte) regarding wildfire fund model. | $760.00 | 0.5 | $380.00 |
| 10/10/2019 | | | | |
| Azebu, Matt | Review business assumptions used in the wildfire fund model. | $460.00 | 1.0 | $460.00 |
| 10/11/2019 | | | | |
| Azebu, Matt | Discussion with S. Hunter (PG&E), J. Ncho-Oguie (Deloitte) regarding the accounting guidance for wildfire insurance fund model. | $460.00 | 1.0 | $460.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Hunter (PG&E), M. Azebu (Deloitte) regarding the accounting guidance for wildfire insurance fund model. | $760.00 | 1.0 | $760.00 |
| 10/14/2019 | | | | |
| Azebu, Matt | Discussion with T. Gillam, J. Ncho-Oguie (Deloitte) regarding the business assumptions used in estimating the life of the wildfire insurance fund. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Review the business assumptions used by management in estimating the life of the wildfire insurance fund. | $460.00 | 1.5 | $690.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie, M. Azebu (Deloitte) regarding the business assumptions used in estimating the life of the wildfire insurance fund. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, M. Azebu (Deloitte) regarding the business assumptions used in estimating the life of the wildfire insurance fund. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *AB 1054 Wildfire Fund*

**10/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Continue to draft the wildfire fund preclearance letter consultation memo. | $660.00 | 2.0 | $1,320.00 |

**10/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) to discuss capital expenditure accounting related to California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) to discuss capital expenditure accounting related to California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) to discuss capital expenditure accounting related to California state legislation on wildfire fund. | $760.00 | 0.5 | $380.00 |

**10/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Research the accounting alternatives for the capital program relating to the bill. | $760.00 | 2.0 | $1,520.00 |

**10/24/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review Q3'19 disclosure related to accounting for contributions to wildfire insurance fund. | $460.00 | 1.0 | $460.00 |

**10/31/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Finalize accounting consultation related to accounting for contributions to wildfire insurance fund. | $460.00 | 0.5 | $230.00 |

**11/01/2019**

| | | | | |
|------|-------------|------|-------|------|
| Barclay, Kelsey | Finalize national accounting consultation memo on wildfire fund liability. | $660.00 | 1.5 | $990.00 |

**11/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Review accounting analysis for wildfire fund capital Rate of return on equity for wildfire prevention capital. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| **11/21/2019** | | | | |
| Azebu, Matt | Documented the design of internal controls related to the disclosure of impacts of California wildfire fund legislation | $460.00 | 3.0 | $1,380.00 |
| **12/06/2019** | | | | |
| Ncho-Oguie, Jean-Denis | Review regulatory wildfire safety plan and potential revenue mechanism accounting considerations. | $760.00 | 2.0 | $1,520.00 |
| **12/13/2019** | | | | |
| Azebu, Matt | Review the legislation related to California legislation on wildfire fund and the requirements with respect to wildfire-related safety expenditures. | $460.00 | 2.5 | $1,150.00 |
| Azebu, Matt | Continue to document testing of design of internal controls related to disclosures related to California wildfire fund. | $460.00 | 3.5 | $1,610.00 |
| **12/16/2019** | | | | |
| Azebu, Matt | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), J. Ncho-Oguie, W. Meredith, S. Jasinski (Deloitte) regarding accounting for wildfire safety-related expenditures. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), J. Ncho-Oguie, W. Meredith, M. Azebu (Deloitte) regarding accounting for wildfire safety-related expenditures. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding accounting for wildfire safety-related expenditures. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter, M. Gilbert, P. Ong (PG&E), W. Meredith, S. Jasinski, M. Azebu (Deloitte) regarding accounting for wildfire safety-related expenditures. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 12/18/2019 | | | | |
| Jasinski, Samantha | Review memo around accounting for wildfire safety-related expenditures. | $580.00 | 2.5 | $1,450.00 |
| 01/06/2020 | | | | |
| Gillam, Tim | Review risk assessment around California state legislation on wildfire fund. | $760.00 | 2.0 | $1,520.00 |
| 01/08/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review audit opinion disclosures around the California state legislature around wildfire liability fund . | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discuss Federal Energy Regulatory Commission Risk Formula Rate Risk assessment with S. Jasinski (Deloitte). | $760.00 | 0.5 | $380.00 |
| 01/10/2020 | | | | |
| Azebu, Matt | Documented testing of design of internal controls related to review of disclosure related to California state assembly bill 1054 on wildfire fund legislation | $460.00 | 3.0 | $1,380.00 |
| 01/11/2020 | | | | |
| Azebu, Matt | Continue to document testing of design and operating effectiveness of internal controls related to review of disclosure related to California state assembly bill 1054 (wildfire fund legislation). | $460.00 | 3.0 | $1,380.00 |
| 01/27/2020 | | | | |
| Azebu, Matt | Document the risks of material misstatement identified related to the California state assembly bill 1054 (wildfire fund) . | $460.00 | 2.5 | $1,150.00 |
| 01/28/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review risk of material misstatement analysis around the California state legislature around wildfire liability fund accounting. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Document Critical Audit Matter opinion around California state legislature around wildfire liability fund. | $760.00 | 1.0 | $760.00 |

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *AB 1054 Wildfire Fund* | | | | |
| 01/29/2020 | | | | |
| Azebu, Matt | Document testing of design and operating effectiveness of internal controls related to review of disclosure of California state assembly bill 1054 (wildfire fund). | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Review legislation related to wildfire fund (California state assembly bill 1054) and compared against footnote disclosure in financial statements to assess clarity of disclosures. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Review wildfire liability fund control documentation. | $460.00 | 3.0 | $1,380.00 |
| Rice, Blake | Continue to review wildfire liability fund control documentation. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Review wildfire liability fund procedures. | $460.00 | 3.0 | $1,380.00 |
| Rice, Blake | Continue to review wildfire liability fund audit procedures. | $460.00 | 2.5 | $1,150.00 |
| 01/30/2020 | | | | |
| Rice, Blake | Review wildfire liability fund control documentation. | $460.00 | 3.0 | $1,380.00 |
| Rice, Blake | Continue to review wildfire liability fund control documentation. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to review wildfire liability fund audit procedures. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Review wildfire liability fund procedures. | $460.00 | 2.5 | $1,150.00 |
| 01/31/2020 | | | | |
| Rice, Blake | Prepare review control around wildfire liability fund. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to prepare review control around wildfire liability fund. | $460.00 | 3.0 | $1,380.00 |
| Subtotal for AB 1054 Wildfire Fund: | | | 96.5 | $54,260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Accounting Consultations*

**10/08/2019**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Review draft of critical audit matters in audit report related to regulatory recovery of wildfire costs. | $760.00 | 0.8 | $608.00 |
| Martin, Blake | Address notes on the audit consideration around the selection of the critical audit matters for the audit. | $460.00 | 1.0 | $460.00 |

**10/10/2019**

| | | | | |
|---|---|---|---|---|
| Kilkenny, Tom | Review updated draft critical audit matters that are to be included in the year-end audit opinion. | $760.00 | 0.3 | $228.00 |

**10/14/2019**

| | | | | |
|---|---|---|---|---|
| Rice, Blake | Prepare draft language of the critical audit matters for quarter 3 presentation to the audit committee. | $460.00 | 2.5 | $1,150.00 |

**10/18/2019**

| | | | | |
|---|---|---|---|---|
| Rice, Blake | Close comments within critical audit matters workpaper. | $460.00 | 2.5 | $1,150.00 |

**10/23/2019**

| | | | | |
|---|---|---|---|---|
| Gillam, Tim | Review documentation on selection of critical audit matters. | $760.00 | 1.0 | $760.00 |

**10/30/2019**

| | | | | |
|---|---|---|---|---|
| Clark, Brian | Review materiality assessment for 2019 audit. | $760.00 | 0.5 | $380.00 |

**10/31/2019**

| | | | | |
|---|---|---|---|---|
| Gillam, Tim | Review critical audit matters identified to be included in the audit opinion at year-end. | $760.00 | 2.0 | $1,520.00 |

**12/03/2019**

| | | | | |
|---|---|---|---|---|
| Jasinski, Samantha | Discussion with A. Chung (PG&E) regarding the Company's approach to assessing the impact of the new credit losses accounting standard. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Research the new credit losses accounting standard and expected applicability to the Company. | $580.00 | 2.0 | $1,160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **12/05/2019** | | | | |
| Jasinski, Samantha | Prepare going concern consultation memorandum. | $580.00 | 2.5 | $1,450.00 |
| **12/10/2019** | | | | |
| Meredith, Wendy | Research potential independence question related to PG&E audit. | $760.00 | 1.0 | $760.00 |
| **12/17/2019** | | | | |
| Clark, Brian | Meeting with W. Meredith, S. Jasinski (Deloitte) regarding going concern language to be included in FY19 audit opinions. | $760.00 | 0.5 | $380.00 |
| Jasinski, Samantha | Meeting with B. Clark, W. Meredith (Deloitte) regarding going concern language to be included in FY19 audit opinions. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Meeting with B. Clark, S. Jasinski (Deloitte) regarding going concern language to be included in FY19 audit opinions. | $760.00 | 0.5 | $380.00 |
| **12/18/2019** | | | | |
| Jasinski, Samantha | Add additional considerations around consultation documentation for the going concern language. | $580.00 | 2.5 | $1,450.00 |
| Meredith, Wendy | Review guidance related to current expected credit loss accounting standard adoption. | $760.00 | 0.5 | $380.00 |
| **12/19/2019** | | | | |
| Pidgeon, Andrew | Perform accounting research related to application of credit loss accounting guidance to insurance receivables. | $760.00 | 0.6 | $456.00 |
| **12/20/2019** | | | | |
| Allen, Jana | Research current expected credit loss accounting standard for PG&E. | $580.00 | 1.0 | $580.00 |
| Allen, Jana | Meeting with A. Pidgeon, W. Meredith, M. Azebu (Deloitte) to discuss current expected credit loss accounting standard adoption. | $580.00 | 0.5 | $290.00 |

### Accounting Consultations

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Accounting Consultations* | | | | |
| 12/20/2019 | | | | |
| Meredith, Wendy | Meeting with A. Pidgeon, J. Allen, M. Azebu (Deloitte) to discuss current expected credit loss accounting standard adoption. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith, M. Azebu (Deloitte) to discuss current expected credit loss accounting standard adoption. | $760.00 | 0.5 | $380.00 |
| 01/13/2020 | | | | |
| Jasinski, Samantha | Continue to prepare listing of consultations performed during the current year. | $580.00 | 3.0 | $1,740.00 |
| Jasinski, Samantha | Prepare listing of consultations performed during the current year. | $580.00 | 1.5 | $870.00 |
| 01/14/2020 | | | | |
| Jasinski, Samantha | Closed comments on going concern consultation memorandum | $580.00 | 1.5 | $870.00 |
| 01/15/2020 | | | | |
| Jasinski, Samantha | Clear comments around Regulatory Accounting consultation memorandum | $580.00 | 2.0 | $1,160.00 |
| 01/16/2020 | | | | |
| Hennessy, Vincent | Prepare accounting consultation risk assessment. | $460.00 | 0.5 | $230.00 |
| Pemberton, Tricia | Review consultation memo regarding PG&E's application of regulatory asset/liability accounting. | $760.00 | 2.0 | $1,520.00 |
| 01/20/2020 | | | | |
| Bush, Amber | Review initial going concern consultation memo. | $660.00 | 1.5 | $990.00 |
| 01/23/2020 | | | | |
| Jasinski, Samantha | Update Going Concern consultation documentation based upon Company's disclosures in draft 10-K financial statements. | $580.00 | 0.5 | $290.00 |
| 01/28/2020 | | | | |
| Meredith, Wendy | Continue reviewing year end draft critical audit matters communications. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Accounting Consultations_** | | | | |
| 01/28/2020 | | | | |
| Meredith, Wendy | Review year end draft critical audit matters communications. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review accounting consultation on regulatory balancing accounting around wildfire. | $760.00 | 2.5 | $1,900.00 |
| 01/31/2020 | | | | |
| Jasinski, Samantha | Closed additional comments in Regulatory Accounting consultation memorandum | $580.00 | 2.5 | $1,450.00 |
| Subtotal for Accounting Consultations: | | | 44.2 | $27,712.00 |
| **_California Wildfires_** | | | | |
| 10/07/2019 | | | | |
| Azebu, Matt | Review journal entries recorded to update the Q3'19 wildfire liability. | $460.00 | 1.0 | $460.00 |
| 10/09/2019 | | | | |
| Meredith, Wendy | Review status of audit procedures related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 10/16/2019 | | | | |
| Azebu, Matt | Discussion with S. Schirle, J. Garboden, J. Martinez, A. Chung (PG&E), W. Meredith (Deloitte) regarding status of settlements and associated adjustments to the wildfire liability to be recorded during Q3'19. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Discussion with S. Schirle, J. Garboden, J. Martinez, A. Chung (PG&E), M. Azebu (Deloitte) regarding status of settlements and associated adjustments to the wildfire liability to be recorded during Q3'19. | $760.00 | 0.5 | $380.00 |
| 10/18/2019 | | | | |
| Meredith, Wendy | Meeting with J. Allen, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $760.00 | 0.2 | $152.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *California Wildfires* | | | | |
| **10/23/2019** | | | | |
| Azebu, Matt | Perform accounting research related to accounting for terms included in restructuring support agreement related to wildfire claims. | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Discussion with J. Wells (PG&E) regarding quarterly wildfire matters/update. | $760.00 | 2.0 | $1,520.00 |
| **10/24/2019** | | | | |
| Azebu, Matt | Meet with T. Gillam, W. Meredith (Deloitte), S. Schirle, J. Garboden, A. Chung (PG&E) to discuss the status of settlement discussions and information available to the Company as it relates to the assessment of the wildfire-related liability as of Q3. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document Q3'19 wildfire liability memo summarizing status of settlement discussions and impact on wildfire liability following meeting with S. Schirle, J. Garboden, A. Chung (PG&E). | $460.00 | 1.5 | $690.00 |
| Clark, Brian | Discussion with T. Gillam (Deloitte) regarding wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Meet with W. Meredith, M. Azebu (Deloitte), S. Schirle, J. Garboden, A. Chung (PG&E) to discuss the status of settlement discussions and information available to the Company as it relates to the assessment of the wildfire-related liability as of Q3. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with B. Clark (Deloitte) regarding wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meet with T. Gillam, M. Azebu (Deloitte), S. Schirle, J. Garboden, A. Chung (PG&E) to discuss the status of settlement discussions and information available to the Company as it relates to the assessment of the wildfire-related liability as of Q3. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 10/25/2019 | | | | |
| Azebu, Matt | Meeting with T. Gillam, A. Sasso (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $460.00 | 0.5 | $230.00 |
| Clark, Brian | Discussion with T. Gillam (Deloitte) regarding wildfire liability and disclosure. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Discussion with B. Clark (Deloitte) regarding wildfire liability and disclosure. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Meeting with M. Azebu, A. Sasso (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $760.00 | 0.5 | $380.00 |
| Sasso, Anthony | Prepare for meeting with T. Gillam, M. Azebu (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $760.00 | 0.1 | $76.00 |
| Sasso, Anthony | Meeting with T. Gillam, M. Azebu (Deloitte) to discuss the impacts of bankruptcy proceedings on wildfire liability. | $760.00 | 0.5 | $380.00 |
| 10/28/2019 | | | | |
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss accounting and disclosure for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss accounting and disclosure for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with J. Wells, J. Loduca, S. Schirle, D. Thomason, J. Garboden (PG&E), K. Orsini (Cravath), W. Meredith (Deloitte) to discuss accounting and disclosures for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| _California Wildfires_ | | | | |
| 10/28/2019 | | | | |
| Meredith, Wendy | Meet with J. Wells, J. Loduca, S. Schirle, D. Thomason, J. Garboden (PG&E), K. Orsini (Cravath), T. Gillam (Deloitte) to discuss accounting and disclosures for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with B. Clark, T. Gillam (Deloitte) to discuss accounting and disclosure for wildfire liabilities for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| 10/29/2019 | | | | |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss wildfire liability accounting and disclosure. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document the quarterly review procedures performed related to the wildfire liability as of Q3'19. | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss wildfire liability accounting and disclosure. | $760.00 | 0.5 | $380.00 |
| 10/31/2019 | | | | |
| Azebu, Matt | Review the terms related to wildfire claim payments included in the plan of reorganization submitted by bondholders. | $460.00 | 1.0 | $460.00 |
| Clark, Brian | Meet with T. Gillam, W. Meredith (Deloitte) to discuss wildfire liability quarterly review procedures for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with B. Clark, W. Meredith (Deloitte) to discuss wildfire liability quarterly review procedures for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discuss updates on the current issues relating to the wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meet with T. Gillam, B. Clark (Deloitte) to discuss wildfire liability quarterly review procedures for third quarter 2019. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 11/01/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review wildfire year end risk assessment test plan. | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Review of third party completeness search for third party settlements and agreements | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of Company's third party claims estimated liability model. | $760.00 | 1.0 | $760.00 |
| 11/02/2019 | | | | |
| Gillam, Tim | Review quarterly footnote disclosures around wildfire. | $760.00 | 2.0 | $1,520.00 |
| 11/04/2019 | | | | |
| Clark, Brian | Meet with W. Meredith (Deloitte) to discuss draft disclosure in Form 10-Q related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with B. Clark (Deloitte) to discuss draft disclosure in Form 10-Q related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Discussion with K. Mallonee, A. Chung (PG&E), B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding comments in the draft Q3 financial statements prepared on Form 10-Q on wildfire disclosure. | $760.00 | 0.5 | $380.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Prepare memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Review proposed wildfire-related claims settlement amounts included in plans of reorganization filed by bondholders and PG&E. | $460.00 | 1.5 | $690.00 |
| Gillam, Tim | Meeting with J. Ludoca (PG&E) to discuss the wildfire memo. | $760.00 | 2.0 | $1,520.00 |
| 11/06/2019 | | | | |
| Azebu, Matt | Address comments in memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 11/06/2019 | | | | |
| Azebu, Matt | Continue to prepare memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability. | $460.00 | 3.5 | $1,610.00 |
| Gillam, Tim | Review accounting memo that documented wildfire liability. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Discussions with J. Ludocia (PG&E), Kevin O. Cavarth external legal update on Kincade fire. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Discussions with J. Wells (PG&E) about the updated 10Q disclosure for the Kincade fire. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meeting with J. Wells (PG&E) to debrief on the meetings with the California Governor. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Continue reviewing interim review workpapers related to review procedures associated with wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review interim review workpapers related to review procedures associated with wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| 11/07/2019 | | | | |
| Azebu, Matt | Continued to address partner review comments in memo summarizing audit testing procedures performed during Q3'19 related to change in wildfire liability | $460.00 | 1.0 | $460.00 |
| 11/18/2019 | | | | |
| Azebu, Matt | Prepared for discussion with B. Martin (Deloitte) regarding the planned audit approach for testing wildfire liabilities in 2019 | $460.00 | 1.0 | $460.00 |
| 11/19/2019 | | | | |
| Azebu, Matt | Documented risk assessment considerations related to 2019 wildfire liabilities and the corresponding relevant internal controls | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 11/19/2019 | | | | |
| Martin, Blake | Discussion with M. Azebu (Deloitte) regarding Wildfire related audit and testing approaches for the current year. | $460.00 | 2.0 | $920.00 |
| 12/03/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Martin, Blake | Discussion with M. Azebu, W. Meredith (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| 12/04/2019 | | | | |
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Develop approach for auditing year-end wildfire liabilities in preparation for meeting with W. Meredith (Deloitte). | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Revise documentation of risk assessment related to wildfire liabilities based on developments in settlement discussions through December. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding planned approach for auditing year-end wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| 12/09/2019 | | | | |
| Gillam, Tim | Discuss with D. Thomason (PG&E) the impact of the agreement on the wildfire liability and disclosures. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Review agreement between PG&E and individual claimants relating to 2017 and 2018 California Wildfires. | $580.00 | 2.0 | $1,160.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *California Wildfires*

**12/09/2019**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Martin, Blake | Summarize PG&E settlement with fire victim individuals. | $460.00 | 0.5 | $230.00 |

**12/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Martin, Blake | Review the Orders Instituting Investigation from prior years to use as reference in drafting current wildfire related memoranda. | $460.00 | 0.5 | $230.00 |

**12/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), T. Gillam, W. Meredith, B. Martin (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Review the regulatory filings related to the Company's future wildfire mitigation plans for potential accounting considerations for 2019 audit. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Document risk assessment considerations related to the wildfire claims from federal and state entities and the resulting wildfire liabilities based on the amended plan of reorganization filed with the bankruptcy court. | $460.00 | 2.5 | $1,150.00 |
| Gillam, Tim | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, M. Azebu, B. Martin (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 12/16/2019 | | | | |
| Meredith, Wendy | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), T. Gillam, M. Azebu, B. Martin (Deloitte) to discuss status of settlement discussions and impact on year-end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 12/18/2019 | | | | |
| Azebu, Matt | Review the Form 8-K filed by the Company related to the settlement agreement entered into in connection with the order instituting investigation into wildfire matters. | $460.00 | 2.5 | $1,150.00 |
| 12/19/2019 | | | | |
| Gillam, Tim | Meeting with W. Meredith, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 1.0 | $760.00 |
| Hensel, Julia | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, A. Scott (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with T. Gillam, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam, W. Meredith, T. Kilkenny, T. Pemberton, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 12/19/2019 | | | | |
| Pemberton, Tricia | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Kilkenny, A. Scott, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| Scott, Adam | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, T. Kilkenny, T. Pemberton, J. Hensel (Deloitte) to discuss recent events related to wildfire liabilities and resulting impacts on audit plan. | $760.00 | 0.5 | $380.00 |
| 12/30/2019 | | | | |
| Gillam, Tim | Review risk assessment documentation for wildfire liabilities. | $760.00 | 2.0 | $1,520.00 |
| 01/06/2020 | | | | |
| Gillam, Tim | Review audit procedures planned around auditing wildfire liabilities. | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Review fourth quarter 2019 Form 8-Ks filed by PG&E around wildfire. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review summary of filings in California Public Utility Commission investigations of PG&E around wildfire. | $760.00 | 1.0 | $760.00 |
| 01/08/2020 | | | | |
| Azebu, Matt | Prepare documentation summarizing risk assessment considerations related to enforcement matters including the wildfire and locate and mark orders instituting investigation. | $460.00 | 3.5 | $1,610.00 |
| 01/09/2020 | | | | |
| Azebu, Matt | Document inquiries performed with management related to the status of investigations / settlement discussions related to the 2017, 2018 and 2019 wildfires. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Draft the California Wildfire Risks of Material Misstatement workpaper. | $460.00 | 4.0 | $1,840.00 |
| Martin, Blake | Continue drafting the California Wildfire Risks of Material Misstatement workpaper. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/10/2020 | | | | |
| Martin, Blake | Draft the California Wildfire Risks of Material Misstatement workpaper. | $460.00 | 2.5 | $1,150.00 |
| 01/11/2020 | | | | |
| Gillam, Tim | Review updated risk assessment around wildfire liability accounting. | $760.00 | 3.0 | $2,280.00 |
| 01/13/2020 | | | | |
| Martin, Blake | Continue drafting the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Draft the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Draft year end update to the California Wildfire Memorandum. | $460.00 | 1.0 | $460.00 |
| 01/14/2020 | | | | |
| Azebu, Matt | Updated wildfire liability risk assessment considerations to reflect latest facts known related to Kincade Fire investigation | $460.00 | 2.5 | $1,150.00 |
| Gillam, Tim | Review settlement agreement with insurance companies around wildfire liabilities. | $760.00 | 2.5 | $1,900.00 |
| Martin, Blake | Continue drafting the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Continue drafting the Wildfire Risks of Material Misstatement working paper for fiscal year 2019. | $460.00 | 4.0 | $1,840.00 |
| Martin, Blake | Draft the Wildfire Risks of Material Misstatement working paper for fiscal year 2019 | $460.00 | 3.0 | $1,380.00 |
| 01/15/2020 | | | | |
| Azebu, Matt | Review San Francisco Chronicle news articles related to Sonoma County's intention to bring legal action against PG&E and documented consideration of accounting implications | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/15/2020 | | | | |
| Gillam, Tim | Review settlement agreement with individual plaintiffs on wildfire claims. | $760.00 | 2.0 | $1,520.00 |
| Martin, Blake | Draft the Wildfire Risks of Material Misstatement working paper for fiscal year 2019 | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Review control testing associated with wildfire liabilities. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Continue reviewing control testing associated with wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 01/16/2020 | | | | |
| Azebu, Matt | Discussion T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Discussion W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Discussion T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Discussion T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, J. Ncho Oguie, T. Gillam (Deloitte) regarding the status of each section of the audit. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review fire liability control testing. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/16/2020 | | | | |
| Rice, Blake | Discussion T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| 01/20/2020 | | | | |
| Azebu, Matt | Review publicly available wildfire-related information in preparation for discussion with S. Schirle and T. Lucey (PG&E) on wildfire-related liabilities. | $460.00 | 2.0 | $920.00 |
| Guo, Amy | Update Northern California Insurance Recovery Memo by analyzing financial viability of insurers. | $230.00 | 2.0 | $460.00 |
| Martin, Blake | Draft the Wildfire Insurance carriers viability risk assessment memorandum. | $460.00 | 2.5 | $1,150.00 |
| Meredith, Wendy | Review risk assessment for wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| 01/21/2020 | | | | |
| Azebu, Matt | Update documentation related to testing of internal controls related to wildfire liabilities. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Continue to update documentation related to testing of internal controls related to wildfire liabilities. | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, V. Hennessy, B. Martin (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, M. Azebu, B. Martin (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/21/2020 | | | | |
| Martin, Blake | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), W. Meredith, M. Azebu, V. Hennessy (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meeting with T. Lucey, S. Schirle, J. Martinez, A. Chung, J. Garboden (PG&E), M. Azebu, V. Hennessy, B. Martin (Deloitte) to discuss year end updates to settlement discussions and impact on year-end wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review status of wildfire liability testing. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review updated wildfire liability risk assessment. | $760.00 | 0.5 | $380.00 |
| 01/22/2020 | | | | |
| Martin, Blake | Draft Wildfire probable loss meeting control operating effectiveness at year end. | $460.00 | 3.0 | $1,380.00 |
| 01/23/2020 | | | | |
| Azebu, Matt | Document testing of year-end operating effectiveness of internal controls related to wildfire liabilities. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Draft the Audit Committee meeting control operating effectiveness at year end in consideration of wildfires. | $460.00 | 1.5 | $690.00 |
| 01/24/2020 | | | | |
| Azebu, Matt | Continue to document testing of year-end operating effectiveness of internal controls related to wildfire liabilities. | $460.00 | 3.0 | $1,380.00 |
| 01/26/2020 | | | | |
| Gillam, Tim | Review the Restructuring Support Agreement with Holders of Subrogation Claims on wildfire claim. | $760.00 | 2.0 | $1,520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/26/2020 | | | | |
| Gillam, Tim | Review the Restructuring Support Agreement with the Committee of Tort Claimants to understand the accounting matters around wildfire liability. | $760.00 | 1.5 | $1,140.00 |
| 01/27/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the Company's fair value policy to assess sample size selections for testing procedures. | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Discussion with B. Rice, T. Gillam, W. Meredith, J. Ncho Oguie (Deloitte) regarding status of testing for year end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss audit status related to wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Document the year-end wildfire liability risk assessment considerations based on information available through January 27th. | $460.00 | 3.0 | $1,380.00 |
| Gillam, Tim | Discussion with B. Rice, W. Meredith, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the wildfire footnote disclosure. | $760.00 | 3.0 | $2,280.00 |
| Gillam, Tim | Review the auditing of the regulatory assets related to wildfires. | $760.00 | 1.5 | $1,140.00 |
| Jasinski, Samantha | Discussion with B. Rice, J. Ncho-Oguie, L. Schloetter (Deloitte) regarding wildfire regulatory asset final risk assessment. | $580.00 | 1.5 | $870.00 |
| Martin, Blake | Document the operating effectiveness related to the Wildfire meeting on probable loss control work paper. | $460.00 | 4.0 | $1,840.00 |
| Martin, Blake | Further document the operating effectiveness related to the Wildfire meeting on probable loss control work paper. | $460.00 | 4.0 | $1,840.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/27/2020 | | | | |
| Martin, Blake | Document the design and implementation of the wildfire disclosure review control work paper. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Prepare for discussion regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss audit status related to wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review critical audit matters draft communication around wildfire-related liabilities. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Discussion with B. Rice, T. Gillam, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with B. Rice, T. Gillam, W. Meredith, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review wildfire liability risk assessment. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to review wildfire liability risk assessment. | $460.00 | 2.0 | $920.00 |
| 01/28/2020 | | | | |
| Gillam, Tim | Meet with J. Martinez (PG&E) to discuss wildfire draft footnote. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the Restructuring Support Agreement with Holders of Subrogation Claims on wildfire claim. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Review the Restructuring Support Agreement with the Committee of Tort Claimants to understand the accounting matters around wildfire liability. | $760.00 | 2.5 | $1,900.00 |
| Martin, Blake | Current year update of wildfire process flow diagram. | $460.00 | 1.5 | $690.00 |
| Meredith, Wendy | Review wildfire contingencies footnote in draft Form 10-K. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review wildfire liability control testing. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/28/2020 | | | | |
| Rice, Blake | Review wildfire liability control testing. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Continue to review wildfire liability control testing. | $460.00 | 3.0 | $1,380.00 |
| 01/29/2020 | | | | |
| Kilkenny, Tom | Review wildfire risk of material misstatement working paper. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Continue reviewing draft wildfire footnote disclosure. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review draft wildfire footnote disclosure. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with J. Martinez (PG&E) to discuss wildfire draft footnote. | $760.00 | 0.5 | $380.00 |
| 01/30/2020 | | | | |
| Azebu, Matt | Prepared documentation of inquiries of management and legal counsel regarding the available information on wildfire investigations and settlement discussions and the corresponding accounting treatment. | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Continue to prepare documentation of audit procedures performed related to year-end wildfire liability and accounting conclusions related to 2019 Kincade Fire. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review fire liability workpaper. | $760.00 | 0.5 | $380.00 |
| 01/31/2020 | | | | |
| Azebu, Matt | Review wildfire settlement agreement with Tort Claimant's Committee for accounting treatment in preparation for meeting with Cravath (external counsel) | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Meet with K. Orsini (Cravath), J. Garboden, A. Chung, J. Martinez (PG&E), T. Gillam, W. Meredith (Deloitte) to discuss terms of settlement agreement related to fire liabilities. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/31/2020 | | | | |
| Azebu, Matt | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), T. Gillam, W. Meredith, B. Martin (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), W. Meredith, M. Azebu, B. Martin (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meet with K. Orsini (Cravath), J. Garboden, A. Chung, J. Martinez (PG&E), W. Meredith, M. Azebu (Deloitte) to discuss terms of settlement agreement related to fire liabilities. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Review wildfire risk working papers. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meet with K. Orsini (Cravath), J. Garboden, A. Chung, J. Martinez (PG&E), T. Gillam, M. Azebu (Deloitte) to discuss terms of settlement agreement related to fire liabilities. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with S. Schirle, T. Lucey, A. Chung, J. Martinez (PG&E), T. Gillam, M. Azebu, B. Martin (Deloitte) to discuss status of criminal investigations and shareholder litigation related to wildfires. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Prepare audit procedure performed around information used in performing California wildfire control | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *California Wildfires* | | | | |
| 01/31/2020 | | | | |
| Rice, Blake | Continue to test information used in performing California wildfire control. | $460.00 | 2.5 | $1,150.00 |
| Subtotal for California Wildfires: | | | 241.8 | $138,248.00 |
| *Lease Accounting Services* | | | | |
| 10/10/2019 | | | | |
| Azebu, Matt | Review process flow diagram prepared outlining the lease accounting process. | $265.00 | 1.5 | $397.50 |
| 10/11/2019 | | | | |
| Uy, Rycel | Continue to prepare documentation on the control design over accounting for leases. | $225.00 | 4.0 | $900.00 |
| 10/14/2019 | | | | |
| Murdock, Elizabeth | Review lease substantive testing workpaper. | $325.00 | 1.5 | $487.50 |
| 10/16/2019 | | | | |
| Murdock, Elizabeth | Continue to review lease substantive testing workpaper. | $325.00 | 1.0 | $325.00 |
| 10/18/2019 | | | | |
| Murdock, Elizabeth | Review lease control design testing. | $325.00 | 1.0 | $325.00 |
| Uy, Rycel | Prepare lease controls flowchart to document understanding of the processes. | $225.00 | 0.5 | $112.50 |
| 10/25/2019 | | | | |
| Uy, Rycel | Prepare documentation on the control design over accounting for leases. | $225.00 | 0.5 | $112.50 |
| 11/06/2019 | | | | |
| Giamanco, Patrick | Prepare testing procedures around testing automated control configuration around lease accounting. | $325.00 | 0.5 | $162.50 |
| 11/12/2019 | | | | |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding lease controls testing. | $265.00 | 0.5 | $132.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Lease Accounting Services*

**11/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding lease controls testing. | $225.00 | 0.5 | $112.50 |

**11/15/2019**

| | | | | |
|------|-------------|------|-------|------|
| Cochran, James | Meeting amongst J. Cochran, P. Giamanco, B. Long (Deloitte) to plan for testing procedures around new controls in place around lease accounting. | $365.00 | 0.5 | $182.50 |
| Giamanco, Patrick | Meeting amongst J. Cochran, P. Giamanco, B. Long (Deloitte) to plan for testing procedures around new controls in place around lease accounting. | $325.00 | 0.5 | $162.50 |
| Long, Brittany | Meeting amongst J. Cochran, P. Giamanco, B. Long (Deloitte) to plan for testing procedures around new controls in place around lease accounting. | $295.00 | 0.5 | $147.50 |

**12/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Giamanco, Patrick | Call with B. Long (Deloitte) to discuss testing approaches for lease accounting controls and system automated controls. | $325.00 | 0.5 | $162.50 |
| Long, Brittany | Call with P. Giamanco (Deloitte) to discuss testing approaches for lease accounting controls and system automated controls. | $295.00 | 0.5 | $147.50 |

**12/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Review lease workpapers in preparation of year-end procedures for roll forward testing. | $265.00 | 0.8 | $212.00 |

**12/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Kipkirui, Winnie | Perform understanding of data migration testing performed for the implementation of fixed asset tracking system for leases in FY'19. | $265.00 | 3.0 | $795.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Lease Accounting Services* | | | | |
| 12/17/2019 | | | | |
| Azebu, Matt | Review the updated documentation in internal controls related to leases including clear notes to same. | $265.00 | 3.5 | $927.50 |
| 01/10/2020 | | | | |
| Azebu, Matt | Review the testing of design and operating effectiveness of internal controls related to leases | $265.00 | 1.5 | $397.50 |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding testing approaches for lease controls and substantive testing. | $265.00 | 1.0 | $265.00 |
| Uy, Rycel | Update documentation for lease controls testing. | $225.00 | 3.0 | $675.00 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding testing approaches for lease controls and substantive testing. | $225.00 | 1.0 | $225.00 |
| 01/13/2020 | | | | |
| Uy, Rycel | Prepare documentation for lease controls testing for year-end. | $225.00 | 1.0 | $225.00 |
| Uy, Rycel | Update documentation for lease controls testing. | $225.00 | 3.0 | $675.00 |
| 01/14/2020 | | | | |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding client support for lease controls and substantive testing. | $265.00 | 0.5 | $132.50 |
| Azebu, Matt | Discussion with Z. Birden (PG&E), R. Uy (Deloitte) regarding client support for lease controls testing. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding client support for lease controls and substantive testing. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Update documentation for lease controls testing. | $225.00 | 2.0 | $450.00 |
| Uy, Rycel | Discussion with Z. Birden (PG&E), M. Azebu (Deloitte) regarding client support for lease controls testing. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Continue to update documentation for lease controls testing. | $225.00 | 2.5 | $562.50 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Lease Accounting Services* | | | | |
| 01/15/2020 | | | | |
| Azebu, Matt | Discussion with R. Uy (Deloitte) regarding testing of lease controls. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding testing of lease controls. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Discussion with M. Azebu (Deloitte) regarding controls relevant to contract types review for leases. | $225.00 | 0.5 | $112.50 |
| 01/16/2020 | | | | |
| Uy, Rycel | Discussion with D. DeMartini (PG&E) regarding relevant controls for contract types review for leases. | $225.00 | 0.5 | $112.50 |
| Uy, Rycel | Discussion with Z. Birden (PG&E) regarding detailed break out of lease balance within the lease reconciliation. | $225.00 | 0.5 | $112.50 |
| 01/17/2020 | | | | |
| Azebu, Matt | Discussion with T. Yura (PG&E), R. Uy (Deloitte) regarding contracts listing for lease controls. | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Analyze design factors in lease controls testing. | $225.00 | 2.5 | $562.50 |
| Uy, Rycel | Discussion with T. Yura (PG&E), M. Azebu (Deloitte) regarding contracts listing for lease controls. | $225.00 | 0.5 | $112.50 |
| 01/24/2020 | | | | |
| Azebu, Matt | Review the year-end operating effectiveness testing of internal controls related to lease footnote disclosure review and reconciliation review. | $265.00 | 2.0 | $530.00 |
| 01/28/2020 | | | | |
| Uy, Rycel | Update documentation for year-end selection for lease reconciliation control. | $225.00 | 1.0 | $225.00 |
| 01/30/2020 | | | | |
| Uy, Rycel | Analyze Q1 2019 lease reconciliation for lease substantive testing. | $225.00 | 0.5 | $112.50 |
| Subtotal for Lease Accounting Services: | | | 47.8 | $12,027.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **New Accounting Standards** | | | | |
| 11/21/2019 | | | | |
| Azebu, Matt | Research disclosure requirements for new accounting standard related to current expected credit losses to provide to PG&E external reporting. | $460.00 | 1.5 | $690.00 |
| 11/22/2019 | | | | |
| Azebu, Matt | Documented preliminary risk assessment considerations related to the impact of new accounting standard related to current expected credit losses | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Discussed with A. Chung (PG&E) disclosure examples related to new accounting standard for current expected credit losses | $460.00 | 1.0 | $460.00 |
| 01/08/2020 | | | | |
| Azebu, Matt | Perform research related to the accounting implications related to the adoption of the new current expected credit loss standard | $460.00 | 1.0 | $460.00 |
| Azebu, Matt | Review the draft accounting memo summarizing accounting conclusions related to the new current expected credit loss standard prepared by T. Ockels (PG&E) | $460.00 | 1.5 | $690.00 |
| 01/15/2020 | | | | |
| Azebu, Matt | Review documentation of risk assessment considerations related to adoption of current expected credit loss standard | $460.00 | 2.5 | $1,150.00 |
| 01/16/2020 | | | | |
| Azebu, Matt | Meeting with S. Jasinski, V. Hennessy (Deloitte), T. Ockles, A. Chung, D. Diaz, S. Hunter (PG&E) to discuss the expected impact of current expected credit loss accounting standard. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski (Deloitte), T. Ockles, A. Chung, D. Diaz, S. Hunter (PG&E) to discuss the expected impact of current expected credit loss accounting standard. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **New Accounting Standards** | | | | |
| 01/16/2020 | | | | |
| Jasinski, Samantha | Meeting with M. Azebu, V. Hennessy (Deloitte), T. Ockles, A. Chung, D. Diaz, S. Hunter (PG&E) to discuss the expected impact of current expected credit loss accounting standard. | $580.00 | 0.5 | $290.00 |
| 01/18/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding language and amounts used in risk assessment for new disclosure risk around new accounting standard. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding language and amounts used in risk assessment for new disclosure risk around new accounting standard. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Document risk assessment for new PG&E disclosure risk on new accounting standard. | $460.00 | 1.0 | $460.00 |
| Subtotal for New Accounting Standards: | | | 12.5 | $5,810.00 |
| **Post Bankruptcy Matters** | | | | |
| 10/03/2019 | | | | |
| Murdock, Elizabeth | Prepare the design documentation on the control around bankrupty. | $660.00 | 1.5 | $990.00 |
| 10/04/2019 | | | | |
| Martin, Blake | Document review steps taken in the control design for the control related to the bankruptcy-related memorandum review. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Discussion between W. Meredith, E. Murdock (Deloitte), C. Baxter, S. Hunter, D. DeMartini (PG&E) around the Bankruptcy Accounting Considerations memo review control process. | $460.00 | 0.2 | $92.00 |
| Martin, Blake | Discussion with E. Murdock (Deloitte), C. Baxter, D. Thomason, S. Hunter, D. Demartini (PG&E) to review the bankruptcy accounting associated with the liabilities subject to compromise. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| **10/04/2019** | | | | |
| Meredith, Wendy | Discussion between B. Martin, E. Murdock (Deloitte), C. Baxter, S. Hunter, D. DeMartini (PG&E) around the Bankruptcy Accounting Considerations memo review control process. | $760.00 | 0.2 | $152.00 |
| Murdock, Elizabeth | Discussion between B. Martin, W. Meredith (Deloitte), C. Baxter, S. Hunter, D. DeMartini (PG&E) around the Bankruptcy Accounting Considerations memo review control process. | $660.00 | 0.2 | $132.00 |
| Murdock, Elizabeth | Discussion with B. Martin (Deloitte), C. Baxter, D. Thomason, S. Hunter, D. Demartini (PG&E) to review the bankruptcy accounting associated with the liabilities subject to compromise. | $660.00 | 0.5 | $330.00 |
| **10/06/2019** | | | | |
| Murdock, Elizabeth | Close notes to bankruptcy risk assessment. | $660.00 | 1.0 | $660.00 |
| Murdock, Elizabeth | Modify the audit risks identified around bankruptcy to the financial statement. | $660.00 | 1.0 | $660.00 |
| Murdock, Elizabeth | Review bankruptcy memo control documentation. | $660.00 | 1.0 | $660.00 |
| **10/07/2019** | | | | |
| Boyce, Kyle | Prepare documentation regarding the reorganization substantive testing. | $350.00 | 2.5 | $875.00 |
| Boyce, Kyle | Discussion with B. Rice (Deloitte) regarding reorganization items substantive testing. | $350.00 | 1.0 | $350.00 |
| Martin, Blake | Document bankruptcy accounting memo review control. | $460.00 | 1.5 | $690.00 |
| Murdock, Elizabeth | Review client request list for internal control evidence for bankruptcy memo control. | $660.00 | 0.5 | $330.00 |
| Rice, Blake | Discussion with K. Boyce (Deloitte) regarding reorganization items substantive testing. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/08/2019 | | | | |
| Boyce, Kyle | Update the documentation regarding the reorganization substantive testing. | $350.00 | 3.5 | $1,225.00 |
| Martin, Blake | Continue to document bankruptcy accounting memo review control. | $460.00 | 3.0 | $1,380.00 |
| Meredith, Wendy | Review draft audit plan related to bankruptcy accounting. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review documents filed with bankruptcy court, including wildfire claim settlement agreement with subrogation parties and revised plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue reviewing documents filed with bankruptcy court, including wildfire claim settlement agreement with subrogation parties and revised plan of reorganization. | $760.00 | 0.5 | $380.00 |
| 10/09/2019 | | | | |
| Azebu, Matt | Perform accounting research related to accounting for equity financing in bankruptcy. | $460.00 | 1.0 | $460.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss plan of reorganization and exclusivity filings that had been filed with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review company bankruptcy filing to assess the audit consideration around risks and procedures. | $760.00 | 1.0 | $760.00 |
| Martin, Blake | Discussion with D. Kenna, D. Demartini, C. Baxter (PG&E) regarding control design within the quarterly analytical review for the liabilities subject to compromise. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Review plan of reorganization filed by PG&E with the bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss plan of reorganization and exclusivity filings that had been filed with bankruptcy court. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/10/2019 | | | | |
| Gillam, Tim | Review bankruptcy judge order to understand the accounting implication . | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Discuss with J. Wells (PG&E) bankruptcy status/plans. | $760.00 | 1.5 | $1,140.00 |
| 10/11/2019 | | | | |
| Azebu, Matt | Discussion with S. Hunter (PG&E), W. Meredith (Deloitte) regarding the accounting for equity backstop financing. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Document consideration for liabilities that are subject to compromise as part of the testing for the quarterly analysis review control related to bankruptcy. | $460.00 | 3.0 | $1,380.00 |
| Martin, Blake | Document consideration for liabilities that are subject to compromise as part of the testing for the quarterly analysis review control related to bankruptcy. | $460.00 | 2.5 | $1,150.00 |
| Meredith, Wendy | Discussion with S. Hunter (PG&E), M. Azebu (Deloitte) regarding the accounting for equity backstop financing. | $760.00 | 0.5 | $380.00 |
| 10/13/2019 | | | | |
| Murdock, Elizabeth | Review bankruptcy related control documentation. | $660.00 | 1.5 | $990.00 |
| 10/14/2019 | | | | |
| Martin, Blake | Close notes on the analytical review control around the liabilities subject to compromise due to bankruptcy. | $460.00 | 5.0 | $2,300.00 |
| Meredith, Wendy | Review accounting guidance related to bankruptcy accounting issues. | $760.00 | 0.5 | $380.00 |
| 10/15/2019 | | | | |
| Boyce, Kyle | Address notes on workpaper for substantive testing on reorganization items. | $350.00 | 1.0 | $350.00 |
| Meredith, Wendy | Continue to review draft Form 10-Q of the third quarter for the bankruptcy-related disclosure. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/15/2019 | | | | |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss bankruptcy accounting considerations for third quarter 2019. | $760.00 | 0.5 | $380.00 |
| 10/16/2019 | | | | |
| Martin, Blake | Review the reorganization items substantive testing. | $460.00 | 1.0 | $460.00 |
| 10/17/2019 | | | | |
| Allen, Jana | Review equity backstop commitment agreements. | $580.00 | 1.0 | $580.00 |
| Allen, Jana | Meeting with A. Pidgeon (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $580.00 | 0.3 | $174.00 |
| Allen, Jana | Review restructuring support agreement entered into with subrogation claim holders. | $580.00 | 1.0 | $580.00 |
| Allen, Jana | Meeting with A. Pidgeon (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $580.00 | 0.1 | $58.00 |
| Boyce, Kyle | Discussion with B. Martin (Deloitte) about reorganization items substantive testing workpaper. | $350.00 | 0.5 | $175.00 |
| Boyce, Kyle | Address notes on reorganization substantive testing workpaper. | $350.00 | 2.0 | $700.00 |
| Martin, Blake | Assess the appropriateness of the documentation in the memo related to liabilities subject to compromise due to bankruptcy. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Continue to review the reorganization items substantive testing. | $460.00 | 1.5 | $690.00 |
| Martin, Blake | Address notes on the analytical review control around the liabilities subject to compromise due to bankruptcy. | $460.00 | 2.5 | $1,150.00 |
| Martin, Blake | Continue to address notes on the analytical review control around the liabilities subject to compromise due to bankruptcy. | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 10/17/2019 | | | | |
| Martin, Blake | Discussion with K. Boyce (Deloitte) about reorganization items substantive testing workpaper. | $460.00 | 0.5 | $230.00 |
| Pidgeon, Andrew | Meeting with J. Allen (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $760.00 | 0.1 | $76.00 |
| Pidgeon, Andrew | Review restructuring support agreement entered into with subrogation claims holder. | $760.00 | 0.6 | $456.00 |
| Pidgeon, Andrew | Perform accounting research related to the equity backstop agreement. | $760.00 | 0.2 | $152.00 |
| Pidgeon, Andrew | Meeting with J. Allen (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $760.00 | 0.3 | $228.00 |
| Pidgeon, Andrew | Review equity backstop commitment agreement. | $760.00 | 0.8 | $608.00 |
| Pidgeon, Andrew | Perform accounting research related to equity backstop commitment. | $760.00 | 0.4 | $304.00 |
| 10/18/2019 | | | | |
| Allen, Jana | Meeting with W. Meredith, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $580.00 | 0.3 | $174.00 |
| Allen, Jana | Research accounting guidance regarding the equity backstop commitment agreements. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Meeting with W. Meredith, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $580.00 | 0.2 | $116.00 |
| Allen, Jana | Research accounting guidance regarding the restructuring support agreement entered into with subrogation claim holders. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Post Bankruptcy Matters*

**10/18/2019**

| | | | | |
|---|---|---|---|---|
| Azebu, Matt | Meeting with J. Allen, W. Meredith, A. Pidgeon (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $460.00 | 0.2 | $92.00 |
| Azebu, Matt | Meeting with J. Allen, W. Meredith, A. Pidgeon (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $460.00 | 0.3 | $138.00 |
| Boyce, Kyle | Continue to address notes on reorganization substantive testing workpaper. | $350.00 | 1.5 | $525.00 |
| Meredith, Wendy | Meeting with J. Allen, A. Pidgeon, M. Azebu (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $760.00 | 0.3 | $228.00 |
| Meredith, Wendy | Review accounting guidance for equity backstop commitment agreement. | $760.00 | 0.5 | $380.00 |
| Murdock, Elizabeth | Review documentation related to bankruptcy matters. | $660.00 | 1.0 | $660.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith, M. Azebu (Deloitte) to discuss the accounting for the equity backstop commitment agreements. | $760.00 | 0.3 | $228.00 |
| Pidgeon, Andrew | Meeting with J. Allen, W. Meredith, M. Azebu (Deloitte) to discuss the accounting for the restructuring support agreement entered into with subrogation claim holders. | $760.00 | 0.2 | $152.00 |

**10/21/2019**

| | | | | |
|---|---|---|---|---|
| Boyce, Kyle | Address notes related to reorganization substantive testing workpaper. | $350.00 | 1.0 | $350.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy reorganization substantive testing approach. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy reorganization substantive testing approach. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| **10/21/2019** | | | | |
| Martin, Blake | Clear notes within the bankruptcy reorganization substantive testing working paper. | $460.00 | 0.5 | $230.00 |
| **10/23/2019** | | | | |
| Gillam, Tim | Review the terms of the plan of reorganization filed by bondholders (including Elliott Management). | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Hunter (PG&E), S. Jasinski, M. Azebu (Deloitte) to discuss accounting related to settlement agreements and equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Discussion with D. DeMartini (PG&E) regarding bankruptcy control matrix. | $460.00 | 1.0 | $460.00 |
| **10/24/2019** | | | | |
| Gillam, Tim | Review the bankruptcy accounting guidance. | $760.00 | 1.5 | $1,140.00 |
| **11/05/2019** | | | | |
| Meredith, Wendy | Review plan of reorganizations filed with bankruptcy court. | $760.00 | 1.0 | $760.00 |
| **11/12/2019** | | | | |
| Meredith, Wendy | Review news articles related to bankruptcy filings from parties and governor related to the settlement with insurers. | $760.00 | 0.5 | $380.00 |
| **11/15/2019** | | | | |
| Jasinski, Samantha | Review Q2 reorganization substantive testing workpaper. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Review Q3 reorganization substantive testing workpaper. | $580.00 | 0.5 | $290.00 |
| Martin, Blake | Draft the bankruptcy related journal entry review control testing workpaper. | $460.00 | 2.0 | $920.00 |
| **11/18/2019** | | | | |
| Boyce, Kyle | Close notes on reorganization items substantive testing workpaper. | $350.00 | 1.5 | $525.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 11/18/2019 | | | | |
| Martin, Blake | Update the Liabilities Subject to Compromise Bankruptcy Memorandum. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Close notes within the substantive testing working paper related to reorganization items. | $460.00 | 1.0 | $460.00 |
| 11/19/2019 | | | | |
| Boyce, Kyle | Close notes on reorganization items substantive testing workpaper. | $350.00 | 3.0 | $1,050.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with J. Ncho-Oguie, W. Meredith (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with J. Ncho-Oguie, T. Gillam (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review equity backstop amended agreement for accounting analysis. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Gillam (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith, T. Gillam (Deloitte) to discuss accounting impacts of bankruptcy equity backstop agreements. | $760.00 | 0.5 | $380.00 |
| 11/20/2019 | | | | |
| Azebu, Matt | Read the equity backstop commitment letters entered into by PG&E to determine accounting implications | $460.00 | 3.0 | $1,380.00 |
| Azebu, Matt | Research accounting guidance for equity backstop commitment letters entered into by PG&E. | $460.00 | 3.5 | $1,610.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

**11/20/2019**

| | | | | |
|------|-------------|------|-------|------|
| Pidgeon, Andrew | Review new backstop commitment agreement. | $760.00 | 0.4 | $304.00 |

**12/02/2019**

| | | | | |
|------|-------------|------|-------|------|
| Brown, Aaron | Discussion with B. Martin (Deloitte) regarding Bankruptcy Control testing approaches and documentation. | $580.00 | 0.5 | $290.00 |
| Martin, Blake | Discussion with A. Brown (Deloitte) regarding Bankruptcy Control testing approaches and documentation. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Close notes within the Bankruptcy Memorandum Annotative workpapers. | $460.00 | 1.0 | $460.00 |

**12/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with D. Thomason (PG&E), G. Hort (Lazard), D. Haaren (Cravath), T. Gillam, W. Meredith (Deloitte) regarding accounting considerations related to a tax benefits monetization transaction. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Discussion with D. Thomason (PG&E), G. Hort (Lazard), D. Haaren (Cravath), W. Meredith, M. Azebu (Deloitte) regarding accounting considerations related to a tax benefits monetization transaction. | $760.00 | 0.5 | $380.00 |
| Martin, Blake | Draft the Bankruptcy Journal Entry Review and Approval Control. | $460.00 | 4.5 | $2,070.00 |
| Meredith, Wendy | Discussion with D. Thomason (PG&E), G. Hort (Lazard), D. Haaren (Cravath), T. Gillam, M. Azebu (Deloitte) regarding accounting considerations related to a tax benefits monetization transaction. | $760.00 | 0.5 | $380.00 |

**12/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Martin, W. Meredith (Deloitte) regarding approach for testing internal controls related to the bankruptcy journal entry process. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Draft the Bankruptcy Journal Entry Review and Approval Control. | $460.00 | 6.0 | $2,760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 12/04/2019 | | | | |
| Martin, Blake | Discussion with W. Meredith, M. Azebu (Deloitte) regarding approach for testing internal controls related to the bankruptcy journal entry process. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Discussion with B. Martin, M. Azebu (Deloitte) regarding approach for testing internal controls related to the bankruptcy journal entry process. | $760.00 | 0.5 | $380.00 |
| 12/05/2019 | | | | |
| Allen, Jana | Research accounting considerations for tax receivable agreements financing the plan of reorganization. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Discussion with A. Pidgeon, W. Meredith, M. Azebu (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $580.00 | 0.5 | $290.00 |
| Azebu, Matt | Discussion with A. Pidgeon, J. Allen, W. Meredith (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Draft Bankruptcy Journal Entry Review and Approval Control. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with A. Pidgeon, J. Allen, M. Azebu (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Discussion with J. Allen, W. Meredith, M. Azebu (Deloitte) regarding accounting considerations for tax receivable agreements financing the plan of reorganization. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Review backstop commitment relative to updated tax receivable agreement provisions. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 12/06/2019 | | | | |
| Martin, Blake | Discussion with J. Garboden (PGE), W. Meredith (Deloitte) regarding to the Liabilities Subject to Compromise Analytical Review control testing approach. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Close notes with the Bankruptcy Accounting and Liabilities Subject to Compromise company memorandums. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Discussion with J. Garboden (PGE), B. Martin (Deloitte) regarding to the Liabilities Subject to Compromise Analytical Review control testing approach. | $760.00 | 0.5 | $380.00 |
| 12/09/2019 | | | | |
| Gillam, Tim | Discuss with D. Thomason (PG&E) the accounting for the impacts of the wildfire settlement as it relates to bankruptcy plans. | $760.00 | 1.0 | $760.00 |
| 12/10/2019 | | | | |
| Gillam, Tim | Meeting with J. Wells (PG&E) to discuss accounting consideration around the bankruptcy plans. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Review the update bankruptcy agreements/plans. | $760.00 | 2.0 | $1,520.00 |
| Martin, Blake | Draft the Bankruptcy Journal Entry Control workpaper. | $460.00 | 2.0 | $920.00 |
| 12/11/2019 | | | | |
| Martin, Blake | Draft the Bankruptcy Journal Entry Control workpaper. | $460.00 | 2.0 | $920.00 |
| 12/12/2019 | | | | |
| Azebu, Matt | Review the amended plan of reorganization filed with the bankruptcy court on 12/12/2019. | $460.00 | 2.0 | $920.00 |
| Boyce, Kyle | Close notes on the reorganization substantive testing workpaper. | $350.00 | 3.5 | $1,225.00 |
| Meredith, Wendy | Meet with J. Garboden (PG&E) to discuss bankruptcy accounting matters relevant to 2019 audit. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 12/18/2019 | | | | |
| Gillam, Tim | Review PG&E bankruptcy plan to understand the terms and conditions set out in the plan. | $760.00 | 2.5 | $1,900.00 |
| Meredith, Wendy | Meeting with J. Garboden, S. Hunter (PG&E), S. Jasinski (Deloitte) to discuss accounting for prepetition interest. | $760.00 | 0.5 | $380.00 |
| 12/19/2019 | | | | |
| Gillam, Tim | Prepare discussion points around the review of bankruptcy plan. | $760.00 | 2.0 | $1,520.00 |
| 12/23/2019 | | | | |
| Arkin, Steven | Research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| Yuen, Jennifer | Call with E. Min (PG&E) to discuss tax deduction implications on certain expenses incurred related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $460.00 | 0.8 | $368.00 |
| 12/24/2019 | | | | |
| Arkin, Steven | Continue to research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| 12/27/2019 | | | | |
| Arkin, Steven | Research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| 12/30/2019 | | | | |
| Arkin, Steven | Continue to research tax treatment for certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/03/2020 | | | | |
| Arkin, Steven | Research tax topic around deductibility of certain expenses from the bankruptcy settlement. | $760.00 | 1.5 | $1,140.00 |
| Gillam, Tim | Review risk assessment around equity backstop process. | $760.00 | 2.0 | $1,520.00 |
| 01/06/2020 | | | | |
| Gillam, Tim | Call with W. Meredith (Deloitte), D. Thomason, J. Garboden, S. Hunter (PG&E) to discuss year end accounting issues around bankruptcy proceeding. | $760.00 | 1.0 | $760.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding documentation and approach to testing bankruptcy-related controls. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding documentation and approach to testing bankruptcy-related controls. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meet with J. Ncho-Oguie (Deloitte) to discuss year end accounting issues related to bankruptcy proceedings. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Call with T. Gillam (Deloitte), D. Thomason, J. Garboden, S. Hunter (PG&E) to discuss year end accounting issues around bankruptcy proceeding. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review draft declaration to be filed by Deloitte with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss year end accounting issues related to bankruptcy proceedings. | $760.00 | 1.0 | $760.00 |
| Sasso, Tony | Meet with M. Sullivan (Deloitte) to discuss court decision on prejudgment interest and bankruptcy accounting implications for financial reporting. | $760.00 | 0.3 | $228.00 |
| Sullivan, Mike | Review overview sections of plan of reorganization and disclosure statement around treatment of unsecured claims. | $760.00 | 1.1 | $836.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/06/2020 | | | | |
| Sullivan, Mike | Review motions filed regarding post petition interest rate for unsecured claims and judge decision around bankruptcy matter. | $760.00 | 1.7 | $1,292.00 |
| Sullivan, Mike | Meet with A. Sasso (Deloitte) to discuss court decision on prejudgment interest and bankruptcy accounting implications for financial reporting. | $760.00 | 0.3 | $228.00 |
| 01/07/2020 | | | | |
| Gillam, Tim | Meet with J. Wells, D. Thomason, J. Garboden, S. Hunter (PG&E), W. Meredith (Deloitte), K. Orsini (Cravath), M. Goren S. Karotkin (Weil), E. Silverman, K. Ziman (Lazard) to discuss prepetition interest accounting for bankruptcy matter. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with W. Meredith, A. Sasso, M. Sullivan (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review Mirant 10K disclosures and technical guidance to understand the guidance & the application of the guidance for recording the interest expense. | $760.00 | 1.5 | $1,140.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice (Deloitte) related to prepetition debt impacting revenue testing as part of the bankruptcy. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Meeting with T. Gillam, A. Sasso, M. Sullivan (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

**01/07/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with J. Wells, D. Thomason, J. Garboden, S. Hunter (PG&E), T. Gillam (Deloitte), K. Orsini (Cravath), M. Goren S. Karotkin (Weil), E. Silverman, K. Ziman (Lazard) to discuss prepetition interest accounting. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Discussion with L. Schloetter, S. Jasinski (Deloitte) related to prepetition debt impacting revenue testing as part of the bankruptcy. | $460.00 | 0.5 | $230.00 |
| Sasso, Tony | Research Calpine and other filings with respect to post-petition interest disclosures around bankruptcy matter. | $760.00 | 0.5 | $380.00 |
| Sasso, Tony | Meeting with T. Gillam, W. Meredith, M. Sullivan (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to prepetition debt impacting revenue testing as part of the bankruptcy. | $390.00 | 0.5 | $195.00 |
| Sullivan, Mike | Meeting with T. Gillam, W. Meredith, A. Sasso (Deloitte) to discuss financial reporting considerations around bankruptcy matter related to court memorandum decision on post petition interest. | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | Review financial statements for companies in bankruptcy that accrued post petition interest on pre petition liabilities subject to compromise in financial statements as part of the bankruptcy testing. | $760.00 | 0.6 | $456.00 |

**01/08/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review the design of internal controls related to the journal entries recorded in connection with bankruptcy proceedings. | $460.00 | 1.5 | $690.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| **01/08/2020** | | | | |
| Azebu, Matt | Review the risks of material misstatement identified and corresponding internal controls and planned substantive procedures related to the bankruptcy process. | $460.00 | 2.0 | $920.00 |
| Donahue, Nona | Plan year-end tax procedures around tax considerations for the bankruptcy settlement. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Continue to document bankruptcy control. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Document bankruptcy review control around estimates. | $460.00 | 3.0 | $1,380.00 |
| Jasinski, Samantha | Prepare preferred dividends risk assessment memorandum. | $580.00 | 1.0 | $580.00 |
| Meredith, Wendy | Discussion with J. Garboden, S. Hunter (PG&E) regarding accounting memo related to interest on pre-petition debt as part of the bankruptcy. | $760.00 | 0.5 | $380.00 |
| **01/09/2020** | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding bankruptcy journal entry control population. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with S. Jasinski, B. Martin, V. Hennessy (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Review testing of design and operating effectiveness of internal controls related to bankruptcy process. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding bankruptcy journal entry control population. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Rice, B. Martin, B. Long (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy journal entry control, specifically involving the population the control addresses. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/09/2020 | | | | |
| Hennessy, Vincent | Update bankruptcy risks after discussion with M. Azebu, S. Jasinski, B. Martin (Deloitte). | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Prepare new bankruptcy control related to journal entry review. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Meeting with M. Azebu, S. Jasinski, B. Martin (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Meeting with M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $580.00 | 0.5 | $290.00 |
| Long, Brittany | Discussion with B. Rice, V. Hennessy, B. Martin (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $580.00 | 0.5 | $290.00 |
| Martin, Blake | Discussion with B. Rice, V. Hennessy, B. Long (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Meeting with M. Azebu, S. Jasinski, V. Hennessy (Deloitte) regarding how to document and test the bankruptcy journal entry control. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy journal entry control, specifically involving the population the control addresses. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Review risk assessment related to dividends around bankruptcy. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review memo related to audit impact of bankruptcy events. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Hunter (PG&E) to discuss accounting impacts of asset securitization. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/09/2020 | | | | |
| Rice, Blake | Discussion with V. Hennessy, B. Martin, B. Long (Deloitte), C. Baxter, D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| 01/10/2020 | | | | |
| Hennessy, Vincent | Continue to update bankruptcy risk assessment. | $460.00 | 1.5 | $690.00 |
| Rohrs, Jane | Review bankruptcy settlement documents to understand the tax considerations around the settlement. | $760.00 | 0.5 | $380.00 |
| 01/11/2020 | | | | |
| Gillam, Tim | Review updated risk assessment around bankruptcy proceeding process. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Continue to update bankruptcy risks. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Prepare bankruptcy journal entry control. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with B. Rice (Deloitte) regarding bankruptcy journal entry control population and testing procedures. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Assess the population of bankruptcy journal entries for control documentation. | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy journal entry control population and testing procedures. | $460.00 | 1.5 | $690.00 |
| 01/13/2020 | | | | |
| Arkin, Steven | Discussion with J. Rohrs, N. Donahue (Deloitte) regarding bankruptcy settlement on the impact on taxes. | $760.00 | 0.5 | $380.00 |
| Arkin, Steven | Discussion with J. Rohrs, N. Donahue (Deloitte) regarding certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/13/2020 | | | | |
| Clark, Brian | Review bankruptcy-related critical audit matters. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Call with M. Luong (Deloitte) to discuss bankruptcy settlement consideration for taxes. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Call with K. Gerstel (Deloitte) to discuss tax consideration on bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Research on tax regulation around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Discussion with J. Rohrs, S. Arkin (Deloitte) regarding bankruptcy settlement on the impact on taxes. | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Discussion with J. Rohrs, S. Arkin (Deloitte) regarding certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| Gerstel, Ken | Call with N. Donahue (Deloitte) regarding ) to discuss tax consideration on bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Document bankruptcy journal entry control. | $460.00 | 2.5 | $1,150.00 |
| Luong, Mimi | Call with N. Donahue (Deloitte) to discuss bankruptcy settlement consideration for taxes. | $660.00 | 0.5 | $330.00 |
| Luong, Mimi | Review Q3 financials to understand bankruptcy considerations. | $660.00 | 0.7 | $462.00 |
| Rohrs, Jane | Discussion with N. Donahue, S. Arkin (Deloitte) regarding bankruptcy settlement on the impact on taxes. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/13/2020 | | | | |
| Rohrs, Jane | Discussion with N. Donahue, S. Arkin (Deloitte) regarding certain expenses related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 1.0 | $760.00 |
| Yuen, Jennifer | Prepare email correspondence with N. Donahue and Deloitte National Office around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $460.00 | 0.3 | $138.00 |
| 01/14/2020 | | | | |
| Azebu, Matt | Discussion with V. Hennessy (Deloitte) regarding the documentation of the bankruptcy control procedures. | $460.00 | 0.5 | $230.00 |
| Gillam, Tim | Review Elliott Management bankruptcy filings. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Discussion with M. Azebu (Deloitte) regarding the documentation of the bankruptcy control procedures. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Update bankruptcy journal entry control documentation. | $460.00 | 2.0 | $920.00 |
| Meredith, Wendy | Meeting with J. Ncho-Oguie (Deloitte) to discuss accounting for potential securitization transaction. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with W. Meredith (Deloitte) to discuss accounting for potential securitization transaction. | $760.00 | 1.0 | $760.00 |
| 01/15/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, V. Hennessy, B. Martin (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Continue to document bankruptcy control procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy control testing procedures and support to obtain from the client. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/15/2020 | | | | |
| Hennessy, Vincent | Discussion with B. Rice, B. Martin, M. Azebu (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Create internal audit meeting agenda regarding bankruptcy support requests. | $460.00 | 1.5 | $690.00 |
| Jasinski, Samantha | Addressed comments within post-petition interest on preferred dividends memorandum | $580.00 | 1.0 | $580.00 |
| Martin, Blake | Discussion with B. Rice, V. Hennessy, M. Azebu (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy control testing procedures and support to obtain from the client. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Document Design & Implementation of the Bankruptcy Memo Review Control. | $460.00 | 1.5 | $690.00 |
| Rice, Blake | Discussion with V. Hennessy, B. Martin, M. Azebu (Deloitte), D. DeMartini (PG&E) regarding Bankruptcy Control testing support and year end update. | $460.00 | 0.5 | $230.00 |
| 01/16/2020 | | | | |
| Azebu, Matt | Meeting with T. Kilkenny, T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss the accounting for the proposed securitization transaction. | $460.00 | 0.5 | $230.00 |
| Bedi, Arpit | Call with J. Hamner (Deloitte) to discuss the mapping of the Company's Liabilities Subject to Compromise accounts to D&T's testing lead sheets as part of the bankruptcy testing. | $390.00 | 1.0 | $390.00 |
| Brown, Erin | Document accounts payable existence testing for both pre and post-petition balances as part of the bankruptcy. | $350.00 | 1.5 | $525.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Post Bankruptcy Matters

01/16/2020

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Discussion with B. Rice, V. Hennessy (Deloitte) regarding the implementation of Accounts Payable existence testing for both pre and post-petition balances for bankruptcy matter. | $350.00 | 0.5 | $175.00 |
| Gillam, Tim | Review recent filings and discussions with the bankruptcy court around PG&E bankruptcy filing. | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Meet with W. Meredith, J. Ncho-Oguie (Deloitte) and S. Hunter (PG&E) on accounting for proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Discussion with J. Lodoca (PG&E) regarding the current status of the bankruptcy process & negotiations of PG&E. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Meeting with T. Kilkenny, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |
| Hamner, Jack | Call with A. Bedi (Deloitte) to discuss the mapping of the Company's Liabilities Subject to Compromise accounts to D&T's testing lead sheets as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Discussion with B. Rice, E. Brown (Deloitte) regarding the implementation of Accounts Payable existence testing for both pre and post-petition balances for bankruptcy matter. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding Bankruptcy control testing procedures. | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Meeting with T. Kilkenny, T. Gillam, W. Meredith, J. Ncho-Oguie, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $580.00 | 0.5 | $290.00 |
| Kilkenny, Tom | Meeting with T. Gillam, W. Meredith, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/16/2020 | | | | |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding Bankruptcy control testing procedures. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meeting with T. Kilkenny, T. Gillam, J. Ncho-Oguie, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with T. Gillam, J. Ncho-Oguie (Deloitte) and S. Hunter (PG&E) on accounting for proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with T. Kilkenny, T. Gillam, W. Meredith, S. Jasinski, M. Azebu (Deloitte) to discuss the accounting for the proposed securitization transaction. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with T. Gillam, W. Meredith (Deloitte) and S. Hunter (PG&E) on accounting for proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Discussion with V. Hennessy, E. Brown (Deloitte) regarding the implementation of Accounts Payable existence testing for both pre and post-petition balances for bankruptcy matter. | $460.00 | 0.5 | $230.00 |
| 01/17/2020 | | | | |
| Brown, Erin | Document accounts payable existence testing for both pre and post-petition balances as part of the bankruptcy. | $350.00 | 1.0 | $350.00 |
| Bush, Amber | Meeting with W. Meredith, T. Gillam, S. Jasinski, B. Clark, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $660.00 | 0.5 | $330.00 |
| Clark, Brian | Meeting with W. Meredith, T. Gillam, S. Jasinski, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Meeting with W. Meredith, S. Jasinski, B. Clark, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/17/2020 | | | | |
| Jasinski, Samantha | Meeting with W. Meredith, T. Gillam, B. Clark, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $580.00 | 0.5 | $290.00 |
| Kilkenny, Tom | Research unit of account for regulatory assets and liabilities - securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Draft bankruptcy accounting audit memo. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with T. Gillam, S. Jasinski, B. Clark, A. Bush, L. Smith (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 0.5 | $380.00 |
| Smith, Lisa | Meeting with W. Meredith, T. Gillam, S. Jasinski, B. Clark, A. Bush (Deloitte) regarding consideration of bankruptcy-related audit matters. | $760.00 | 0.5 | $380.00 |
| 01/18/2020 | | | | |
| Brown, Erin | Document accounts payable existence testing for both pre and post-petition balances as part of the bankruptcy. | $350.00 | 2.5 | $875.00 |
| Jasinski, Samantha | Submit request for informal discussion with tax specialist regarding Company's conclusion of a valuation allowance not being on material deferred tax assets. | $580.00 | 1.0 | $580.00 |
| Martin, Blake | Document Design & Implementation of the Bankruptcy Memo review control. | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Further document Design & Implementation of the Bankruptcy Memo review control. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Research the configuration of liabilities subject to compromise trial balance as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| 01/19/2020 | | | | |
| Graf, Bill | Meet with W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/19/2020 | | | | |
| Meredith, Wendy | Meet with B. Graf (Deloitte) to discuss proposed transaction accounting on asset securitization . | $760.00 | 1.0 | $760.00 |
| 01/20/2020 | | | | |
| Bedi, Arpit | Discussion with A. Kamra (Deloitte) regarding treatment of pre-petition debt in liability subject to compromise while performing Debt substantive testing as part of the bankruptcy. | $390.00 | 1.0 | $390.00 |
| Boyce, Kyle | Meeting with A. Guo, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $350.00 | 1.0 | $350.00 |
| Boyce, Kyle | Meeting with A. Guo, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $350.00 | 1.0 | $350.00 |
| Guo, Amy | Meeting with K. Boyce, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $230.00 | 1.0 | $230.00 |
| Guo, Amy | Meeting with K. Boyce, B. Rice (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $230.00 | 1.0 | $230.00 |
| Hennessy, Vincent | Clear notes on audit evaluation of internal controls performed around the process of dealing with bankruptcy. | $460.00 | 3.0 | $1,380.00 |
| Kamra, Akanksha | Discussion with A. Bedi (Deloitte) regarding treatment of pre-petition debt in liability subject to compromise while performing Debt substantive testing as part of the bankruptcy. | $580.00 | 1.0 | $580.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Post Bankruptcy Matters*

**01/20/2020**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Meeting with K. Boyce, A. Guo (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Meeting with K. Boyce, A. Guo (Deloitte) to discuss the configuration of the liabilities subject to compromise financial statement line item as part of the bankruptcy testing. | $460.00 | 1.0 | $460.00 |

**01/21/2020**

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Document accounts payable existence testing for pre-petition balances as part of the bankruptcy. | $350.00 | 3.0 | $1,050.00 |
| Meredith, Wendy | Continue to draft bankruptcy accounting risk assessment memo. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Draft bankruptcy accounting risk assessment memo. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Review liabilities subject to compromise existence testing as part of the bankruptcy testing. | $460.00 | 2.0 | $920.00 |

**01/22/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Review the narrative prepared by PG&E Financial Controls and Compliance related to the internal controls related to Liabilities Subject to Compromise review | $460.00 | 2.0 | $920.00 |
| Azebu, Matt | Meeting with W. Meredith, S. Jasinski, B. Martin, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Meeting with D. DeMartini, C. Baxter (PG&E), B. Rice, B. Martin, V. Hennessy (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| Bush, Amber | Review accounting documentation around bankruptcy-related critical audit matters. | $660.00 | 2.0 | $1,320.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

01/22/2020

| | | | | |
|------|-------------|------|-------|------|
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy status of controls and substantive procedures. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Update bankruptcy controls to address the risks identified around bankruptcy liabilities. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Discussion with L. Schloetter (Deloitte) regarding review notes related to testing procedures of entity level controls. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Meeting with D. DeMartini, C. Baxter (PG&E), M. Azebu, B. Rice, B. Martin (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Review bankruptcy workpapers to assess status and requests for controls and substantive testing. | $460.00 | 2.0 | $920.00 |
| Hennessy, Vincent | Meeting with W. Meredith, S. Jasinski, M. Azebu, B. Martin (Deloitte) regarding bankruptcy risks and control testing procedures. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Meeting with W. Meredith, M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Prepare agendas for meetings with D. Thomason, S. Cairns, J. Wells (PG&E) to discuss prepetition interest accounting for bankruptcy matter. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Document considerations regarding bankruptcy proceedings and the impact on audit. | $580.00 | 2.5 | $1,450.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy status of controls and substantive procedures. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Meeting with W. Meredith, S. Jasinski, M. Azebu, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/22/2020 | | | | |
| Martin, Blake | Meeting with D. DeMartini, C. Baxter (PG&E), M. Azebu, B. Rice, V. Hennessy (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Review bankruptcy accounting testing workpapers. | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Meeting with S. Jasinski, M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding bankruptcy risks and control testing procedures. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Continue reviewing bankruptcy accounting testing workpapers. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Meeting with D. DeMartini, C. Baxter (PG&E), M. Azebu, B. Martin, V. Hennessy (Deloitte) regarding updates to bankruptcy testing procedures and controls for the current year. | $460.00 | 0.5 | $230.00 |
| 01/23/2020 | | | | |
| Azebu, Matt | Prepare for meeting with J. Garboden (PG&E) to discuss the process for liabilities subject to compromise analytical review. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Update bankruptcy risks to include additional risks discussed during the meeting yesterday. | $460.00 | 2.5 | $1,150.00 |
| Hennessy, Vincent | Correspond with L. Lui (PG&E) regarding bankruptcy control support to obtain for testing procedures. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Clear comments on audit consideration documented in Bankruptcy memos. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy control support to obtain for testing procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Document bankruptcy control testing procedures. | $460.00 | 3.0 | $1,380.00 |
| Jasinski, Samantha | Meeting with W. Meredith (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $580.00 | 0.5 | $290.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/23/2020 | | | | |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy control support to obtain for testing procedures. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meet with D. Thomason, S. Hunter (PG&E) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review supplemental filing to be made with bankruptcy court. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with S. Jasinski (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review bankruptcy disclosures on the financial statement draft. | $460.00 | 1.0 | $460.00 |
| 01/24/2020 | | | | |
| Dugan, Anne | Meet with A. Loo, K. Kort, W. Meredith (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $660.00 | 0.5 | $330.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction summary on asset securitization prepared by PG&E. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Discussion with J. Garboden, E. Lopez, P. Lui, C. Baxter, D. DeMartini (PG&E), B. Martin (Deloitte) regarding the Liabilities Subject to Compromise Quarterly Fluctuation Analysis control and evidence of review as part of the bankruptcy testing. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Discussion with B. Martin (Deloitte) regarding bankruptcy control samples and how to document testing procedures. | $460.00 | 2.0 | $920.00 |
| Hennessy, Vincent | Prepare for bankruptcy meeting by reviewing bankruptcy memos and control descriptions. | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Post Bankruptcy Matters* | | | | |
| 01/24/2020 | | | | |
| Martin, Blake | Discussion with J. Garboden, E. Lopez, P. Lui, C. Baxter, D. DeMartini (PG&E), V. Hennessy (Deloitte) regarding the Liabilities Subject to Compromise Quarterly Fluctuation Analysis control and evidence of review as part of the bankruptcy testing. | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Discussion with V. Hennessy (Deloitte) regarding bankruptcy control samples and how to document testing procedures. | $460.00 | 2.0 | $920.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction summary on asset securitization prepared by PG&E. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review proposed transaction summary on asset securitization prepared by PG&E and potential journal entries. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss proposed transaction summary on asset securitization prepared by PG&E. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with A. Loo, K. Kort, A. Dugan (Deloitte) to discuss net operating loss deferred tax asset related to bankruptcy impact. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review liabilities subject to compromise existence testing as part of the bankruptcy testing. | $460.00 | 2.0 | $920.00 |
| 01/25/2020 | | | | |
| Hennessy, Vincent | Prepare documentation around background information in the bankruptcy overview memo. | $460.00 | 1.5 | $690.00 |
| Jasinski, Samantha | Prepare year-end bankruptcy tax risk assessment considerations. | $580.00 | 0.5 | $290.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/26/2020 | | | | |
| Gillam, Tim | Review the Plan Support Agreements with Public Entities to research restructuring agreements on chapter 11 proceeding. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Review account guidance for potential asset securitization. | $760.00 | 2.0 | $1,520.00 |
| 01/27/2020 | | | | |
| Gillam, Tim | Review the Carvath LLP legal letter around bankruptcy proceeding. | $760.00 | 0.5 | $380.00 |
| Hennessy, Vincent | Correspond with A. Bird (PG&E) regarding support to obtain for reorganization items testing procedures. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss proposed transaction analysis on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review proposed transaction analysis on asset securitization. | $760.00 | 0.5 | $380.00 |
| Nkinzingabo, Rudy | Review documentation around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $580.00 | 1.5 | $870.00 |
| Nkinzingabo, Rudy | Research expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $580.00 | 1.0 | $580.00 |
| Yuen, Jennifer | Review memo documented around expenses deductibility related to the bankruptcy settlement agreement for tax provision. | $460.00 | 1.5 | $690.00 |
| 01/28/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the Plan Support Agreements with Public Entities to research restructuring agreements on chapter 11 proceeding. | $760.00 | 3.0 | $2,280.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/28/2020 | | | | |
| Hennessy, Vincent | Correspond with S. Yun (PG&E) regarding support to obtain for reorganization items testing procedures. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Document bankruptcy memo review control. | $460.00 | 1.0 | $460.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Nkinzingabo, Rudy | Review bankruptcy memos and documentation from Q3. | $580.00 | 1.5 | $870.00 |
| 01/29/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Review Company documents relating to proposed asset securitization transaction. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Correspond with W. Meredith (Deloitte) regarding which bankruptcy memos should be included in the audit file. | $460.00 | 0.5 | $230.00 |
| Hennessy, Vincent | Create a listing of bankruptcy memos subject to testing at the bankruptcy memo review control to assess which ones should be included in the audit file. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Continue to update the summary memo regarding the impact of bankruptcy on the audit. | $580.00 | 2.3 | $1,334.00 |
| Meredith, Wendy | Review accounting analysis related to proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Review equity backstop agreement. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Perform accounting guidance research for equity backstop agreement. | $760.00 | 0.5 | $380.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Post Bankruptcy Matters* | | | | |
| 01/30/2020 | | | | |
| Allen, Jana | Meet with A. Pidgeon, W. Meredith (Deloitte) to discuss equity backstop agreement accounting. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Meeting with A. Pidgeon (Deloitte) to discuss accounting guidance research for equity backstop agreement. | $580.00 | 0.5 | $290.00 |
| Allen, Jana | Accounting guidance research for equity backstop agreement | $580.00 | 2.5 | $1,450.00 |
| Azebu, Matt | Meeting with W. Meredith, V. Hennessy (Deloitte) regarding the Company's bankruptcy memos and which ones should be tested and included in the audit file. | $460.00 | 0.5 | $230.00 |
| Donahue, Nona | Review documentation around expenses deductibility related to the bankruptcy settlement agreement with the California Public Utilities Commissions. | $760.00 | 2.0 | $1,520.00 |
| Hennessy, Vincent | Correspond with A. Bird (PG&E) regarding support needed for testing reorganization items. | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Gather support for bankruptcy journal entry review control testing. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Meeting with W. Meredith, M. Azebu (Deloitte) regarding the Company's bankruptcy memos and which ones should be tested and included in the audit file. | $460.00 | 0.5 | $230.00 |
| Kilkenny, Tom | Review memo on proposed transaction on asset securitization in preparation for meeting. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Meet with E. Little, W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 1.0 | $760.00 |
| Little, Eileen | Meet with T. Kilkenny, W. Meredith (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Little, Eileen | Research the accounting treatment for asset securitization of the proposed transaction. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Post Bankruptcy Matters*

**01/30/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with T. Kilkenny, E. Little (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Prepare for meeting with T. Kilkenny, E. Little (Deloitte) to discuss proposed transaction on asset securitization. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with S. Hunter (PG&E) to discuss equity backstop agreement accounting. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meeting with M. Azebu, V. Hennessy (Deloitte) regarding the Company's bankruptcy memos and which ones should be tested and included in the audit file. | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Meet with A. Pidgeon, J. Allen (Deloitte) to discuss equity backstop agreement accounting. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Meet with J. Allen, W. Meredith (Deloitte) to discuss equity backstop agreement accounting. | $760.00 | 0.5 | $380.00 |
| Pidgeon, Andrew | Meeting with J. Allen (Deloitte) to discuss accounting guidance research for equity backstop agreement. | $760.00 | 0.5 | $380.00 |

**01/31/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss proposed transaction accounting on asset securitization. | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Review the terms of the restructuring support agreement. | $760.00 | 3.0 | $2,280.00 |
| Hennessy, Vincent | Correspond with P. Lui (PG&E) regarding obtaining support for bankruptcy liabilities testing. | $460.00 | 0.5 | $230.00 |
| Meredith, Wendy | Continue to review backstop equity agreement to understand the proposed accounting journal entries. | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | Review backstop equity agreement to understand the proposed accounting journal entries. | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss proposed transaction accounting on asset securitization . | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Post Bankruptcy Matters

01/31/2020

| | | | | |
|------|-------------|------|-------|------|
| Nkinzingabo, Rudy | Prepare documentation around expense deductibility around bankruptcy settlement agreement with the California Public Utilities Commissions. | $580.00 | 1.0 | $580.00 |
| Subtotal for Post Bankruptcy Matters: | | | 378.2 | $214,946.00 |

### Preparation of Fee Applications

10/01/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Continue preparation of July 2019 monthly fee application. | $230.00 | 3.0 | $690.00 |

10/02/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update first monthly fee application. | $200.00 | 4.3 | $860.00 |
| Gutierrez, Dalia | Continue to update first monthly fee application. | $200.00 | 3.7 | $740.00 |

10/03/2019

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize first monthly fee statement. | $200.00 | 3.8 | $760.00 |
| Gutierrez, Dalia | Begin preparation of second monthly fee statement. | $200.00 | 4.2 | $840.00 |
| Jin, Yezi | Prepare August'19 monthly fee statement billing details. | $330.00 | 0.8 | $264.00 |

10/04/2019

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with Y. Jin and M. Azebu (Deloitte) regarding the August 2019 billing documentation for fee statement. | $230.00 | 0.5 | $115.00 |
| Gutierrez, Dalia | Review first draft of June monthly fee statement. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Review additional July fee detail for the monthly fee statement. | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Discussion with Y. Jin and M. Azebu (Deloitte) regarding the August 2019 billing documentation for fee statement. | $330.00 | 0.5 | $165.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 10/07/2019 | | | | |
| Azebu, Matt | Review June 2019 fee detail for monthly fee application. | $230.00 | 1.5 | $345.00 |
| 10/08/2019 | | | | |
| Azebu, Matt | Prepare July 2019 fee detail for fee statement. | $230.00 | 3.5 | $805.00 |
| Jin, Yezi | Continues to prepare August 2019 billing documentation for fee statement. | $330.00 | 2.0 | $660.00 |
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 2.0 | $660.00 |
| 10/09/2019 | | | | |
| Gutierrez, Dalia | Review fee and expense data in preparation for the September monthly fee application. | $200.00 | 5.2 | $1,040.00 |
| Gutierrez, Dalia | Prepare first draft of first interim fee application. | $200.00 | 2.8 | $560.00 |
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 3.0 | $990.00 |
| 10/10/2019 | | | | |
| Azebu, Matt | Prepare July 2019 fee detail for fee statement. | $230.00 | 1.0 | $230.00 |
| Gutierrez, Dalia | Prepare first draft of the August monthly fee application. | $200.00 | 4.0 | $800.00 |
| 10/11/2019 | | | | |
| Azebu, Matt | Prepare July 2019 fee detail for fee statement. | $230.00 | 1.5 | $345.00 |
| Gutierrez, Dalia | Finalize the second monthly fee application. | $200.00 | 2.0 | $400.00 |
| 10/14/2019 | | | | |
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 2.5 | $825.00 |
| 10/15/2019 | | | | |
| Jin, Yezi | Prepare August 2019 billing documentation for fee statement. | $330.00 | 2.5 | $825.00 |
| Jin, Yezi | Request additional August 2019 time entry support from engagement team members. | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 10/15/2019 | | | | |
| Meredith, Wendy | Review engagement letter and audit fee schedule related to fees to be billed during bankruptcy period. | $380.00 | 0.5 | $190.00 |
| 10/16/2019 | | | | |
| Azebu, Matt | Prepare July 2019 monthly fee statement to be submitted to bankruptcy court. | $230.00 | 2.0 | $460.00 |
| Gutierrez, Dalia | Begin review of September fee detail in preparation for the monthly fee application. | $200.00 | 4.3 | $860.00 |
| 10/17/2019 | | | | |
| Azebu, Matt | Continue to prepare July 2019 monthly fee statement to be submitted to bankruptcy court. | $230.00 | 2.5 | $575.00 |
| Gutierrez, Dalia | Review September fee detail in preparation for monthly fee statement. | $200.00 | 4.4 | $880.00 |
| Gutierrez, Dalia | Continue to review September fee detail in preparation for monthly fee statement. | $200.00 | 3.6 | $720.00 |
| Jin, Yezi | Follow-up requests for support for time entry with engagement team members in connection with August fee statement preparation. | $330.00 | 0.2 | $66.00 |
| 10/18/2019 | | | | |
| Azebu, Matt | Prepare the August 2019 monthly fee statement to be submitted to bankruptcy court. | $230.00 | 1.0 | $230.00 |
| Gutierrez, Dalia | Update July fee detail as provided by team in preparation for the monthly fee statement. | $200.00 | 2.0 | $400.00 |
| 10/19/2019 | | | | |
| Gutierrez, Dalia | Update July fee detail as provided by team in preparation for the monthly fee statement. | $200.00 | 4.0 | $800.00 |
| 10/20/2019 | | | | |
| Gutierrez, Dalia | Prepare first draft of July monthly fee statement. | $200.00 | 1.5 | $300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 10/20/2019 | | | | |
| Gutierrez, Dalia | Update first draft of July monthly fee statement. | $200.00 | 1.5 | $300.00 |
| Gutierrez, Dalia | Prepare exhibits for the first draft of July monthly fee statement. | $200.00 | 2.0 | $400.00 |
| 10/21/2019 | | | | |
| Gutierrez, Dalia | Review September fee detail in preparation for monthly fee statement. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to review September fee detail in preparation for monthly fee statement. | $200.00 | 3.5 | $700.00 |
| 10/22/2019 | | | | |
| Gutierrez, Dalia | Finalize August monthly fee application. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Provide comments to September fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| 10/23/2019 | | | | |
| Gutierrez, Dalia | Finalize review of September fee detail in preparation for the monthly fee application. | $200.00 | 2.0 | $400.00 |
| 10/24/2019 | | | | |
| Gutierrez, Dalia | Prepare draft of first interim fee application. | $200.00 | 2.9 | $580.00 |
| 11/01/2019 | | | | |
| Azebu, Matt | Prepare July 2019 monthly fee statement to be submitted to bankruptcy court for approval of time and expenses. | $230.00 | 2.0 | $460.00 |
| 11/04/2019 | | | | |
| Gutierrez, Dalia | Prepare the September fee application for R. Young's (Deloitte) review. | $200.00 | 2.0 | $400.00 |
| 11/05/2019 | | | | |
| Azebu, Matt | Prepare July 2019 fee application. | $230.00 | 2.0 | $460.00 |
| 11/07/2019 | | | | |
| Azebu, Matt | Continued to prepare July 2019 fee application | $230.00 | 2.5 | $575.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 11/07/2019 | | | | |
| Gutierrez, Dalia | Prepare final draft of the July monthly statement. | $200.00 | 2.4 | $480.00 |
| 11/08/2019 | | | | |
| Azebu, Matt | Discussion with Y. Jin, S. Jasinski (Deloitte) regarding preparation of bankruptcy fee application for August and September 2019. | $230.00 | 0.5 | $115.00 |
| Gutierrez, Dalia | Begin review of October fee detail in preparation for the monthly fee application. | $200.00 | 3.2 | $640.00 |
| Gutierrez, Dalia | Finalize the July monthly fee statement. | $200.00 | 2.0 | $400.00 |
| Jasinski, Samantha | Discussion with Y. Jin, M. Azebu (Deloitte) regarding preparation of bankruptcy fee application for August and September 2019. | $290.00 | 0.5 | $145.00 |
| Jin, Yezi | Prepare August'19 bankruptcy fee detail for the monthly fee application. | $330.00 | 2.0 | $660.00 |
| Jin, Yezi | Discussion with S. Jasinski, M. Azebu (Deloitte) regarding preparation of bankruptcy fee application for August and September 2019. | $330.00 | 0.5 | $165.00 |
| 11/12/2019 | | | | |
| Azebu, Matt | Prepare August 2019 bankruptcy fee application. | $230.00 | 1.0 | $230.00 |
| Jin, Yezi | Group fee detail to respective audit service categories for the August'19 bankruptcy fee billing process. | $330.00 | 2.5 | $825.00 |
| Jin, Yezi | Update fee detail for the August'19 bankruptcy fee billing process. | $330.00 | 4.7 | $1,551.00 |
| 11/13/2019 | | | | |
| Gutierrez, Dalia | Review October fee detail in preparation for monthly fee application. | $200.00 | 3.0 | $600.00 |
| 11/15/2019 | | | | |
| Jin, Yezi | Populate billing rates to the Augst'19 fee schedule for the bankruptcy fee preparation. | $330.00 | 0.8 | $264.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| **11/15/2019** | | | | |
| Jin, Yezi | Update August'19 fee schedule with additional description for the bankruptcy fee preparation. | $330.00 | 0.8 | $264.00 |
| **11/18/2019** | | | | |
| Jin, Yezi | Review fee detail for the September'19 bankruptcy fee filing. | $330.00 | 1.0 | $330.00 |
| Jin, Yezi | Prepare email to follow up with various team members to specify hours incurred on PG&E engagement for the September'19 bankruptcy fee filing. | $330.00 | 0.7 | $231.00 |
| **11/21/2019** | | | | |
| Gutierrez, Dalia | Prepare exhibits for the August monthly fee application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to prepare the August monthly fee application. | $200.00 | 3.5 | $700.00 |
| **11/22/2019** | | | | |
| Gutierrez, Dalia | Prepare first draft of August monthly statement. | $200.00 | 2.5 | $500.00 |
| Gutierrez, Dalia | Create draft of first interim fee application. | $200.00 | 5.5 | $1,100.00 |
| **11/25/2019** | | | | |
| Gutierrez, Dalia | Prepare first interim fee application through May 31, 2019. | $200.00 | 5.0 | $1,000.00 |
| Gutierrez, Dalia | Update August fee detail per feedback received from M. Rothchild (Deloitte). | $200.00 | 3.0 | $600.00 |
| **11/26/2019** | | | | |
| Gutierrez, Dalia | Update August fee detail with comments received from M. Rothchild (Deloitte). | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Follow up responses on requests to clarify description of time incurred for the Sept'19 bankruptcy fee filing | $330.00 | 0.2 | $66.00 |
| **12/02/2019** | | | | |
| Gutierrez, Dalia | Prepare fee detail in preparation for the October monthly. | $200.00 | 4.0 | $800.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**12/03/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October fee detail for monthly application. | $200.00 | 1.0 | $200.00 |

**12/04/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October fee detail for monthly fee application. | $200.00 | 1.5 | $300.00 |
| Gutierrez, Dalia | Prepare August monthly fee statement. | $200.00 | 1.7 | $340.00 |
| Jin, Yezi | Edit the August'19 monthly fee filling to the bankruptcy court. | $330.00 | 0.2 | $66.00 |

**12/05/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare October fee detail in preparation for monthly fee application. | $200.00 | 4.5 | $900.00 |
| Gutierrez, Dalia | Continue to provide October fee detail in preparation for monthly fee application. | $200.00 | 3.5 | $700.00 |

**12/06/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare October fee detail in preparation for monthly fee application. | $200.00 | 4.0 | $800.00 |
| Gutierrez, Dalia | Continue to prepare October fee detail in preparation for monthly fee application. | $200.00 | 4.0 | $800.00 |

**12/09/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October fee detail in preparation for monthly fee application. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly fee application. | $200.00 | 2.5 | $500.00 |
| Gutierrez, Dalia | Continue to review October fee detail in preparation for monthly fee application. | $200.00 | 3.5 | $700.00 |

**12/11/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jin, Yezi | Review detailed description of time detail to prepare the September'19 bankruptcy fee filing. | $330.00 | 1.8 | $594.00 |

**12/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Provide final comments to October fee detail in preparation for the monthly fee application. | $200.00 | 6.5 | $1,300.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**12/12/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review October expense detail in preparation for the monthly fee application. | $200.00 | 0.5 | $100.00 |
| Jin, Yezi | Edit the fee detail for the September 2019  bankruptcy invoice filling. | $330.00 | 2.3 | $759.00 |
| Jin, Yezi | Review time detail for the September 2019 bankruptcy invoice filing. | $330.00 | 3.0 | $990.00 |

**12/16/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Email correspondence with S. Jasinski, M. Azebu (Deloitte) regarding status of September feedback and first interim category descriptions. | $200.00 | 0.5 | $100.00 |
| Gutierrez, Dalia | Begin review of November fee detail in preparation for monthly fee application. | $200.00 | 1.5 | $300.00 |
| Jin, Yezi | Prepare the time detail to conform with reporting requirement for the filing for the September'19 bankruptcy billing. | $330.00 | 2.5 | $825.00 |
| Jin, Yezi | Continue to review description of time detail to conform with reporting requirement for the filing for the September'19 bankruptcy billing. | $330.00 | 3.0 | $990.00 |
| Jin, Yezi | Continue to prepare the time detail to conform with reporting requirement for the filing for the September'19 bankruptcy billing. | $330.00 | 5.7 | $1,881.00 |

**12/17/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare September monthly fee application. | $200.00 | 2.5 | $500.00 |
| Gutierrez, Dalia | Prepare exhibits for the September monthly fee application. | $200.00 | 3.5 | $700.00 |
| Jin, Yezi | Finalize the review of time detail for the filing for the September'19 bankruptcy billing. | $330.00 | 3.0 | $990.00 |

**12/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare exhibits for the September monthly fee application. | $200.00 | 4.0 | $800.00 |
| Gutierrez, Dalia | Finalize first draft of the September fee statement, including exhibits. | $200.00 | 3.3 | $660.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| **01/06/2020** | | | | |
| Azebu, Matt | Prepare first interim fee application for bankruptcy reporting purposes. | $230.00 | 1.0 | $230.00 |
| Gutierrez, Dalia | Update fee/expense detail for the August monthly per feedback received from R. Young (Deloitte). | $200.00 | 6.0 | $1,200.00 |
| Gutierrez, Dalia | Begin review of November fee detail in preparation for the monthly fee application. | $200.00 | 2.0 | $400.00 |
| Jin, Yezi | Review fee detail for the October'19 fee statement. | $330.00 | 2.0 | $660.00 |
| Jin, Yezi | Continue to review fee detail for the October'19 fee statement. | $330.00 | 2.0 | $660.00 |
| Jin, Yezi | Prepare additional fee detail for the September'19 fee statement. | $330.00 | 1.0 | $330.00 |
| Jin, Yezi | Prepare correspondence to request clarification to the time detail in preparation for the October'19 bankruptcy billing. | $330.00 | 1.2 | $396.00 |
| **01/07/2020** | | | | |
| Gutierrez, Dalia | Review November fee detail in preparation for the monthly fee application. | $200.00 | 5.5 | $1,100.00 |
| Gutierrez, Dalia | Finalize the first draft of the first interim fee application. | $200.00 | 1.5 | $300.00 |
| Jasinski, Samantha | Review bankruptcy time reporting for month of September. | $290.00 | 2.0 | $580.00 |
| Jasinski, Samantha | Meeting with Y. Jin, S. Jasinski (Deloitte) to discuss categorization of time related to bankruptcy billing for September 2019. | $290.00 | 0.2 | $58.00 |
| Jin, Yezi | Review fee detail to assess categorization related to the September 2019 fee statement. | $330.00 | 1.3 | $429.00 |
| Jin, Yezi | Update fee detail for the September'19 fee statement. | $330.00 | 1.5 | $495.00 |
| Jin, Yezi | Meeting with Y. Jin, S. Jasinski (Deloitte) to discuss categorization of time related to bankruptcy billing for September 2019. | $330.00 | 0.2 | $66.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 01/08/2020 | | | | |
| Gutierrez, Dalia | Update first interim fee application per feedback received from M. Rothchild. | $200.00 | 3.0 | $600.00 |
| Gutierrez, Dalia | Prepare the November fee detail in preparation for the monthly fee application. | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Update fee detail to prepare the October'19 fee statement. | $330.00 | 6.5 | $2,145.00 |
| 01/09/2020 | | | | |
| Gutierrez, Dalia | Finalize the first interim fee application. | $200.00 | 5.0 | $1,000.00 |
| Jin, Yezi | Update fee detail to prepare the October'19 fee statement. | $330.00 | 1.8 | $594.00 |
| Jin, Yezi | Categorize fee detail grouping of audit activities related to billing for September 2019 fee statement.. | $330.00 | 1.0 | $330.00 |
| Jin, Yezi | Continue to prepare fee detail for the October'19 fee statement. | $330.00 | 2.2 | $726.00 |
| 01/10/2020 | | | | |
| Gutierrez, Dalia | Prepare the November fee detail in preparation for the monthly fee application. | $200.00 | 8.0 | $1,600.00 |
| Rice, Blake | Preparation of August invoices pertaining to the monthly fee application. | $230.00 | 2.5 | $575.00 |
| 01/14/2020 | | | | |
| Gutierrez, Dalia | Create certification for first interim fee application. | $200.00 | 1.0 | $200.00 |
| 01/15/2020 | | | | |
| Gutierrez, Dalia | Prepare final draft of September monthly fee statement, including exhibits. | $200.00 | 4.0 | $800.00 |
| 01/16/2020 | | | | |
| Gutierrez, Dalia | Prepare the November fee detail. | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Update the September monthly fee application. | $200.00 | 2.0 | $400.00 |
| 01/17/2020 | | | | |
| Gutierrez, Dalia | Prepare November monthly fee detail. | $200.00 | 3.0 | $600.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|

### *Preparation of Fee Applications*

**01/21/2020**

| | | | | | |
|--|--|--|--|--|--|
| | Gutierrez, Dalia | Correspondence regarding voluntary reduction verbiage to be included in September monthly with R. Young, B. Rice, M. Azebu, T. Gillam (Deloitte). | $200.00 | 0.5 | $100.00 |
| | Gutierrez, Dalia | Prepare November fee detail in preparation for monthly fee application. | $200.00 | 1.5 | $300.00 |

**01/23/2020**

| | | | | | |
|--|--|--|--|--|--|
| | Gutierrez, Dalia | Begin to prepare exhibits for the second interim fee application. | $200.00 | 2.0 | $400.00 |

**01/28/2020**

| | | | | | |
|--|--|--|--|--|--|
| | Gutierrez, Dalia | Prepare exhibits for the second interim fee application. | $200.00 | 5.0 | $1,000.00 |
| | Gutierrez, Dalia | Prepare the first draft of the second interim fee application. | $200.00 | 3.0 | $600.00 |

**01/29/2020**

| | | | | | |
|--|--|--|--|--|--|
| | Gutierrez, Dalia | Prepare the December fee detail in preparation for the monthly fee application. | $200.00 | 8.0 | $1,600.00 |

**01/30/2020**

| | | | | | |
|--|--|--|--|--|--|
| | Gutierrez, Dalia | Review December fee detail in preparation for the monthly fee application. | $200.00 | 4.5 | $900.00 |
| | Gutierrez, Dalia | Continue to review December fee detail in preparation for the monthly fee application. | $200.00 | 3.5 | $700.00 |

**01/31/2020**

| | | | | | |
|--|--|--|--|--|--|
| | Gutierrez, Dalia | Review December fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |
| | Gutierrez, Dalia | Continue to review December fee detail in preparation for the monthly fee application. | $200.00 | 4.0 | $800.00 |

| | | | | | |
|--|--|--|--|--|--|
| Subtotal for Preparation of Fee Applications: | | | | 362.4 | $82,740.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/01/2019 | | | | |
| Graf, Bill | Discussion with T. Gillam, J. Ncho Oguie, B. Rice, T. Kilkenny, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Gyoerkoe, Michael | Discussion with T. Gillam, J. Ncho Oguie, B. Rice, T. Kilkenny, W. Graf (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Meeting with L. Schloetter, B. Rice (Deloitte), J. Zamzow, J. Perez (PG&E) related to classification of expenses tracked for regulatory matters. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Meeting with L. Schloetter, B. Rice (Deloitte), J. Zamzow, T. Huckabay, D. Hunter, C. Baxter, V. Wesley (PG&E) regarding classification of expenses tracked for regulatory matters. | $580.00 | 2.5 | $1,450.00 |
| Kilkenny, Tom | Research accounting for indirect disallowance on wildfire capital expenditures. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Discussion with T. Gillam, J. Ncho Oguie, B. Rice, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, B. Rice, T. Kilkenny, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Meeting with L. Schloetter, S. Jasinski (Deloitte), J. Zamzow, J. Perez (PG&E) related to classification of expenses tracked for regulatory matters. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/01/2019 | | | | |
| Rice, Blake | Discussion with T. Gillam, J. Ncho Oguie, T. Kilkenny, W. Graf, M. Gyoerkoe (Deloitte) regarding California state legislation on wildfire fund impact on any potential for indirect disallowances. | $460.00 | 0.5 | $230.00 |
| Rice, Blake | Meeting with L. Schloetter, S. Jasinski (Deloitte), J. Zamzow, T. Huckabay, D. Hunter, C. Baxter, V. Wesley (PG&E) regarding classification of expenses tracked for regulatory matters. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Discussion with L . Schloetter (Deloitte) regarding debrief over regulatory asset process meeting. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Meeting with B. Rice, S. Jasinski (Deloitte), J. Zamzow, J. Perez (PG&E) related to classification of expenses tracked for regulatory matters. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding debrief over regulatory asset process meeting. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Meeting with B. Rice, S. Jasinski (Deloitte), J. Zamzow, T. Huckabay, D. Hunter, C. Baxter, V. Wesley (PG&E) regarding classification of expenses tracked for regulatory matters. | $390.00 | 2.5 | $975.00 |
| 10/07/2019 | | | | |
| Schloetter, Lexie | Discussion with J. Zamzow, A. Kennedy, E. Parks, L. Reimann, V. Wesley (PG&E) regarding the wildfire regulatory assets process. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Supplement regulatory asset control workpaper with details about the cost order process. | $390.00 | 1.0 | $390.00 |
| 10/10/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter (Deloitte), C. Wong (PG&E) related to fire regulatory assets testing . | $460.00 | 1.0 | $460.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| **10/10/2019** | | | | |
| Schloetter, Lexie | Coordinate testing over fire regulatory assets with J. Zamzow, C. Wong (PG&E). | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), C. Wong (PG&E) related to fire regulatory assets testing . | $390.00 | 1.0 | $390.00 |
| **10/11/2019** | | | | |
| Schloetter, Lexie | Update the guided risk assessment of regulatory assets and liabilities. | $390.00 | 3.5 | $1,365.00 |
| **10/14/2019** | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to control testing approach for fire related regulatory assets. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to control testing approach for fire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte) related to control testing approach for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| **10/15/2019** | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to new control testing approach for fire related regulatory assets. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to new control testing approach for fire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice (Deloitte) related to new control testing approach for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Create workpaper for guided risks of material misstatement related to wildfire safety plan regulatory assets and liabilities. | $390.00 | 3.0 | $1,170.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/16/2019 | | | | |
| Jasinski, Samantha | Meeting with B. Rice, L. Schloetter (Deloitte),C. Wong, D. Quinn, J. Zamzow, V. Wesley (PG&E) regarding the forecast to actual control for fire related regulatory assets. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Meeting with S. Jasinski, L. Schloetter (Deloitte),C. Wong, D. Quinn, J. Zamzow, V. Wesley (PG&E) regarding the forecast to actual control for fire related regulatory assets. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Call with C. Wong, M. Madrigal (PG&E) regarding meeting for fire related regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Meeting with B. Rice, S. Jasinski (Deloitte),C. Wong, D. Quinn, J. Zamzow, V. Wesley (PG&E) regarding the forecast to actual control for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Prepare for meeting related to fire related regulatory assets control. | $390.00 | 1.5 | $585.00 |
| 10/17/2019 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, L. Schloetter (Deloitte) regarding wildfire regulatory assets testing approach. | $580.00 | 1.5 | $870.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte) regarding wildfire regulatory assets testing approach. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, L. Schloetter (Deloitte) regarding wildfire regulatory assets testing approach. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Update documentation related to legal assessment control workpaper. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding the company's regulatory accounting document control. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 10/17/2019 | | | | |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte) regarding wildfire regulatory assets testing approach. | $390.00 | 1.5 | $585.00 |
| 10/18/2019 | | | | |
| Schloetter, Lexie | Document control workpaper related to the legal assessment over fire related regulatory assets. | $390.00 | 2.0 | $780.00 |
| 10/21/2019 | | | | |
| Gillam, Tim | Call with T. Kilkenny (Deloitte) regarding disallowance accounting. | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Call with T. Gillam (Deloitte) regarding disallowance accounting. | $760.00 | 0.5 | $380.00 |
| Schloetter, Lexie | Coordinate with D. Mok (PG&E) regarding regulatory assets and liabilities testing. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Perform research over the companies regulatory assets and liabilities reconciliation process by utilizing the company's reconciliations. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update workpaper on guided risk assessment related to fire regulatory assets. | $390.00 | 2.0 | $780.00 |
| 10/22/2019 | | | | |
| Rice, Blake | Review the fire related regulatory asset reconciliation control. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Assess risk related to wildfire safety plan regulatory assets and liabilities. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Document guided risk assessment for wildfire related regulatory assets and liabilities. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with A. Perriers (PG&E) related to regulatory asset testing over legal assessments control. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to regulatory asset testing over wildfire related regulatory asset control. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 10/23/2019 | | | | |
| Schloetter, Lexie | Utilize Deloitte way workflow guidance in assessing regulatory asset and liability testing. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Perform review on guided risk assessments related to wildfire safety plan regulatory assets and liabilities. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Update documentation in risk assessment related to the regulatory assets related to the wildfire safety plan. | $390.00 | 2.5 | $975.00 |
| 10/24/2019 | | | | |
| Schloetter, Lexie | Prepare for control fire asset control meeting related to reconciliations. | $390.00 | 2.5 | $975.00 |
| 10/25/2019 | | | | |
| Rice, Blake | Meeting with L. Schloetter (Deloitte), D. Mok (PG&E) regarding reconciliation review control over fire regulatory assets. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Document control workpaper related to regulatory accounting fire related regulatory assets reconciliation process. | $390.00 | 4.0 | $1,560.00 |
| Schloetter, Lexie | Meeting with B. Rice (Deloitte), D. Mok (PG&E) regarding reconciliation review control over fire regulatory assets. | $390.00 | 1.0 | $390.00 |
| 10/28/2019 | | | | |
| Schloetter, Lexie | Update fire regulatory asset reconciliation control workpaper. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Update fire related regulatory asset control workpaper. | $390.00 | 2.5 | $975.00 |
| 10/29/2019 | | | | |
| Rice, Blake | Discussion with L. Schloetter (Deloitte), A. Koo (PG&E) regarding the updated legal assessment related to the wildfire safety plan regulatory assets. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| **10/29/2019** | | | | |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte), A. Koo (PG&E) regarding the updated legal assessment related to the wildfire safety plan regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Review regulatory asset control workpaper. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Document legal assessment control related to the regulatory asset testing related to high risk accounts. | $390.00 | 4.0 | $1,560.00 |
| Schloetter, Lexie | Document legal assessment control related to the regulatory asset testing related to high risk accounts. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to the legal assessment of fire related regulatory assets and liabilities. | $390.00 | 0.5 | $195.00 |
| **10/30/2019** | | | | |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) regarding the control workpaper over the legal assessment related to the wildfire safety plan regulatory assets. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) regarding the control workpaper over the legal assessment related to the wildfire safety plan regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document legal assessment control workpaper. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) regarding regulatory asset process for new memorandum accounts. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Perform research over legal assessment control for regulatory assets. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Update risk assessment related to high risk regulatory assets. | $390.00 | 1.0 | $390.00 |
| **10/31/2019** | | | | |
| Rice, Blake | Review legal assessment of fire related regulatory assets. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Document selections related to the legal assessment control. | $390.00 | 2.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| **10/31/2019** | | | | |
| Schloetter, Lexie | Document legal assessment control workpaper for the design of the control. | $390.00 | 4.5 | $1,755.00 |
| **11/01/2019** | | | | |
| Schloetter, Lexie | Document selections for legal assessment control. | $390.00 | 3.0 | $1,170.00 |
| **11/04/2019** | | | | |
| Jasinski, Samantha | Review fire-related regulatory asset risk assessment workpaper. | $580.00 | 1.5 | $870.00 |
| **11/05/2019** | | | | |
| Jasinski, Samantha | Continue to review fire-related regulatory asset risk assessment workpaper. | $580.00 | 2.0 | $1,160.00 |
| **11/06/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset guided risk assessment. | $460.00 | 1.0 | $460.00 |
| **11/07/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset guided risk assessment. | $460.00 | 3.0 | $1,380.00 |
| **11/11/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset legal assessment. | $460.00 | 1.0 | $460.00 |
| **11/12/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset legal assessment. | $460.00 | 2.0 | $920.00 |
| **11/13/2019** | | | | |
| Rice, Blake | Continue to review fire related regulatory asset legal assessment. | $460.00 | 2.0 | $920.00 |
| **11/14/2019** | | | | |
| Rice, Blake | Review fire related regulatory asset guided risk assessment. | $460.00 | 3.0 | $1,380.00 |
| **11/15/2019** | | | | |
| Rice, Blake | Continue review of fire related regulatory asset guided risk assessment. | $460.00 | 2.0 | $920.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Regulatory Accounting*

**11/18/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding approach to fire-related regulatory substantive sampling. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Review fire-related regulatory risk assessment. | $580.00 | 2.5 | $1,450.00 |
| Ncho-Oguie, Jean-Denis | Review catastrophic event memorandum account filing approved by the California Public Utilities Commission. | $760.00 | 1.5 | $1,140.00 |
| Rice, Blake | Review fire related regulatory assets controls. | $460.00 | 2.5 | $1,150.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding approach to fire-related regulatory substantive sampling. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Analyze data over fire related regulatory asset testing from reconciliation for substantive testing. | $390.00 | 3.5 | $1,365.00 |

**11/19/2019**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) regarding notes on the risks associated with fire-related regulatory accounts. | $580.00 | 0.5 | $290.00 |
| Rice, Blake | Continue to review fire related regulatory assets controls. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Close notes on the regulatory asset guided risk assessment workpaper for fire related regulatory assets. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Continue to close notes on the regulatory asset guided risk assessment workpaper for fire related regulatory assets. | $390.00 | 4.5 | $1,755.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) regarding notes on the risks associated with fire-related regulatory accounts. | $390.00 | 0.5 | $195.00 |

**11/20/2019**

| | | | | |
|------|-------------|------|-------|------|
| Schloetter, Lexie | Draft memo related to accounting treatment of fire related regulatory assets and liabilities. | $390.00 | 3.0 | $1,170.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 11/20/2019 | | | | |
| Schloetter, Lexie | Close notes on the regulatory asset guided risk assessment workpaper for fire related regulatory assets. | $390.00 | 1.5 | $585.00 |
| 11/21/2019 | | | | |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to fire regulatory asset testing selections. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Close notes on fire related regulatory asset control workpaper. | $390.00 | 0.5 | $195.00 |
| 11/22/2019 | | | | |
| Jasinski, Samantha | Review fire-related regulatory asset control for legal probability assessment. | $580.00 | 1.5 | $870.00 |
| Schloetter, Lexie | Update documentation for the fire regulatory asset substantive testing. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Closing notes on fire related regulatory asset control documentation. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Meeting with J. Yoo (PG&E) related to the regulatory asset fire related control questions. | $390.00 | 0.5 | $195.00 |
| 12/02/2019 | | | | |
| Ncho-Oguie, Jean-Denis | Review Regulatory Assets Class A wildfire Risk Assessment. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review Regulatory Assets Class C Wildfire Risk Assessment. | $760.00 | 1.5 | $1,140.00 |
| Schloetter, Lexie | Prepare for discussion related to fire regulatory asset risk assessment meeting. | $390.00 | 0.5 | $195.00 |
| 12/03/2019 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, L. Schloetter (Deloitte) to discuss audit testing approach and risk assessment for Wildfire Regulatory Assets. | $580.00 | 1.0 | $580.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, L. Schloetter (Deloitte) to discuss audit testing approach and risk assessment for Wildfire Regulatory Assets. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 12/03/2019 | | | | |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski (Deloitte) to discuss audit testing approach and risk assessment for Wildfire Regulatory Assets. | $390.00 | 1.0 | $390.00 |
| 12/12/2019 | | | | |
| Schloetter, Lexie | Close notes on the workpaper related to the risk of material misstatements for wildfire related regulatory assets. | $390.00 | 2.0 | $780.00 |
| 12/16/2019 | | | | |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| 12/17/2019 | | | | |
| Schloetter, Lexie | Document regulatory asset control related to the review over fire safety plan regulatory asset costs. | $390.00 | 4.0 | $1,560.00 |
| Schloetter, Lexie | Document the various classifications of costs associated with regulatory assets for the fire safety plan. | $390.00 | 4.0 | $1,560.00 |
| 12/18/2019 | | | | |
| Gillam, Tim | Review the California Public Utilities Commission proposed settlement agreement. | $760.00 | 2.0 | $1,520.00 |
| Schloetter, Lexie | Document the various classifications of costs associated with regulatory assets for the fire safety plan. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Perform research related to the settlement between the company and the regulators related to wildfire costs. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Regulatory Accounting** | | | | |
| 12/19/2019 | | | | |
| Azebu, Matt | Review documentation of inherent risk assessment considerations related to wildfire-related regulatory assets. | $460.00 | 2.5 | $1,150.00 |
| Gillam, Tim | Review the proposed California Public Utilities Commission settlement. | $760.00 | 2.0 | $1,520.00 |
| Kilkenny, Tom | Discussion with J. Ncho-Oguie, T. Pemberton (Deloitte) to discuss application of accounting due to regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Pemberton, T. Kilkenny (Deloitte) to discuss application of accounting due to regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Pemberton, Tricia | Discussion with J. Ncho-Oguie, T. Kilkenny (Deloitte) to discuss application of accounting due to regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Perform research related to the settlement between the company and the regulators related to wildfire costs. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Close notes related to risk of material misstatements for wildfire related regulatory assets. | $390.00 | 2.0 | $780.00 |
| 12/20/2019 | | | | |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) to discuss audit testing approach and risk assessment for application of accounting guidance for regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) to discuss audit testing approach and risk assessment for application of accounting guidance for regulatory settlements. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Document regulatory asset control related to the review over fire safety plan regulatory asset costs. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with C. Wong (PG&E) related to the fire regulatory asset costs examination control process. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Regulatory Accounting** | | | | |
| 01/02/2020 | | | | |
| Gillam, Tim | Review wildfire regulatory asset risk assessment. | $760.00 | 2.0 | $1,520.00 |
| 01/06/2020 | | | | |
| Gillam, Tim | Continue to review risk assessment around wildfire regulatory assets. | $760.00 | 2.0 | $1,520.00 |
| 01/07/2020 | | | | |
| Azebu, Matt | Discussion with W. Meredith, B. Rice, S. Jasinski (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $460.00 | 0.5 | $230.00 |
| Jasinski, Samantha | Meeting with P. Ong, D. Kenna, B. Smith (PG&E) to discuss regulatory risk assessment controls of electric underground program. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Discussion with L. Schloetter, B. Rice (Deloitte) related to the company's electric transmission revenue requirements included in the revenue substantive analytic. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Discussion with W. Meredith, B. Rice, M. Azebu (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Discussion with A. Chung (PG&E) regarding the conclusion memo around the accounting applicability of Company's regulatory asset/liability around wildfire. | $580.00 | 0.5 | $290.00 |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu, S. Jasinski (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Review of fire related regulatory asset guided risk assessment | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, S. Jasinski (Deloitte) to discuss changes in the Wildfire Expense Memorandum Account regulatory asset. | $460.00 | 0.5 | $230.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/08/2020 | | | | |
| Rice, Blake | Discussion with J. Liu (PG&E), L. Schloetter (PG&E) regarding public safety power shutoffs included within fire related regulatory assets. | $460.00 | 1.0 | $460.00 |
| Schloetter, Lexie | Discussion with J. Liu (PG&E), B. Rice (PG&E) regarding public safety power shutoffs included within fire related regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document control workpaper for the cost examination review related to the wildfire regulatory assets. | $390.00 | 1.0 | $390.00 |
| 01/09/2020 | | | | |
| Rice, Blake | Review northern California expenditures settlement to assess the impact on audit plan. | $460.00 | 2.0 | $920.00 |
| 01/10/2020 | | | | |
| Jasinski, Samantha | Review Company's Q4 posting of California Wildfire Order Instituting Investigation regulatory asset-impacted journal entries. | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Discussion with L. Schloetter (Deloitte) related to substantive testing approach for wildfire safety plan regulatory assets. | $580.00 | 0.5 | $290.00 |
| Rice, Blake | Discussion with J. Yoo (PG&E) regarding fire related regulatory asset cost order detail. | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Continue to review northern California expenditures settlement to assess impact on audit plan. | $460.00 | 2.5 | $1,150.00 |
| Schloetter, Lexie | Continue to prepare substantive testing workpaper related to wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Discussion with S. Jasinski (Deloitte) related to substantive testing approach for wildfire safety plan regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Prepare workpaper for substantive testing related to the wildfire related regulatory assets. | $390.00 | 2.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/12/2020 | | | | |
| Schloetter, Lexie | Document control workpaper related to the cost examination control for wildfire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Continue to document control workpaper related to the fire related regulatory assets cost examination. | $390.00 | 1.5 | $585.00 |
| 01/13/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, S. Jasinski, L. Schloetter (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $460.00 | 1.5 | $690.00 |
| Azebu, Matt | Review the design of the wildfire regulatory asset cost examination control in preparation for discussion with B. Rice, S. Jasinski and L. Schloetter (Deloitte). | $460.00 | 1.0 | $460.00 |
| Jasinski, Samantha | Discussion with B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $580.00 | 1.5 | $870.00 |
| Rice, Blake | Discussion with S. Jasinski, M. Azebu, L. Schloetter (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Close notes on the Wildfire Regulatory Assets risk mapping workpaper. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Create workpaper related to wildfire related regulatory assets risks. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski, M. Azebu (Deloitte) regarding design of the wildfire regulatory asset cost examination control workpaper. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Document control workpaper related to the cost examination control for wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| Schloetter, Lexie | Update wildfire related regulatory assets risk assessment. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *Regulatory Accounting* | | | | | |
| 01/14/2020 | | | | | |
| | Jasinski, Samantha | Review regulatory asset mapping workpaper. | $580.00 | 3.0 | $1,740.00 |
| | Rice, Blake | Review fire related regulatory asset mapping workpaper. | $460.00 | 2.0 | $920.00 |
| | Schloetter, Lexie | Update workpaper related to the Fire Risk mitigation memorandum account. | $390.00 | 3.5 | $1,365.00 |
| | Schloetter, Lexie | Update workpaper related to wildfire regulatory assets detail selections. | $390.00 | 3.5 | $1,365.00 |
| | Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to wildfire regulatory asset data provided. | $390.00 | 1.5 | $585.00 |
| | Schloetter, Lexie | Perform research related to legal assessment control workpaper over probability of regulatory assets. | $390.00 | 1.5 | $585.00 |
| | Schloetter, Lexie | Analyze data related to wildfire safety regulatory assets reconciliations. | $390.00 | 1.5 | $585.00 |
| | Schloetter, Lexie | Close notes on regulatory assets risk mapping workpaper. | $390.00 | 0.5 | $195.00 |
| 01/15/2020 | | | | | |
| | Jasinski, Samantha | Update wildfire expense memorandum account workpaper. | $580.00 | 3.5 | $2,030.00 |
| | Rice, Blake | Continue to review fire related regulatory asset mapping workpaper. | $460.00 | 1.0 | $460.00 |
| | Schloetter, Lexie | Continue to assess selection support related to wildfire regulatory assets in accordance with Accounting Standards. | $390.00 | 3.5 | $1,365.00 |
| | Schloetter, Lexie | Assess selection support related to wildfire regulatory assets in accordance with Accounting Standards. | $390.00 | 3.0 | $1,170.00 |
| | Schloetter, Lexie | Prepare selections for year end testing for cost examination control for fire regulatory assets. | $390.00 | 1.0 | $390.00 |
| | Schloetter, Lexie | Update control workpaper related to the cost examination review related to wildfire regulatory assets. | $390.00 | 2.0 | $780.00 |
| | Schloetter, Lexie | Gather support for fire regulatory assets detail selections. | $390.00 | 1.5 | $585.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/15/2020 | | | | |
| Schloetter, Lexie | Draft correspondence to J. Liu, C. Wong (PG&E) related to cost examination control related to fire regulatory assets. | $390.00 | 0.5 | $195.00 |
| 01/16/2020 | | | | |
| Jasinski, Samantha | Meeting with J. Ncho-Oguie, L. Schloetter (Deloitte), S. Frank (PG&E) related to the legal assessment amounts over probability of regulatory assets. | $580.00 | 0.5 | $290.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire for substantive account | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire updated Guided Risk Assessment analysis | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire PG&E legal assessment for Catastrophic Events recoverable costs | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of account reconciliation for Regulatory Wildfire recoverable regulatory assets. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion T. Gillam, W. Meredith, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding year end inherent risk assessment related to wildfire liabilities. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, B. Rice, S. Jasinski, M. Azebu, J. Hamner, V. Hennessey, B. Martin (Deloitte) regarding status year end risk assessment and substantive testing procedures. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Meeting with S. Jasinski, L. Schloetter (Deloitte), S. Frank (PG&E) related to the legal assessment amounts over probability of regulatory assets. | $760.00 | 0.5 | $380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/16/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, S. Jasinski, B. Rice, M. Azebu, E. Reik, T. Pemberton (PG&E) regarding status of year end quality review workpapers. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam, W. Meredith, S. Jasinski, M. Azebu, B. Rice (Deloitte) regarding impact of quarter 4 transactions on audit plan. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meeting with V. Hennessy, J. Hamner, B. Martin, B. Rice, M. Azebu, S. Jasinski, W. Meredith, T. Gillam (Deloitte) regarding the status of each section of the audit. | $760.00 | 1.0 | $760.00 |
| Schloetter, Lexie | Meeting with S. Jasinski, J. Ncho-Oguie (Deloitte), S. Frank (PG&E) related to the legal assessment amounts over probability of regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Call with M. Amir, J. Lieu, D. Corpuz (PG&E) related to fire regulatory asset cost examination control process. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Prepare for meeting regarding the cost examination review control over wildfire regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document regulatory asset rollforward related to catastrophic events memorandum mitigation accounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Document regulatory asset rollforward related to wildfire risk mitigation accounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discuss Fire Risk Mitigation account cost selections with J. Yoo (PG&E). | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Call with D. Wong (PG&E) related to special regulatory asset testing over catastrophic events. | $390.00 | 1.0 | $390.00 |
| 01/17/2020 | | | | |
| Gillam, Tim | Review regulatory workpapers around wildfire regulatory assets. | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/17/2020 | | | | |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire PG&E legal assessment for recoverable costs | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire PG&E legal assessment for recoverable costs | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continuation review of Regulatory Wildfire account detail for costs concluded not to be recoverable. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire enhanced vegetation management process flow | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continuation of review of testing workpaper for Regulatory Wildfire enhanced vegetation management process flow | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Continuation review of PG&E Regulatory Wildfire reconciliation of recoverable costs. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire costs concluded to be non-recoverable | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Review fire related regulatory asset cost examination. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Document workpaper for cost selections for wildfire regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to fire hazard prevention account detail included in regulatory assets. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Update the risk assessment related to wildfire regulatory assets. | $390.00 | 1.0 | $390.00 |
| 01/18/2020 | | | | |
| Jasinski, Samantha | Discussion with B. Rice, L. Schloetter (Deloitte) related to risk assessment associated with wildfire regulatory assets. | $580.00 | 3.0 | $1,740.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/18/2020 | | | | |
| Rice, Blake | Discussion with S. Jasinski, L. Schloetter (Deloitte) related to risk assessment associated with wildfire regulatory assets. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Discussion with B. Rice, S. Jasinski (Deloitte) related to risk assessment associated with wildfire regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| 01/20/2020 | | | | |
| Rice, Blake | Review fire related regulatory asset control testing. | $460.00 | 3.0 | $1,380.00 |
| Schloetter, Lexie | Prepare selections related to the catastrophic events memorandum account for wildfire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Perform research related to the vegetation management review process. | $390.00 | 2.5 | $975.00 |
| 01/21/2020 | | | | |
| Jasinski, Samantha | Discussion with J. Ncho-Oguie, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $580.00 | 0.5 | $290.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Meet with W. Meredith (Deloitte) to discuss asset retirement obligation audit procedures. | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire substantive account | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Review of testing workpaper for Regulatory Wildfire updated risk assessment matrix | $760.00 | 2.5 | $1,900.00 |
| Rice, Blake | Review fire related regulatory asset control testing. | $460.00 | 3.0 | $1,380.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Regulatory Accounting* | | | | |
| 01/21/2020 | | | | |
| Rice, Blake | Discussion with J. Ncho-Oguie, S. Jasinski, L. Schloetter (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Discussion with E. Brown (Deloitte) regarding documentation of recoverable expenses for Operating and Maintenance testing. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Perform research over the companies process and associated controls related to vegetation management as tracked in regulatory assets and liabilities. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to the fire hazard prevention costs in regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document selections for wildfire related regulatory assets in accordance with the accounting standards. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with J. Ncho-Oguie, S. Jasinski, B. Rice (Deloitte), D. Kenna, D. Demartini (PG&E) regarding controls specific to enhanced vegetation management program. | $390.00 | 0.5 | $195.00 |
| 01/22/2020 | | | | |
| Jasinski, Samantha | Meeting with L. Schloetter (Deloitte), E. Parks, D. Kenna, J. Perez, P. Conner, C. McDonagh (PG&E) regarding invoicing procedures for vegetation management. | $580.00 | 0.5 | $290.00 |
| Schloetter, Lexie | Discussion with D. Wong (PG&E) related to regulatory assets and liabilities testing over costs associated with catastrophic events. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Discussion with J. Yoo (PG&E) related to testing of wildfire related regulatory assets and liabilities. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/22/2020 | | | | |
| Schloetter, Lexie | Meeting with S. Jasinski (Deloitte), E. Parks, D. Kenna, J. Perez, P. Conner, C. McDonagh  (PG&E) regarding invoicing procedures for vegetation management. | $390.00 | 0.5 | $195.00 |
| Schloetter, Lexie | Document selections related to regulatory assets in accordance with regulatory accounting standards. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Prepare for meeting related to the vegetation management invoicing process. | $390.00 | 1.0 | $390.00 |
| 01/23/2020 | | | | |
| Schloetter, Lexie | Discussion with P. Conner (PG&E) related to Vegetation Management process. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Assess vegetation management costs for control selections in testing wildfire related regulatory assets. | $390.00 | 3.0 | $1,170.00 |
| 01/24/2020 | | | | |
| Schloetter, Lexie | Discussion with A. Duran (PG&E) related to selection expenses related to Fire Regulatory Assets testing. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Update documentation related to the vegetation management selections for fire related regulatory asset testing. | $390.00 | 1.5 | $585.00 |
| 01/25/2020 | | | | |
| Brown, Erin | Discussion with L. Schloetter, V. Hennessy, B. Rice (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $350.00 | 1.5 | $525.00 |
| Brown, Erin | Discussion with L. Schloetter, V. Hennessy, B. Rice (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $350.00 | 0.5 | $175.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/25/2020 | | | | |
| Hennessy, Vincent | Discussion with E. Brown, L. Schloetter, B. Rice (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $460.00 | 1.5 | $690.00 |
| Hennessy, Vincent | Discussion with E. Brown, L. Schloetter, R. Rice (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $460.00 | 0.5 | $230.00 |
| Rice, Blake | Discussion with E. Brown, L. Schloetter, V. Hennessy (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $460.00 | 1.5 | $690.00 |
| Rice, Blake | Discussion with E. Brown, L. Schloetter, V. Hennessy (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Update considerations in risk assessment of fire related regulatory assets for the disallowed amounts. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Continue to update documentation for considerations in risk assessment of fire related regulatory assets for the disallowed amounts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Discussion with E. Brown, V. Hennessy, B. Rice (Deloitte) regarding inclusion of regulatory expenses within non-recoverable expense population for substantive procedures within Operating and Maintenance. | $390.00 | 1.5 | $585.00 |
| Schloetter, Lexie | Discussion with E. Brown, V. Hennessy, B. Rice (Deloitte) regarding documentation of non-recoverable expense substantive procedures with Operating and Maintenance. | $390.00 | 0.5 | $195.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/27/2020 | | | | |
| Gillam, Tim | Review regulatory workpapers around wildfire regulatory assets. | $760.00 | 1.0 | $760.00 |
| Gillam, Tim | Discussion with J. Ncho-Oguie (Deloitte) regarding wildfire regulatory asset final risk assessment. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Discussion with S. Jasinski, B. Rice, L. Schloetter (Deloitte) regarding wildfire regulatory asset final risk assessment. | $760.00 | 1.5 | $1,140.00 |
| Ncho-Oguie, Jean-Denis | Discussion with T. Gillam (Deloitte) regarding wildfire regulatory asset final risk assessment. | $760.00 | 1.0 | $760.00 |
| Rice, Blake | Continue to review wildfire regulatory asset risk assessment. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Discussion with S. Jasinski, J. Ncho-Oguie, L. Schloetter (Deloitte) regarding wildfire regulatory asset final risk assessment. | $460.00 | 1.5 | $690.00 |
| Rice, Blake | Review wildfire regulatory asset risk assessment. | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Discussion with T. Gillam, W. Meredith, J. Ncho Oguie, M. Azebu (Deloitte) regarding status of testing for year end wildfire liabilities. | $460.00 | 0.5 | $230.00 |
| Schloetter, Lexie | Update regulatory asset legal assessment control workpaper for wildfire related regulatory assets. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Discussion with S. Jasinski, B. Rice, J. Ncho-Oguie (Deloitte) regarding wildfire regulatory asset final risk assessment. | $390.00 | 1.5 | $585.00 |
| 01/28/2020 | | | | |
| Gillam, Tim | Review the workpapers relating to wildfire regulatory assets. | $760.00 | 2.5 | $1,900.00 |
| Ncho-Oguie, Jean-Denis | Document Critical Audit Matter Opinion for Wildfire Regulatory Assets. | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Continue review of updated Regulatory Assets Risk Assessment for Wildfire Order Instituting Investigation Settlement. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Regulatory Accounting*

**01/28/2020**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Review updated Regulatory Assets Risk Assessment for Wildfire Order Instituting Investigation Settlement. | $760.00 | 2.5 | $1,900.00 |
| Rice, Blake | Continue to review wildfire regulatory asset control testing. | $460.00 | 2.5 | $1,150.00 |
| Rice, Blake | Review wildfire regulatory asset control documentation. | $460.00 | 2.0 | $920.00 |
| Schloetter, Lexie | Continue to update substantive workpaper for fire related regulatory assets. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Update substantive workpaper for regulatory assets and liabilities related to the wildfire mitigation. | $390.00 | 3.5 | $1,365.00 |

**01/29/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gillam, Tim | Review the regulatory assets around wildfire-related disallowance. | $760.00 | 1.0 | $760.00 |
| Jasinski, Samantha | Made additional updates in wildfire expense memorandum account workpaper | $580.00 | 3.5 | $2,030.00 |
| Schloetter, Lexie | Perform research related to control over regulatory assets associated with the fire mitigation efforts. | $390.00 | 3.5 | $1,365.00 |
| Schloetter, Lexie | Document control workpaper related to the fire related regulatory assets and liabilities. | $390.00 | 3.5 | $1,365.00 |

**01/30/2020**

| | | | | |
|------|-------------|------|-------|------|
| Jasinski, Samantha | Review regulatory legal assessment control workpaper - year end. | $580.00 | 0.5 | $290.00 |
| Schloetter, Lexie | Close notes on control workpaper related to the fire regulatory assets. | $390.00 | 2.5 | $975.00 |
| Schloetter, Lexie | Update regulatory substantive workpaper memo for the assessment of recoverable costs tracked in the fire related regulatory asset. | $390.00 | 3.5 | $1,365.00 |

**01/31/2020**

| | | | | |
|------|-------------|------|-------|------|
| Ncho-Oguie, Jean-Denis | Address year end wildfire regulatory asset risk assessment matrix. | $760.00 | 1.0 | $760.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Regulatory Accounting* | | | | |
| 01/31/2020 | | | | |
| Rice, Blake | Discussion with B. Martin, J. Hamner, E. Brown, S. Jasinski, K. Boyce, R. Uy, L. Schloetter, M. Azebu, V. Hennessy (Deloitte) regarding current audit status to evaluate audit testing priorities. . | $460.00 | 1.5 | $690.00 |
| Schloetter, Lexie | Update risk assessment related to the fire mitigation regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Draft correspondence to J. Liu, M. Madrigal (PG&E) regarding substantive selection support for fire mitigation regulatory assets. | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Document selection support received for the fire regulatory assets substantive testing. | $390.00 | 3.5 | $1,365.00 |
| Subtotal for Regulatory Accounting: | | | 449.0 | $211,540.00 |
| **Total** | | | **9,908.0** | **$2,650,393.00** |

| Adjustment | | | | |
|------|------|------|------|------|
| Voluntary Reduction - 2018 NDT Audit Services | | | | ($20,484.00) |
| **Adjustment Subtotal :** | | | | **($20,484.00)** |
| **Total** | | | **9,908.0** | **$2,629,909.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Arkin, Steven | $760.00 | 6.5 | $4,940.00 |
| Barton, Doug | $760.00 | 1.0 | $760.00 |
| Clark, Brian | $760.00 | 6.5 | $4,940.00 |
| Donahue, Nona | $760.00 | 5.5 | $4,180.00 |
| Gerstel, Ken | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | $760.00 | 125.5 | $95,380.00 |
| Graf, Bill | $760.00 | 1.5 | $1,140.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Hensel, Julia | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | $760.00 | 8.6 | $6,536.00 |
| Little, Eileen | $760.00 | 1.0 | $760.00 |
| Meredith, Wendy | $760.00 | 75.2 | $57,152.00 |
| Ncho-Oguie, Jean-Denis | $760.00 | 73.5 | $55,860.00 |
| Pemberton, Tricia | $760.00 | 3.5 | $2,660.00 |
| Pidgeon, Andrew | $760.00 | 7.4 | $5,624.00 |
| Rohrs, Jane | $760.00 | 2.0 | $1,520.00 |
| Sasso, Anthony | $760.00 | 0.6 | $456.00 |
| Sasso, Tony | $760.00 | 1.3 | $988.00 |
| Scott, Adam | $760.00 | 0.5 | $380.00 |
| Smith, Lisa | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | $760.00 | 4.2 | $3,192.00 |
| Weller, Curt | $760.00 | 0.5 | $380.00 |
| Barclay, Kelsey | $660.00 | 4.5 | $2,970.00 |
| Bush, Amber | $660.00 | 4.0 | $2,640.00 |
| Dugan, Anne | $660.00 | 0.5 | $330.00 |
| Luong, Mimi | $660.00 | 1.2 | $792.00 |
| Murdock, Elizabeth | $660.00 | 8.2 | $5,412.00 |
| Allen, Jana | $580.00 | 9.9 | $5,742.00 |
| Brown, Aaron | $580.00 | 0.5 | $290.00 |
| Gyoerkoe, Michael | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | $580.00 | 80.8 | $46,864.00 |
| Kamra, Akanksha | $580.00 | 1.0 | $580.00 |
| Long, Brittany | $580.00 | 0.5 | $290.00 |
| Nkinzingabo, Rudy | $580.00 | 5.0 | $2,900.00 |
| Azebu, Matt | $460.00 | 152.5 | $70,150.00 |
| Hamner, Jack | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | $460.00 | 64.0 | $29,440.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Martin, Blake | $460.00 | 123.2 | $56,672.00 |
| Rice, Blake | $460.00 | 135.0 | $62,100.00 |
| Yuen, Jennifer | $460.00 | 2.6 | $1,196.00 |
| Bedi, Arpit | $390.00 | 2.0 | $780.00 |
| Schloetter, Lexie | $390.00 | 261.5 | $101,985.00 |
| Basilico, Ellen | $380.00 | 6.5 | $2,470.00 |
| Bihm, Christy | $380.00 | 1.0 | $380.00 |
| Cochran, James | $380.00 | 36.0 | $13,680.00 |
| Donahue, Nona | $380.00 | 22.5 | $8,550.00 |
| Fogarty, Ellen | $380.00 | 13.4 | $5,092.00 |
| Gillam, Tim | $380.00 | 86.2 | $32,756.00 |
| Harold, Matt | $380.00 | 3.5 | $1,330.00 |
| Hensel, Julia | $380.00 | 1.0 | $380.00 |
| Kilkenny, Tom | $380.00 | 4.3 | $1,634.00 |
| Loo, Alice | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | $380.00 | 66.0 | $25,080.00 |
| Ncho-Oguie, Jean-Denis | $380.00 | 165.2 | $62,776.00 |
| Pemberton, Tricia | $380.00 | 19.5 | $7,410.00 |
| White, Teal | $380.00 | 13.5 | $5,130.00 |
| Zenk, Joe | $380.00 | 0.9 | $342.00 |
| Cochran, James | $365.00 | 0.5 | $182.50 |
| Boyce, Kyle | $350.00 | 23.0 | $8,050.00 |
| Brown, Erin | $350.00 | 10.5 | $3,675.00 |
| Dugan, Anne | $330.00 | 29.5 | $9,735.00 |
| Fannin, Sam | $330.00 | 51.5 | $16,995.00 |
| Giamanco, Patrick | $330.00 | 116.7 | $38,511.00 |
| Jin, Yezi | $330.00 | 69.9 | $23,067.00 |
| Kort, Krystle | $330.00 | 0.5 | $165.00 |
| Lanigan, Kerry | $330.00 | 1.0 | $330.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Leonard, Allison | $330.00 | 2.0 | $660.00 |
| Murdock, Elizabeth | $330.00 | 22.0 | $7,260.00 |
| Potts, John | $330.00 | 2.5 | $825.00 |
| Reik, John | $330.00 | 4.7 | $1,551.00 |
| Sagar, Saurabh | $330.00 | 2.5 | $825.00 |
| Varkey, Jamie | $330.00 | 10.2 | $3,366.00 |
| Giamanco, Patrick | $325.00 | 1.5 | $487.50 |
| Murdock, Elizabeth | $325.00 | 3.5 | $1,137.50 |
| Long, Brittany | $295.00 | 1.0 | $295.00 |
| Brown, Aaron | $290.00 | 48.0 | $13,920.00 |
| Jasinski, Samantha | $290.00 | 376.0 | $109,040.00 |
| Kamra, Akanksha | $290.00 | 84.5 | $24,505.00 |
| Long, Brittany | $290.00 | 198.0 | $57,420.00 |
| Misra, Saurabh | $290.00 | 234.0 | $67,860.00 |
| Nkinzingabo, Rudy | $290.00 | 31.5 | $9,135.00 |
| Pant, Chetna | $290.00 | 8.5 | $2,465.00 |
| Azebu, Matt | $265.00 | 12.0 | $3,180.00 |
| Kipkirui, Winnie | $265.00 | 3.8 | $1,007.00 |
| Adams, Haley | $230.00 | 25.0 | $5,750.00 |
| Azebu, Matt | $230.00 | 375.8 | $86,434.00 |
| Choudhury, Viki | $230.00 | 46.5 | $10,695.00 |
| Dam, Vivian | $230.00 | 23.5 | $5,405.00 |
| Fazil, Mohamed | $230.00 | 214.0 | $49,220.00 |
| Goswami, Pratiti | $230.00 | 25.0 | $5,750.00 |
| Guo, Amy | $230.00 | 4.0 | $920.00 |
| Hamner, Jack | $230.00 | 573.4 | $131,882.00 |
| Hennessy, Vincent | $230.00 | 182.0 | $41,860.00 |
| Kipkirui, Winnie | $230.00 | 526.0 | $120,980.00 |
| Mantri, Arvind | $230.00 | 21.0 | $4,830.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---:|---:|---:|
| Martin, Blake | $230.00 | 392.5 | $90,275.00 |
| Meenakshi, Meenakshi | $230.00 | 3.0 | $690.00 |
| Morley, Carlye | $230.00 | 3.0 | $690.00 |
| Ranganathan, Akshaya | $230.00 | 3.0 | $690.00 |
| Rice, Blake | $230.00 | 307.5 | $70,725.00 |
| Varshney, Swati | $230.00 | 222.5 | $51,175.00 |
| Yuen, Jennifer | $230.00 | 85.0 | $19,550.00 |
| Uy, Rycel | $225.00 | 25.5 | $5,737.50 |
| Alfahhad, Abdulrahman | $200.00 | 239.1 | $47,820.00 |
| Bedi, Arpit | $200.00 | 284.1 | $56,820.00 |
| Bhattacharya, Ayush | $200.00 | 70.5 | $14,100.00 |
| Gutierrez, Dalia | $200.00 | 261.3 | $52,260.00 |
| Jagetia, Nidhi | $200.00 | 3.0 | $600.00 |
| K, Kavya | $200.00 | 134.0 | $26,800.00 |
| Kaur, JASPREET | $200.00 | 6.0 | $1,200.00 |
| Lnu, Nikita | $200.00 | 9.5 | $1,900.00 |
| M, Ashwin | $200.00 | 15.0 | $3,000.00 |
| Maheshwari, Radhika | $200.00 | 4.0 | $800.00 |
| Munjal, Chahat | $200.00 | 29.0 | $5,800.00 |
| Nambiar, Sachin | $200.00 | 148.6 | $29,720.00 |
| Salisam, Soujanya | $200.00 | 16.0 | $3,200.00 |
| Schloetter, Lexie | $200.00 | 318.5 | $63,700.00 |
| Shukla, Prakhar | $200.00 | 7.0 | $1,400.00 |
| Uy, Rycel | $200.00 | 605.0 | $121,000.00 |
| Bhavana, Nadakurthi | $180.00 | 2.0 | $360.00 |
| Boyce, Kyle | $180.00 | 577.5 | $103,950.00 |
| Brown, Erin | $180.00 | 614.0 | $110,520.00 |
| Carson, George | $180.00 | 33.5 | $6,030.00 |
| Chopra, Harshita | $180.00 | 300.5 | $54,090.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

October 01, 2019 - January 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Hegde, Deepa | $180.00 | 4.0 | $720.00 |
| Jain, Jessica | $180.00 | 1.5 | $270.00 |
| Kiander, Matthew | $180.00 | 21.0 | $3,780.00 |
| Li, Jenny | $180.00 | 23.0 | $4,140.00 |
| Mahajan, Madhav | $180.00 | 12.0 | $2,160.00 |
| Raj, Reshma | $180.00 | 5.0 | $900.00 |
| Sharma, Ashish | $180.00 | 10.5 | $1,890.00 |
| Vineeth, Vineeth | $180.00 | 8.0 | $1,440.00 |
| Yadav, Divya Singh | $180.00 | 6.5 | $1,170.00 |
| Fatima, Sana | $120.00 | 7.0 | $840.00 |
| Guo, Amy | $120.00 | 62.0 | $7,440.00 |
| Holker, Sangeeta | $120.00 | 0.2 | $24.00 |
| Madhuha, Myakala | $120.00 | 1.0 | $120.00 |
| Maroju, Bhaskar I-pa | $120.00 | 7.0 | $840.00 |
| Pramanik, Samiran | $120.00 | 8.0 | $960.00 |
| Ravindran, Sarradha | $120.00 | 12.0 | $1,440.00 |
| Soni, Soni | $120.00 | 8.5 | $1,020.00 |
| Voluntary Reduction - 2018 NDT Audit Services | | | ($20,484.00) |
| **Total** | | **9,908.0** | **$2,629,909.00** |