**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| *North Bay & Camp Fire Services* | | | | *Retention Exhibit # SUPP 2 01-A* |
| 2/3/2020 | Amol Deshpande | Director | 0220F0001: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/3/2020 | Amol Deshpande | Director | 0220F0002: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/3/2020 | Billy R Raley | Director | 0220F0003: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/3/2020 | Cyrus Justin Mohamadi | Manager | 0220F0004: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/3/2020 | Cyrus Justin Mohamadi | Manager | 0220F0005: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/3/2020 | Cyrus Justin Mohamadi | Manager | 0220F0006: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/3/2020 | Cyrus Justin Mohamadi | Manager | 0220F0007: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/3/2020 | Rachel M Ehsan | Manager | 0220F0008: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 2/3/2020 | AnnMarie Hassan | Senior Associate | 0220F0009: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/3/2020 | AnnMarie Hassan | Senior Associate | 0220F0010: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 1 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | AnnMarie Hassan | Senior Associate | 0220F0011: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/3/2020 | Ryan D McLean | Senior Associate | 0220F0012: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/3/2020 | Ryan D McLean | Senior Associate | 0220F0013: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/3/2020 | Ryan D McLean | Senior Associate | 0220F0014: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 2/3/2020 | Ryan D McLean | Senior Associate | 0220F0015: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/4/2020 | Amol Deshpande | Director | 0220F0016: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/4/2020 | Amol Deshpande | Director | 0220F0017: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/4/2020 | Billy R Raley | Director | 0220F0018: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 9.00 |
| 2/4/2020 | Cyrus Justin Mohamadi | Manager | 0220F0019: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/4/2020 | Cyrus Justin Mohamadi | Manager | 0220F0020: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 2 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2020 | Cyrus Justin Mohamadi | Manager | 0220F0021: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/4/2020 | Cyrus Justin Mohamadi | Manager | 0220F0022: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/4/2020 | Rachel M Ehsan | Manager | 0220F0023: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 2/4/2020 | AnnMarie Hassan | Senior Associate | 0220F0024: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/4/2020 | AnnMarie Hassan | Senior Associate | 0220F0025: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/4/2020 | AnnMarie Hassan | Senior Associate | 0220F0026: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/4/2020 | Ryan D McLean | Senior Associate | 0220F0027: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 2/4/2020 | Ryan D McLean | Senior Associate | 0220F0028: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/4/2020 | Ryan D McLean | Senior Associate | 0220F0029: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/4/2020 | Ryan D McLean | Senior Associate | 0220F0030: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 3
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**Exhibit C**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2020 | Amol Deshpande | Director | 0220F0031: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/5/2020 | Amol Deshpande | Director | 0220F0032: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/5/2020 | Billy R Raley | Director | 0220F0033: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 2/5/2020 | Cyrus Justin Mohamadi | Manager | 0220F0034: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/5/2020 | Cyrus Justin Mohamadi | Manager | 0220F0035: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/5/2020 | Cyrus Justin Mohamadi | Manager | 0220F0036: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/5/2020 | Cyrus Justin Mohamadi | Manager | 0220F0037: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/5/2020 | Rachel M Ehsan | Manager | 0220F0038: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/5/2020 | AnnMarie Hassan | Senior Associate | 0220F0039: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/5/2020 | AnnMarie Hassan | Senior Associate | 0220F0040: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/5/2020 | AnnMarie Hassan | Senior Associate | 0220F0041: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 4 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2020 | Ryan D McLean | Senior Associate | 0220F0042: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/5/2020 | Ryan D McLean | Senior Associate | 0220F0043: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/5/2020 | Ryan D McLean | Senior Associate | 0220F0044: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/5/2020 | Ryan D McLean | Senior Associate | 0220F0045: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/6/2020 | Amol Deshpande | Director | 0220F0046: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/6/2020 | Amol Deshpande | Director | 0220F0047: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/6/2020 | Billy R Raley | Director | 0220F0048: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 2.00 |
| 2/6/2020 | Cyrus Justin Mohamadi | Manager | 0220F0049: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/6/2020 | Cyrus Justin Mohamadi | Manager | 0220F0050: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 5
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2020 | Cyrus Justin Mohamadi | Manager | 0220F0051: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/6/2020 | Cyrus Justin Mohamadi | Manager | 0220F0052: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/6/2020 | AnnMarie Hassan | Senior Associate | 0220F0053: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/6/2020 | AnnMarie Hassan | Senior Associate | 0220F0054: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/6/2020 | AnnMarie Hassan | Senior Associate | 0220F0055: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/6/2020 | Ryan D McLean | Senior Associate | 0220F0056: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/6/2020 | Ryan D McLean | Senior Associate | 0220F0057: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/6/2020 | Ryan D McLean | Senior Associate | 0220F0058: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 2/6/2020 | Ryan D McLean | Senior Associate | 0220F0059: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 2/7/2020 | Amol Deshpande | Director | 0220F0060: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 6
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Amol Deshpande | Director | 0220F0061: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/7/2020 | Cyrus Justin Mohamadi | Manager | 0220F0062: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/7/2020 | Cyrus Justin Mohamadi | Manager | 0220F0063: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/7/2020 | Cyrus Justin Mohamadi | Manager | 0220F0064: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/7/2020 | Cyrus Justin Mohamadi | Manager | 0220F0065: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/7/2020 | Rachel M Ehsan | Manager | 0220F0066: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 2/7/2020 | AnnMarie Hassan | Senior Associate | 0220F0067: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/7/2020 | AnnMarie Hassan | Senior Associate | 0220F0068: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/7/2020 | AnnMarie Hassan | Senior Associate | 0220F0069: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/7/2020 | Ryan D McLean | Senior Associate | 0220F0070: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 7
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Ryan D McLean | Senior Associate | 0220F0071: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/7/2020 | Ryan D McLean | Senior Associate | 0220F0072: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/7/2020 | Ryan D McLean | Senior Associate | 0220F0073: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/10/2020 | Amol Deshpande | Director | 0220F0074: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/10/2020 | Amol Deshpande | Director | 0220F0075: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/10/2020 | Billy R Raley | Director | 0220F0076: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 2/10/2020 | Cyrus Justin Mohamadi | Manager | 0220F0077: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/10/2020 | Cyrus Justin Mohamadi | Manager | 0220F0078: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/10/2020 | Cyrus Justin Mohamadi | Manager | 0220F0079: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 8 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/10/2020 | Cyrus Justin Mohamadi | Manager | 0220F0080: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/10/2020 | Rachel M Ehsan | Manager | 0220F0081: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/10/2020 | AnnMarie Hassan | Senior Associate | 0220F0082: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/10/2020 | AnnMarie Hassan | Senior Associate | 0220F0083: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/10/2020 | AnnMarie Hassan | Senior Associate | 0220F0084: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/10/2020 | Ryan D McLean | Senior Associate | 0220F0085: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/10/2020 | Ryan D McLean | Senior Associate | 0220F0086: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 2/10/2020 | Ryan D McLean | Senior Associate | 0220F0087: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/11/2020 | Amol Deshpande | Director | 0220F0088: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/11/2020 | Amol Deshpande | Director | 0220F0089: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/11/2020 | Billy R Raley | Director | 0220F0090: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Cyrus Justin Mohamadi | Manager | 0220F0091: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/11/2020 | Cyrus Justin Mohamadi | Manager | 0220F0092: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/11/2020 | Cyrus Justin Mohamadi | Manager | 0220F0093: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/11/2020 | Cyrus Justin Mohamadi | Manager | 0220F0094: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/11/2020 | Rachel M Ehsan | Manager | 0220F0095: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/11/2020 | AnnMarie Hassan | Senior Associate | 0220F0096: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/11/2020 | AnnMarie Hassan | Senior Associate | 0220F0097: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/11/2020 | AnnMarie Hassan | Senior Associate | 0220F0098: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/11/2020 | Ryan D McLean | Senior Associate | 0220F0099: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/11/2020 | Ryan D McLean | Senior Associate | 0220F0100: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 10 of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Ryan D McLean | Senior Associate | 0220F0101: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/11/2020 | Ryan D McLean | Senior Associate | 0220F0102: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 2/12/2020 | Amol Deshpande | Director | 0220F0103: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/12/2020 | Amol Deshpande | Director | 0220F0104: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/12/2020 | Billy R Raley | Director | 0220F0105: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 4.00 |
| 2/12/2020 | Cyrus Justin Mohamadi | Manager | 0220F0106: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/12/2020 | Cyrus Justin Mohamadi | Manager | 0220F0107: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/12/2020 | Cyrus Justin Mohamadi | Manager | 0220F0108: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/12/2020 | Cyrus Justin Mohamadi | Manager | 0220F0109: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/12/2020 | Rachel M Ehsan | Manager | 0220F0110: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 11
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | AnnMarie Hassan | Senior Associate | 0220F0111: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/12/2020 | AnnMarie Hassan | Senior Associate | 0220F0112: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/12/2020 | AnnMarie Hassan | Senior Associate | 0220F0113: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/12/2020 | Ryan D McLean | Senior Associate | 0220F0114: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/12/2020 | Ryan D McLean | Senior Associate | 0220F0115: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 2/12/2020 | Ryan D McLean | Senior Associate | 0220F0116: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/12/2020 | Ryan D McLean | Senior Associate | 0220F0117: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.50 |
| 2/12/2020 | Meera Banerjee | Partner | 0220F0118: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/13/2020 | Amol Deshpande | Director | 0220F0119: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/13/2020 | Amol Deshpande | Director | 0220F0120: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Cyrus Justin Mohamadi | Manager | 0220F0121: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/13/2020 | Cyrus Justin Mohamadi | Manager | 0220F0122: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/13/2020 | Cyrus Justin Mohamadi | Manager | 0220F0123: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/13/2020 | Cyrus Justin Mohamadi | Manager | 0220F0124: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/13/2020 | Rachel M Ehsan | Manager | 0220F0125: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/13/2020 | AnnMarie Hassan | Senior Associate | 0220F0126: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/13/2020 | AnnMarie Hassan | Senior Associate | 0220F0127: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/13/2020 | AnnMarie Hassan | Senior Associate | 0220F0128: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/13/2020 | Ryan D McLean | Senior Associate | 0220F0129: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/13/2020 | Ryan D McLean | Senior Associate | 0220F0130: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 13
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Ryan D McLean | Senior Associate | 0220F0131: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/13/2020 | Ryan D McLean | Senior Associate | 0220F0132: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/13/2020 | Billy R Raley | Director | 0220F0133: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 6.00 |
| 2/14/2020 | Amol Deshpande | Director | 0220F0134: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/14/2020 | Amol Deshpande | Director | 0220F0135: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/14/2020 | Rachel M Ehsan | Manager | 0220F0136: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.50 |
| 2/14/2020 | AnnMarie Hassan | Senior Associate | 0220F0137: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/14/2020 | AnnMarie Hassan | Senior Associate | 0220F0138: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/14/2020 | AnnMarie Hassan | Senior Associate | 0220F0139: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/14/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0140: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/14/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0141: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 14
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0142: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/14/2020 | Ryan D McLean | Senior Associate | 0220F0143: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/14/2020 | Ryan D McLean | Senior Associate | 0220F0144: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/14/2020 | Ryan D McLean | Senior Associate | 0220F0145: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 2/14/2020 | Ryan D McLean | Senior Associate | 0220F0146: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/14/2020 | Billy R Raley | Director | 0220F0147: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 5.00 |
| 2/17/2020 | Meera Banerjee | Partner | 0220F0148: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/17/2020 | Cyrus Justin Mohamadi | Manager | 0220F0149: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/17/2020 | Cyrus Justin Mohamadi | Manager | 0220F0150: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 15 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2020 | Cyrus Justin Mohamadi | Manager | 0220F0151: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/17/2020 | Cyrus Justin Mohamadi | Manager | 0220F0152: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/17/2020 | Rachel M Ehsan | Manager | 0220F0153: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 2/17/2020 | AnnMarie Hassan | Senior Associate | 0220F0154: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/17/2020 | AnnMarie Hassan | Senior Associate | 0220F0155: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/17/2020 | AnnMarie Hassan | Senior Associate | 0220F0156: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/17/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0157: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |
| 2/17/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0158: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/17/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0159: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/17/2020 | Ryan D McLean | Senior Associate | 0220F0160: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 16
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2020 | Ryan D McLean | Senior Associate | 0220F0161: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 2/17/2020 | Ryan D McLean | Senior Associate | 0220F0162: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |
| 2/17/2020 | Ryan D McLean | Senior Associate | 0220F0163: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 2/18/2020 | Meera Banerjee | Partner | 0220F0164: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/18/2020 | Amol Deshpande | Director | 0220F0165: Legal PMO-Project Management and Tracking (e.g, legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/18/2020 | Amol Deshpande | Director | 0220F0166: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/18/2020 | Cyrus Justin Mohamadi | Manager | 0220F0167: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/18/2020 | Cyrus Justin Mohamadi | Manager | 0220F0168: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 2/18/2020 | Cyrus Justin Mohamadi | Manager | 0220F0169: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2020 | Cyrus Justin Mohamadi | Manager | 0220F0170: Cross-Functional Strategy PMO-Administrative support (billing, contracting). | 1.00 |
| 2/18/2020 | AnnMarie Hassan | Senior Associate | 0220F0171: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/18/2020 | AnnMarie Hassan | Senior Associate | 0220F0172: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/18/2020 | AnnMarie Hassan | Senior Associate | 0220F0173: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/18/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0174: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/18/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0175: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/18/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0176: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/18/2020 | Ryan D McLean | Senior Associate | 0220F0177: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/18/2020 | Ryan D McLean | Senior Associate | 0220F0178: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 2/18/2020 | Ryan D McLean | Senior Associate | 0220F0179: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 18
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

Exhibit C

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2020 | Ryan D McLean | Senior Associate | 0220F0180: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/19/2020 | Todd Jirovec | Partner | 0220F0181: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 2/19/2020 | Amol Deshpande | Director | 0220F0182: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/19/2020 | Amol Deshpande | Director | 0220F0183: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/19/2020 | Billy R Raley | Director | 0220F0184: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/19/2020 | Cyrus Justin Mohamadi | Manager | 0220F0185: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/19/2020 | Cyrus Justin Mohamadi | Manager | 0220F0186: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 2/19/2020 | Cyrus Justin Mohamadi | Manager | 0220F0187: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/19/2020 | Cyrus Justin Mohamadi | Manager | 0220F0188: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/19/2020 | Rachel M Ehsan | Manager | 0220F0189: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 19
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2020 | AnnMarie Hassan | Senior Associate | 0220F0190: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/19/2020 | AnnMarie Hassan | Senior Associate | 0220F0191: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/19/2020 | AnnMarie Hassan | Senior Associate | 0220F0192: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/19/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0193: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/19/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0194: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/19/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0195: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 2/19/2020 | Ryan D McLean | Senior Associate | 0220F0196: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 2/19/2020 | Ryan D McLean | Senior Associate | 0220F0197: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/19/2020 | Ryan D McLean | Senior Associate | 0220F0198: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/19/2020 | Ryan D McLean | Senior Associate | 0220F0199: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 20
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2020 | Amol Deshpande | Director | 0220F0200: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/20/2020 | Amol Deshpande | Director | 0220F0201: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/20/2020 | Billy R Raley | Director | 0220F0202: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/20/2020 | Cyrus Justin Mohamadi | Manager | 0220F0203: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/20/2020 | Cyrus Justin Mohamadi | Manager | 0220F0204: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 2/20/2020 | Cyrus Justin Mohamadi | Manager | 0220F0205: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/20/2020 | Cyrus Justin Mohamadi | Manager | 0220F0206: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/20/2020 | Rachel M Ehsan | Manager | 0220F0207: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/20/2020 | AnnMarie Hassan | Senior Associate | 0220F0208: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/20/2020 | AnnMarie Hassan | Senior Associate | 0220F0209: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/20/2020 | AnnMarie Hassan | Senior Associate | 0220F0210: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 21
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0211: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/20/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0212: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/20/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0213: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 4.00 |
| 2/20/2020 | Ryan D McLean | Senior Associate | 0220F0214: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/20/2020 | Ryan D McLean | Senior Associate | 0220F0215: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/20/2020 | Ryan D McLean | Senior Associate | 0220F0216: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.50 |
| 2/20/2020 | Ryan D McLean | Senior Associate | 0220F0217: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 2/20/2020 | Todd Jirovec | Partner | 0220F0218: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 5.00 |
| 2/21/2020 | Amol Deshpande | Director | 0220F0219: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 22 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2020 | Amol Deshpande | Director | 0220F0220: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/21/2020 | Billy R Raley | Director | 0220F0221: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 7.00 |
| 2/21/2020 | Cyrus Justin Mohamadi | Manager | 0220F0222: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/21/2020 | Cyrus Justin Mohamadi | Manager | 0220F0223: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 2/21/2020 | Cyrus Justin Mohamadi | Manager | 0220F0224: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/21/2020 | Cyrus Justin Mohamadi | Manager | 0220F0225: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 2/21/2020 | AnnMarie Hassan | Senior Associate | 0220F0226: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/21/2020 | AnnMarie Hassan | Senior Associate | 0220F0227: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/21/2020 | AnnMarie Hassan | Senior Associate | 0220F0228: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/21/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0229: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 23
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0230: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 2/21/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0231: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 2/21/2020 | Ryan D McLean | Senior Associate | 0220F0232: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/21/2020 | Ryan D McLean | Senior Associate | 0220F0233: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/21/2020 | Ryan D McLean | Senior Associate | 0220F0234: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.50 |
| 2/21/2020 | Ryan D McLean | Senior Associate | 0220F0235: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 2/24/2020 | Todd Jirovec | Partner | 0220F0236: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 10.00 |
| 2/24/2020 | Billy R Raley | Director | 0220F0237: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 3.00 |
| 2/24/2020 | Cyrus Justin Mohamadi | Manager | 0220F0238: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 24
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/24/2020 | Rachel M Ehsan | Manager | 0220F0239: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/24/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0240: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/24/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0241: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.00 |
| 2/24/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0242: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/24/2020 | Ryan D McLean | Senior Associate | 0220F0243: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/24/2020 | Ryan D McLean | Senior Associate | 0220F0244: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.50 |
| 2/24/2020 | Ryan D McLean | Senior Associate | 0220F0245: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 2/24/2020 | Ryan D McLean | Senior Associate | 0220F0246: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/24/2020 | Joseph Michalek | Senior Associate | 0220F0247: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 25
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/24/2020 | AnnMarie Hassan | Senior Associate | 0220F0248: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/24/2020 | AnnMarie Hassan | Senior Associate | 0220F0249: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/24/2020 | AnnMarie Hassan | Senior Associate | 0220F0250: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/25/2020 | Amol Deshpande | Director | 0220F0251: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/25/2020 | Amol Deshpande | Director | 0220F0252: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/25/2020 | Billy R Raley | Director | 0220F0253: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/25/2020 | Cyrus Justin Mohamadi | Manager | 0220F0254: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/25/2020 | Rachel M Ehsan | Manager | 0220F0255: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/25/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0256: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.00 |
| 2/25/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0257: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/25/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0258: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 26 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2020 | Ryan D McLean | Senior Associate | 0220F0259: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/25/2020 | Ryan D McLean | Senior Associate | 0220F0260: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/25/2020 | Ryan D McLean | Senior Associate | 0220F0261: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/25/2020 | Ryan D McLean | Senior Associate | 0220F0262: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/25/2020 | Joseph Michalek | Senior Associate | 0220F0263: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 2/25/2020 | AnnMarie Hassan | Senior Associate | 0220F0264: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/25/2020 | AnnMarie Hassan | Senior Associate | 0220F0265: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/25/2020 | AnnMarie Hassan | Senior Associate | 0220F0266: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/26/2020 | Meera Banerjee | Partner | 0220F0267: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/26/2020 | Meera Banerjee | Partner | 0220F0268: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 27
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2020 | Amol Deshpande | Director | 0220F0269: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/26/2020 | Amol Deshpande | Director | 0220F0270: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/26/2020 | Billy R Raley | Director | 0220F0271: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/26/2020 | Cyrus Justin Mohamadi | Manager | 0220F0272: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/26/2020 | Rachel M Ehsan | Manager | 0220F0273: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/26/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0274: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/26/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0275: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/26/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0276: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 5.00 |
| 2/26/2020 | Ryan D McLean | Senior Associate | 0220F0277: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 2.00 |
| 2/26/2020 | Ryan D McLean | Senior Associate | 0220F0278: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 28
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2020 | Ryan D McLean | Senior Associate | 0220F0279: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.50 |
| 2/26/2020 | Ryan D McLean | Senior Associate | 0220F0280: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 2.50 |
| 2/26/2020 | Joseph Michalek | Senior Associate | 0220F0281: Discovery Response Process Development (e.g., litigation discovery). | 5.00 |
| 2/26/2020 | Kristin A Cheek | Director | 0220F0282: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/26/2020 | AnnMarie Hassan | Senior Associate | 0220F0283: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/26/2020 | AnnMarie Hassan | Senior Associate | 0220F0284: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/26/2020 | AnnMarie Hassan | Senior Associate | 0220F0285: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/27/2020 | Amol Deshpande | Director | 0220F0286: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/27/2020 | Amol Deshpande | Director | 0220F0287: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/27/2020 | Billy R Raley | Director | 0220F0288: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/27/2020 | Cyrus Justin Mohamadi | Manager | 0220F0289: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 29
of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2020 | Rachel M Ehsan | Manager | 0220F0290: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 2/27/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0291: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 6.00 |
| 2/27/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0292: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/27/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0293: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 1.00 |
| 2/27/2020 | Ryan D McLean | Senior Associate | 0220F0294: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 2/27/2020 | Ryan D McLean | Senior Associate | 0220F0295: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 3.00 |
| 2/27/2020 | Ryan D McLean | Senior Associate | 0220F0296: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/27/2020 | Ryan D McLean | Senior Associate | 0220F0297: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 2.50 |
| 2/27/2020 | Joseph Michalek | Senior Associate | 0220F0298: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 30
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2020 | AnnMarie Hassan | Senior Associate | 0220F0299: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/27/2020 | AnnMarie Hassan | Senior Associate | 0220F0300: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/27/2020 | AnnMarie Hassan | Senior Associate | 0220F0301: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/28/2020 | Amol Deshpande | Director | 0220F0302: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 2/28/2020 | Amol Deshpande | Director | 0220F0303: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 2/28/2020 | Billy R Raley | Director | 0220F0304: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 8.00 |
| 2/28/2020 | Cyrus Justin Mohamadi | Manager | 0220F0305: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 3.00 |
| 2/28/2020 | Rachel M Ehsan | Manager | 0220F0306: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 2/28/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0307: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 1.00 |
| 2/28/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0308: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 2/28/2020 | Mohammad Ali Suleman | Senior Associate | 0220F0309: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 6.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 31
of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2020 | Ryan D McLean | Senior Associate | 0220F0310: DRI/Event Analysis-Data Response Support Documentation (e.g., job aid support, priors support, summary slide support, quality control support). | 0.50 |
| 2/28/2020 | Ryan D McLean | Senior Associate | 0220F0311: DRI/Event Analysis-Strategy Development and Resolution (e.g., tranche planning, prioritization, resolving roadblocks, ensuring response consistency). | 4.00 |
| 2/28/2020 | Ryan D McLean | Senior Associate | 0220F0312: DRI/Event Analysis-Project Management and Tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/28/2020 | Ryan D McLean | Senior Associate | 0220F0313: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.50 |
| 2/28/2020 | AnnMarie Hassan | Senior Associate | 0220F0314: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 2/28/2020 | AnnMarie Hassan | Senior Associate | 0220F0315: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 2/28/2020 | AnnMarie Hassan | Senior Associate | 0220F0316: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 2/29/2020 | Billy R Raley | Director | 0220F0317: DRI/Event Analysis-2019 Event Analysis Support (e.g., quality control support, event investigation support). | 7.00 |
| ***Total - Hours - North Bay & Camp Fire Services*** | | | | ***804.00*** |

*PSPS Program Support Services*                                    *Retention Exhibit # SUPP 2 01-G*

| | | | | |
|------|------|----------|-------------|-------|
| 11/18/2019 | Arsen Akopian | Senior Associate | 0220F0318: Engagement start up and admin (e.g., work plan development). | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 32
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0319: Engagement start up and admin (e.g., work plan development). | 3.00 |
| 11/18/2019 | Arsen Akopian | Senior Associate | 0220F0320: Data assessment, cleansing and validation. | 3.00 |
| 11/18/2019 | Arsen Akopian | Senior Associate | 0220F0321: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/19/2019 | Arsen Akopian | Senior Associate | 0220F0322: Engagement start up and admin (e.g., work plan development). | 5.00 |
| 11/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0323: Engagement start up and admin (e.g., work plan development). | 4.00 |
| 11/19/2019 | Arsen Akopian | Senior Associate | 0220F0324: Data assessment, cleansing and validation. | 3.00 |
| 11/19/2019 | Arsen Akopian | Senior Associate | 0220F0325: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0326: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 11/20/2019 | Arsen Akopian | Senior Associate | 0220F0327: Engagement start up and admin (e.g., work plan development). | 5.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0328: SME workshops and/or working session participation and support. | 1.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0329: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0330: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0331: Pillar #1: 2020 work identification and reporting support. | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 33
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2019 | Heather McGinnis | Director | 0220F0332: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0333: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0334: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/20/2019 | Heather McGinnis | Director | 0220F0335: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/20/2019 | Todd Jirovec | Partner | 0220F0336: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 11/20/2019 | Todd Jirovec | Partner | 0220F0337: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/20/2019 | Arsen Akopian | Senior Associate | 0220F0338: Data assessment, cleansing and validation. | 3.00 |
| 11/20/2019 | Arsen Akopian | Senior Associate | 0220F0339: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/21/2019 | Arsen Akopian | Senior Associate | 0220F0340: Engagement start up and admin (e.g., work plan development). | 5.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0341: SME workshops and/or working session participation and support. | 1.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0342: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 34
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/21/2019 | Heather McGinnis | Director | 0220F0343: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0344: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0345: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0346: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0347: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/21/2019 | Heather McGinnis | Director | 0220F0348: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/21/2019 | Arsen Akopian | Senior Associate | 0220F0349: Data assessment, cleansing and validation. | 3.00 |
| 11/21/2019 | Arsen Akopian | Senior Associate | 0220F0350: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/22/2019 | Arsen Akopian | Senior Associate | 0220F0351: Engagement start up and admin (e.g., work plan development). | 5.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0352: SME workshops and/or working session participation and support. | 1.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0353: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0354: Documentation support (e.g. discussion materials, content creation). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/22/2019 | Heather McGinnis | Director | 0220F0355: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0356: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0357: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0358: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/22/2019 | Heather McGinnis | Director | 0220F0359: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/22/2019 | Arsen Akopian | Senior Associate | 0220F0360: Data assessment, cleansing and validation. | 3.00 |
| 11/22/2019 | Arsen Akopian | Senior Associate | 0220F0361: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/23/2019 | Heather McGinnis | Director | 0220F0362: SME workshops and/or working session participation and support. | 1.00 |
| 11/24/2019 | Heather McGinnis | Director | 0220F0363: SME workshops and/or working session participation and support. | 1.00 |
| 11/25/2019 | Arsen Akopian | Senior Associate | 0220F0364: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0365: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 36
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Kumar Satyam | Director | 0220F0366: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 11/25/2019 | Kumar Satyam | Director | 0220F0367: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0368: SME workshops and/or working session participation and support. | 1.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0369: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0370: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0371: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0372: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0373: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0374: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/25/2019 | Heather McGinnis | Director | 0220F0375: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/25/2019 | Arsen Akopian | Senior Associate | 0220F0376: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 37
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2019 | Arsen Akopian | Senior Associate | 0220F0377: Pillar #1: 2020 work identification and reporting support. | 6.00 |
| 11/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0378: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0379: Pillar #4: Load support (prepare estimates to be loaded into SAP, interface with teams to adjust as necessary). | 1.00 |
| 11/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0380: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/25/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0381: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/26/2019 | Arsen Akopian | Senior Associate | 0220F0382: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/26/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0383: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 11/26/2019 | Kumar Satyam | Director | 0220F0384: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 11/26/2019 | Kumar Satyam | Director | 0220F0385: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0386: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 38
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/26/2019 | Heather McGinnis | Director | 0220F0387: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0388: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0389: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0390: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0391: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0392: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/26/2019 | Heather McGinnis | Director | 0220F0393: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 11/26/2019 | Arsen Akopian | Senior Associate | 0220F0394: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/26/2019 | Arsen Akopian | Senior Associate | 0220F0395: Pillar #1: 2020 work identification and reporting support. | 6.00 |
| 11/26/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0396: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/26/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0397: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 11/27/2019 | Arsen Akopian | Senior Associate | 0220F0398: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 39
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0399: Data assessment, cleansing and validation. | 1.00 |
| 11/27/2019 | Arsen Akopian | Senior Associate | 0220F0400: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/27/2019 | Arsen Akopian | Senior Associate | 0220F0401: Pillar #1: 2020 work identification and reporting support. | 6.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0402: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0403: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0404: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0405: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0406: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0407: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 11/27/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0408: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/2/2019 | Arsen Akopian | Senior Associate | 0220F0409: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |

Case: 19-30088   Doc# 8038-3   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 40 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/2/2019 | Matt McKenna | Director | 0220F0410: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/2/2019 | Matt McKenna | Director | 0220F0411: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/2/2019 | Arsen Akopian | Senior Associate | 0220F0412: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0413: Data assessment, cleansing and validation. | 1.00 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0414: Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0415: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/2/2019 | Arsen Akopian | Senior Associate | 0220F0416: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/2/2019 | Arsen Akopian | Senior Associate | 0220F0417: Continue - Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 12/3/2019 | Arsen Akopian | Senior Associate | 0220F0418: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/3/2019 | Matt McKenna | Director | 0220F0419: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/3/2019 | Arsen Akopian | Senior Associate | 0220F0420: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/3/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0421: Engagement start up and admin (e.g., work plan development). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 41 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/3/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0422: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/3/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0423: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/3/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0424: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/3/2019 | Arsen Akopian | Senior Associate | 0220F0425: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/3/2019 | Arsen Akopian | Senior Associate | 0220F0426: Continue - Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 12/4/2019 | Arsen Akopian | Senior Associate | 0220F0427: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/4/2019 | Matt McKenna | Director | 0220F0428: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/4/2019 | Todd Jirovec | Partner | 0220F0429: Engagement start up and admin (e.g., work plan development). | 3.00 |
| 12/4/2019 | Todd Jirovec | Partner | 0220F0430: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/4/2019 | Todd Jirovec | Partner | 0220F0431: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0432: SME workshops and/or working session participation and support. | 1.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0433: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 42 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/4/2019 | Heather McGinnis | Director | 0220F0434: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0435: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0436: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0437: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0438: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 12/4/2019 | Heather McGinnis | Director | 0220F0439: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/4/2019 | Arsen Akopian | Senior Associate | 0220F0440: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/4/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0441: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/4/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0442: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/4/2019 | Arsen Akopian | Senior Associate | 0220F0443: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/4/2019 | Arsen Akopian | Senior Associate | 0220F0444: Continue - Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 12/5/2019 | Arsen Akopian | Senior Associate | 0220F0445: Documentation support (e.g. discussion materials, content creation). | 1.00 |

Case: 19-30088   Doc# 8038-3   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 43
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | Matt McKenna | Director | 0220F0446: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0447: SME workshops and/or working session participation and support. | 1.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0448: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0449: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0450: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0451: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0452: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0453: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 12/5/2019 | Heather McGinnis | Director | 0220F0454: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0455: Data assessment, cleansing and validation. | 1.00 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0456: Pillar #1: 2020 work identification and reporting support. | 3.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0457: Pillar #4: Load support (prepare estimates to be loaded into SAP, interface with teams to adjust as necessary). | 1.00 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0458: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0459: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0460: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/5/2019 | Arsen Akopian | Senior Associate | 0220F0461: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/5/2019 | Arsen Akopian | Senior Associate | 0220F0462: Continue - Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/6/2019 | Arsen Akopian | Senior Associate | 0220F0463: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/6/2019 | Matt McKenna | Director | 0220F0464: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/6/2019 | Heather McGinnis | Director | 0220F0465: SME workshops and/or working session participation and support. | 3.00 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0466: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0467: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 45
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0468: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0469: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0470: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0471: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0472: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/6/2019 | Arsen Akopian | Senior Associate | 0220F0473: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/6/2019 | Arsen Akopian | Senior Associate | 0220F0474: Continue - Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/8/2019 | Matt McKenna | Director | 0220F0475: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/9/2019 | Arsen Akopian | Senior Associate | 0220F0476: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/9/2019 | Matt McKenna | Director | 0220F0477: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/9/2019 | Matt McKenna | Director | 0220F0478: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/9/2019 | Matt McKenna | Director | 0220F0479: Data assessment, cleansing and validation. | 3.00 |
| 12/9/2019 | Matt McKenna | Director | 0220F0480: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 46 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Heather McGinnis | Director | 0220F0481: SME workshops and/or working session participation and support. | 1.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0482: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0483: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0484: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0485: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0486: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0487: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 12/9/2019 | Heather McGinnis | Director | 0220F0488: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0489: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0490: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0491: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 47
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/9/2019 | Arsen Akopian | Senior Associate | 0220F0492: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/9/2019 | Arsen Akopian | Senior Associate | 0220F0493: Continue - Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/10/2019 | Arsen Akopian | Senior Associate | 0220F0494: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/10/2019 | Matt McKenna | Director | 0220F0495: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 12/10/2019 | Matt McKenna | Director | 0220F0496: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 12/10/2019 | Matt McKenna | Director | 0220F0497: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0498: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0499: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0500: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0501: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 12/10/2019 | Arsen Akopian | Senior Associate | 0220F0502: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/10/2019 | Arsen Akopian | Senior Associate | 0220F0503: Continue - Pillar #1: 2020 work identification and reporting support. | 4.00 |

Case: 19-30088   Doc# 8038-3   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 48 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/11/2019 | Arsen Akopian | Senior Associate | 0220F0504: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/11/2019 | Jenna Nicole Barancik | Associate | 0220F0505: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/11/2019 | Jenna Nicole Barancik | Associate | 0220F0506: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/11/2019 | Jenna Nicole Barancik | Associate | 0220F0507: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/11/2019 | Matt McKenna | Director | 0220F0508: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/11/2019 | Todd Jirovec | Partner | 0220F0509: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/11/2019 | Todd Jirovec | Partner | 0220F0510: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/11/2019 | Todd Jirovec | Partner | 0220F0511: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 12/11/2019 | Todd Jirovec | Partner | 0220F0512: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/11/2019 | Matt McKenna | Director | 0220F0513: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/11/2019 | Matt McKenna | Director | 0220F0514: Data assessment, cleansing and validation. | 3.00 |
| 12/11/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0515: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/11/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0516: Pillar #1: 2020 work identification and reporting support. | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 49
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/11/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0517: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/11/2019 | Arsen Akopian | Senior Associate | 0220F0518: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/11/2019 | Arsen Akopian | Senior Associate | 0220F0519: Continue - Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/12/2019 | Arsen Akopian | Senior Associate | 0220F0520: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/12/2019 | Jenna Nicole Barancik | Associate | 0220F0521: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/12/2019 | Jenna Nicole Barancik | Associate | 0220F0522: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/12/2019 | Jenna Nicole Barancik | Associate | 0220F0523: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/12/2019 | Matt McKenna | Director | 0220F0524: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0525: Data assessment, cleansing and validation. | 1.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0526: SME workshops and/or working session participation and support. | 1.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0527: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0528: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 50
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0529: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0530: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0531: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/12/2019 | Arsen Akopian | Senior Associate | 0220F0532: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 12/12/2019 | Arsen Akopian | Senior Associate | 0220F0533: Continue - Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 12/13/2019 | Arsen Akopian | Senior Associate | 0220F0534: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 12/13/2019 | Matt McKenna | Director | 0220F0535: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/13/2019 | Arsen Akopian | Senior Associate | 0220F0536: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/13/2019 | Arsen Akopian | Senior Associate | 0220F0537: SME workshops and/or working session participation and support. | 3.00 |
| 12/13/2019 | Arsen Akopian | Senior Associate | 0220F0538: Data assessment, cleansing and validation. | 2.00 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0539: Engagement start up and admin (e.g., work plan development). | 2.00 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0540: SME workshops and/or working session participation and support. | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 51
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/13/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0541: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0542: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0543: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/15/2019 | Matt McKenna | Director | 0220F0544: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/16/2019 | Arsen Akopian | Senior Associate | 0220F0545: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 12/16/2019 | Matt McKenna | Director | 0220F0546: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/16/2019 | Jenna Nicole Barancik | Associate | 0220F0547: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/16/2019 | Jenna Nicole Barancik | Associate | 0220F0548: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/16/2019 | Jenna Nicole Barancik | Associate | 0220F0549: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 12/16/2019 | Arsen Akopian | Senior Associate | 0220F0550: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/16/2019 | Arsen Akopian | Senior Associate | 0220F0551: SME workshops and/or working session participation and support. | 3.00 |
| 12/16/2019 | Arsen Akopian | Senior Associate | 0220F0552: Data assessment, cleansing and validation. | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 52
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0553: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/16/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0554: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 12/16/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0555: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/17/2019 | Arsen Akopian | Senior Associate | 0220F0556: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 12/17/2019 | Matt McKenna | Director | 0220F0557: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 12/17/2019 | Jenna Nicole Barancik | Associate | 0220F0558: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 12/17/2019 | Jenna Nicole Barancik | Associate | 0220F0559: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/17/2019 | Jenna Nicole Barancik | Associate | 0220F0560: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 12/17/2019 | Matt McKenna | Director | 0220F0561: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 12/17/2019 | Matt McKenna | Director | 0220F0562: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/17/2019 | Arsen Akopian | Senior Associate | 0220F0563: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/17/2019 | Arsen Akopian | Senior Associate | 0220F0564: SME workshops and/or working session participation and support. | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 53
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Arsen Akopian | Senior Associate | 0220F0565: Data assessment, cleansing and validation. | 2.00 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0566: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0567: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0568: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0569: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/18/2019 | Arsen Akopian | Senior Associate | 0220F0570: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 12/18/2019 | Matt McKenna | Director | 0220F0571: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/18/2019 | Jenna Nicole Barancik | Associate | 0220F0572: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 12/18/2019 | Jenna Nicole Barancik | Associate | 0220F0573: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/18/2019 | Jenna Nicole Barancik | Associate | 0220F0574: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/18/2019 | Matt McKenna | Director | 0220F0575: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 12/18/2019 | Matt McKenna | Director | 0220F0576: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 54
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/18/2019 | Arsen Akopian | Senior Associate | 0220F0577: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/18/2019 | Arsen Akopian | Senior Associate | 0220F0578: SME workshops and/or working session participation and support. | 3.00 |
| 12/18/2019 | Arsen Akopian | Senior Associate | 0220F0579: Data assessment, cleansing and validation. | 2.00 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0580: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0581: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0582: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0583: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/19/2019 | Arsen Akopian | Senior Associate | 0220F0584: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 12/19/2019 | Matt McKenna | Director | 0220F0585: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 12/19/2019 | Jenna Nicole Barancik | Associate | 0220F0586: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/19/2019 | Jenna Nicole Barancik | Associate | 0220F0587: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 55
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/19/2019 | Jenna Nicole Barancik | Associate | 0220F0588: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 12/19/2019 | Matt McKenna | Director | 0220F0589: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 12/19/2019 | Matt McKenna | Director | 0220F0590: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/19/2019 | Arsen Akopian | Senior Associate | 0220F0591: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/19/2019 | Arsen Akopian | Senior Associate | 0220F0592: SME workshops and/or working session participation and support. | 3.00 |
| 12/19/2019 | Arsen Akopian | Senior Associate | 0220F0593: Data assessment, cleansing and validation. | 2.00 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0594: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0595: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0596: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0597: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0598: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/20/2019 | Arsen Akopian | Senior Associate | 0220F0599: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/20/2019 | Jenna Nicole Barancik | Associate | 0220F0600: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/20/2019 | Jenna Nicole Barancik | Associate | 0220F0601: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 12/20/2019 | Jenna Nicole Barancik | Associate | 0220F0602: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 3.00 |
| 12/20/2019 | Arsen Akopian | Senior Associate | 0220F0603: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/20/2019 | Arsen Akopian | Senior Associate | 0220F0604: SME workshops and/or working session participation and support. | 3.00 |
| 12/20/2019 | Arsen Akopian | Senior Associate | 0220F0605: Data assessment, cleansing and validation. | 2.00 |
| 12/20/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0606: Engagement start up and admin (e.g., work plan development). | 3.00 |
| 12/20/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0607: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/20/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0608: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 12/20/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0609: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 12/20/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0610: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/22/2019 | Matt McKenna | Director | 0220F0611: Documentation support (e.g. discussion materials, content creation). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 57
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/23/2019 | Arsen Akopian | Senior Associate | 0220F0612: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 12/23/2019 | Arsen Akopian | Senior Associate | 0220F0613: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 12/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0614: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0615: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 2.00 |
| 12/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0616: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 12/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0617: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 12/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0618: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 12/23/2019 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0619: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 12/28/2019 | Matt McKenna | Director | 0220F0620: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 12/31/2019 | Matt McKenna | Director | 0220F0621: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/2/2020 | Jenna Nicole Barancik | Associate | 0220F0622: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 58
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/2/2020 | Jenna Nicole Barancik | Associate | 0220F0623: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/2/2020 | Jenna Nicole Barancik | Associate | 0220F0624: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 1/2/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0625: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 1/2/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0626: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/2/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0627: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 2.00 |
| 1/2/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0628: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 3.00 |
| 1/2/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0629: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/3/2020 | Jenna Nicole Barancik | Associate | 0220F0630: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/3/2020 | Jenna Nicole Barancik | Associate | 0220F0631: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/3/2020 | Jenna Nicole Barancik | Associate | 0220F0632: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 1/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0633: Documentation support (e.g. discussion materials, content creation). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0634: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 3.00 |
| 1/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0635: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0636: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/5/2020 | Matt McKenna | Director | 0220F0637: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/6/2020 | Arsen Akopian | Senior Associate | 0220F0638: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/6/2020 | Matt McKenna | Director | 0220F0639: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/6/2020 | Jenna Nicole Barancik | Associate | 0220F0640: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 1/6/2020 | Jenna Nicole Barancik | Associate | 0220F0641: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 1/6/2020 | Jenna Nicole Barancik | Associate | 0220F0642: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/6/2020 | Arsen Akopian | Senior Associate | 0220F0643: Data assessment, cleansing and validation. | 5.00 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0644: SME workshops and/or working session participation and support. | 2.00 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0645: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 60
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0646: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/7/2020 | Arsen Akopian | Senior Associate | 0220F0647: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/7/2020 | Matt McKenna | Director | 0220F0648: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/7/2020 | Jenna Nicole Barancik | Associate | 0220F0649: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/7/2020 | Jenna Nicole Barancik | Associate | 0220F0650: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 2.00 |
| 1/7/2020 | Jenna Nicole Barancik | Associate | 0220F0651: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/7/2020 | Arsen Akopian | Senior Associate | 0220F0652: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0653: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0654: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0655: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/8/2020 | Arsen Akopian | Senior Associate | 0220F0656: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/8/2020 | Matt McKenna | Director | 0220F0657: Documentation support (e.g. discussion materials, content creation). | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 61 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/8/2020 | Jenna Nicole Barancik | Associate | 0220F0658: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/8/2020 | Jenna Nicole Barancik | Associate | 0220F0659: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 3.00 |
| 1/8/2020 | Jenna Nicole Barancik | Associate | 0220F0660: Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 1/8/2020 | Matt McKenna | Director | 0220F0661: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/8/2020 | Matt McKenna | Director | 0220F0662: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0663: SME workshops and/or working session participation and support. | 1.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0664: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0665: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0666: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0667: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0668: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 62
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Heather McGinnis | Director | 0220F0669: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/8/2020 | Heather McGinnis | Director | 0220F0670: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/8/2020 | Arsen Akopian | Senior Associate | 0220F0671: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/8/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0672: SME workshops and/or working session participation and support. | 1.00 |
| 1/8/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0673: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/8/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0674: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/8/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0675: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/9/2020 | Arsen Akopian | Senior Associate | 0220F0676: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/9/2020 | Matt McKenna | Director | 0220F0677: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/9/2020 | Jenna Nicole Barancik | Associate | 0220F0678: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 3.00 |
| 1/9/2020 | Jenna Nicole Barancik | Associate | 0220F0679: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 63
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | Jenna Nicole Barancik | Associate | 0220F0680: Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 1/9/2020 | Matt McKenna | Director | 0220F0681: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 1/9/2020 | Matt McKenna | Director | 0220F0682: Data assessment, cleansing and validation. | 3.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0683: SME workshops and/or working session participation and support. | 1.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0684: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0685: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0686: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0687: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0688: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0689: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/9/2020 | Heather McGinnis | Director | 0220F0690: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/9/2020 | Arsen Akopian | Senior Associate | 0220F0691: Documentation support (e.g. discussion materials, content creation). | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 64
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0692: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 1/9/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0693: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/9/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0694: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/9/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0695: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/10/2020 | Arsen Akopian | Senior Associate | 0220F0696: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/10/2020 | Jenna Nicole Barancik | Associate | 0220F0697: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 2.00 |
| 1/10/2020 | Jenna Nicole Barancik | Associate | 0220F0698: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/10/2020 | Jenna Nicole Barancik | Associate | 0220F0699: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/10/2020 | Arsen Akopian | Senior Associate | 0220F0700: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/10/2020 | Arsen Akopian | Senior Associate | 0220F0701: Data assessment, cleansing and validation. | 2.00 |
| 1/10/2020 | Arsen Akopian | Senior Associate | 0220F0702: SME workshops and/or working session participation and support. | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/10/2020 | Arsen Akopian | Senior Associate | 0220F0703: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0704: SME workshops and/or working session participation and support. | 3.00 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0705: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0706: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 3.00 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0707: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/11/2020 | Matt McKenna | Director | 0220F0708: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/12/2020 | Matt McKenna | Director | 0220F0709: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/13/2020 | Matt McKenna | Director | 0220F0710: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/13/2020 | Arsen Akopian | Senior Associate | 0220F0711: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 10.00 |
| 1/13/2020 | Jenna Nicole Barancik | Associate | 0220F0712: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/13/2020 | Jenna Nicole Barancik | Associate | 0220F0713: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/13/2020 | Jenna Nicole Barancik | Associate | 0220F0714: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 66
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0715: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0716: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/14/2020 | Matt McKenna | Director | 0220F0717: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/14/2020 | Arsen Akopian | Senior Associate | 0220F0718: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 10.00 |
| 1/14/2020 | Jenna Nicole Barancik | Associate | 0220F0719: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/14/2020 | Jenna Nicole Barancik | Associate | 0220F0720: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/14/2020 | Jenna Nicole Barancik | Associate | 0220F0721: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 2.00 |
| 1/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0722: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0723: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0724: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/15/2020 | Matt McKenna | Director | 0220F0725: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/15/2020 | Arsen Akopian | Senior Associate | 0220F0726: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 10.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 67
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Jenna Nicole Barancik | Associate | 0220F0727: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/15/2020 | Jenna Nicole Barancik | Associate | 0220F0728: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/15/2020 | Jenna Nicole Barancik | Associate | 0220F0729: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 2.00 |
| 1/15/2020 | Matt McKenna | Director | 0220F0730: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 1/15/2020 | Matt McKenna | Director | 0220F0731: Data assessment, cleansing and validation. | 3.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0732: SME workshops and/or working session participation and support. | 1.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0733: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0734: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0735: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0736: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0737: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/15/2020 | Heather McGinnis | Director | 0220F0738: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Heather McGinnis | Director | 0220F0739: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0740: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0741: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0742: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0743: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/16/2020 | Arsen Akopian | Senior Associate | 0220F0744: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/16/2020 | Matt McKenna | Director | 0220F0745: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/16/2020 | Jenna Nicole Barancik | Associate | 0220F0746: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/16/2020 | Jenna Nicole Barancik | Associate | 0220F0747: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 1/16/2020 | Jenna Nicole Barancik | Associate | 0220F0748: Pillar #1: 2020 work identification and reporting support. | 2.00 |
| 1/16/2020 | Matt McKenna | Director | 0220F0749: Communications support (e.g., Senior Leadership Team, Board). | 4.50 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0750: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 69
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Heather McGinnis | Director | 0220F0751: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0752: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0753: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0754: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0755: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0756: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/16/2020 | Heather McGinnis | Director | 0220F0757: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/16/2020 | Arsen Akopian | Senior Associate | 0220F0758: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/16/2020 | Arsen Akopian | Senior Associate | 0220F0759: Data assessment, cleansing and validation. | 2.00 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0760: Data assessment, cleansing and validation. | 2.00 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0761: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 70
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0762: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0763: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0764: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/17/2020 | Arsen Akopian | Senior Associate | 0220F0765: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/17/2020 | Matt McKenna | Director | 0220F0766: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/17/2020 | Jenna Nicole Barancik | Associate | 0220F0767: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/17/2020 | Jenna Nicole Barancik | Associate | 0220F0768: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/17/2020 | Jenna Nicole Barancik | Associate | 0220F0769: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/17/2020 | Arsen Akopian | Senior Associate | 0220F0770: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/17/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0771: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 1/17/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0772: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/17/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0773: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 71
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0774: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 1/17/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0775: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/17/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0776: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/20/2020 | Arsen Akopian | Senior Associate | 0220F0777: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/20/2020 | Jenna Nicole Barancik | Associate | 0220F0778: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 1/20/2020 | Jenna Nicole Barancik | Associate | 0220F0779: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/20/2020 | Jenna Nicole Barancik | Associate | 0220F0780: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0781: SME workshops and/or working session participation and support. | 1.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0782: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0783: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0784: Pillar #1: 2020 work identification and reporting support. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 72
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Heather McGinnis | Director | 0220F0785: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0786: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0787: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/20/2020 | Heather McGinnis | Director | 0220F0788: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/20/2020 | Arsen Akopian | Senior Associate | 0220F0789: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0790: SME workshops and/or working session participation and support. | 2.00 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0791: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0792: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0793: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0794: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 73
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0795: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/21/2020 | Arsen Akopian | Senior Associate | 0220F0796: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/21/2020 | Matt McKenna | Director | 0220F0797: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/21/2020 | Jenna Nicole Barancik | Associate | 0220F0798: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/21/2020 | Jenna Nicole Barancik | Associate | 0220F0799: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/21/2020 | Jenna Nicole Barancik | Associate | 0220F0800: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0801: SME workshops and/or working session participation and support. | 1.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0802: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0803: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0804: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0805: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0806: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 74
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/21/2020 | Heather McGinnis | Director | 0220F0807: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/21/2020 | Heather McGinnis | Director | 0220F0808: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/21/2020 | Arsen Akopian | Senior Associate | 0220F0809: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0810: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0811: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0812: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 3.00 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0813: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0814: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/22/2020 | Arsen Akopian | Senior Associate | 0220F0815: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/22/2020 | Matt McKenna | Director | 0220F0816: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/22/2020 | Jenna Nicole Barancik | Associate | 0220F0817: Pillar #1: 2020 work identification and reporting support. | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 75
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/22/2020 | Jenna Nicole Barancik | Associate | 0220F0818: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/22/2020 | Jenna Nicole Barancik | Associate | 0220F0819: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/22/2020 | Arsen Akopian | Senior Associate | 0220F0820: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0821: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0822: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0823: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0824: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0825: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/23/2020 | Arsen Akopian | Senior Associate | 0220F0826: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/23/2020 | Jenna Nicole Barancik | Associate | 0220F0827: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/23/2020 | Jenna Nicole Barancik | Associate | 0220F0828: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 76
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Jenna Nicole Barancik | Associate | 0220F0829: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 3.00 |
| 1/23/2020 | Arsen Akopian | Senior Associate | 0220F0830: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/23/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0831: Data assessment, cleansing and validation. | 1.00 |
| 1/23/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0832: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/23/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0833: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/23/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0834: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/23/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0835: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 1/24/2020 | Arsen Akopian | Senior Associate | 0220F0836: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |
| 1/24/2020 | Matt McKenna | Director | 0220F0837: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/24/2020 | Jenna Nicole Barancik | Associate | 0220F0838: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/24/2020 | Jenna Nicole Barancik | Associate | 0220F0839: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088　　Doc# 8038-3　　Filed: 06/19/20　　Entered: 06/19/20 16:06:37　　Page 77
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/24/2020 | Jenna Nicole Barancik | Associate | 0220F0840: Pillar #1: 2020 work identification and reporting support. | 4.00 |
| 1/24/2020 | Arsen Akopian | Senior Associate | 0220F0841: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0842: SME workshops and/or working session participation and support. | 1.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0843: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0844: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0845: Pillar #4: Load support (prepare estimates to be loaded into SAP, interface with teams to adjust as necessary). | 1.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0846: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0847: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 1/24/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0848: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/26/2020 | Matt McKenna | Director | 0220F0849: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/27/2020 | Arsen Akopian | Senior Associate | 0220F0850: Documentation support (e.g. discussion materials, content creation). | 5.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 78
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/27/2020 | Matt McKenna | Director | 0220F0851: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/27/2020 | Jenna Nicole Barancik | Associate | 0220F0852: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/27/2020 | Jenna Nicole Barancik | Associate | 0220F0853: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 4.00 |
| 1/27/2020 | Jenna Nicole Barancik | Associate | 0220F0854: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/27/2020 | Matt McKenna | Director | 0220F0855: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/27/2020 | Matt McKenna | Director | 0220F0856: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/27/2020 | Arsen Akopian | Senior Associate | 0220F0857: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 1/28/2020 | Arsen Akopian | Senior Associate | 0220F0858: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/28/2020 | Matt McKenna | Director | 0220F0859: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/28/2020 | Jenna Nicole Barancik | Associate | 0220F0860: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 3.00 |
| 1/28/2020 | Jenna Nicole Barancik | Associate | 0220F0861: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 79
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Jenna Nicole Barancik | Associate | 0220F0862: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/28/2020 | Matt McKenna | Director | 0220F0863: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/28/2020 | Arsen Akopian | Senior Associate | 0220F0864: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0865: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0866: Data assessment, cleansing and validation. | 2.00 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0867: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0868: Pillar #1: 2020 work identification and reporting support. | 3.00 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0869: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/29/2020 | Arsen Akopian | Senior Associate | 0220F0870: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/29/2020 | Arsen Akopian | Senior Associate | 0220F0871: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 1/29/2020 | Matt McKenna | Director | 0220F0872: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/29/2020 | Jenna Nicole Barancik | Associate | 0220F0873: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 80
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2020 | Jenna Nicole Barancik | Associate | 0220F0874: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/29/2020 | Jenna Nicole Barancik | Associate | 0220F0875: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0876: Data assessment, cleansing and validation. | 1.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0877: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0878: Pillar #2: Ranking support (creating the methodology, support for workstreams in ranking work). | 1.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0879: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0880: Pillar #4: Load support (prepare estimates to be loaded into SAP, interface with teams to adjust as necessary). | 1.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0881: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 2.00 |
| 1/29/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0882: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/30/2020 | Arsen Akopian | Senior Associate | 0220F0883: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/30/2020 | Arsen Akopian | Senior Associate | 0220F0884: Pillar #1: 2020 work identification and reporting support. | 5.00 |
| 1/30/2020 | Matt McKenna | Director | 0220F0885: Documentation support (e.g. discussion materials, content creation). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 81
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Jenna Nicole Barancik | Associate | 0220F0886: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/30/2020 | Jenna Nicole Barancik | Associate | 0220F0887: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/30/2020 | Jenna Nicole Barancik | Associate | 0220F0888: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 4.00 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0889: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0890: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0891: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0892: Pillar #4: Load support (prepare estimates to be loaded into SAP, interface with teams to adjust as necessary). | 1.00 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0893: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0894: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/31/2020 | Arsen Akopian | Senior Associate | 0220F0895: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 1/31/2020 | Arsen Akopian | Senior Associate | 0220F0896: Pillar #1: 2020 work identification and reporting support. | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 82
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2020 | Matt McKenna | Director | 0220F0897: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 1/31/2020 | Jenna Nicole Barancik | Associate | 0220F0898: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 4.00 |
| 1/31/2020 | Jenna Nicole Barancik | Associate | 0220F0899: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 1/31/2020 | Jenna Nicole Barancik | Associate | 0220F0900: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/31/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0901: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 1/31/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0902: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 1/31/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0903: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 1/31/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0904: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 3.00 |
| 1/31/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0905: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/3/2020 | Arsen Akopian | Senior Associate | 0220F0906: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 83
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | Matt McKenna | Director | 0220F0907: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/3/2020 | Jenna Nicole Barancik | Associate | 0220F0908: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/3/2020 | Jenna Nicole Barancik | Associate | 0220F0909: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/3/2020 | Jenna Nicole Barancik | Associate | 0220F0910: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/3/2020 | Matt McKenna | Director | 0220F0911: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 2/3/2020 | Matt McKenna | Director | 0220F0912: Data assessment, cleansing and validation. | 3.00 |
| 2/3/2020 | Arsen Akopian | Senior Associate | 0220F0913: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 2/3/2020 | Arsen Akopian | Senior Associate | 0220F0914: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 2/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0915: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0916: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 84
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0917: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/3/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0918: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/4/2020 | Arsen Akopian | Senior Associate | 0220F0919: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/4/2020 | Matt McKenna | Director | 0220F0920: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/4/2020 | Jenna Nicole Barancik | Associate | 0220F0921: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/4/2020 | Jenna Nicole Barancik | Associate | 0220F0922: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/4/2020 | Jenna Nicole Barancik | Associate | 0220F0923: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/4/2020 | Matt McKenna | Director | 0220F0924: Communications support (e.g., Senior Leadership Team, Board). | 4.50 |
| 2/4/2020 | Arsen Akopian | Senior Associate | 0220F0925: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0926: SME workshops and/or working session participation and support. | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 85
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0927: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0928: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0929: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 3.00 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0930: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/5/2020 | Arsen Akopian | Senior Associate | 0220F0931: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/5/2020 | Matt McKenna | Director | 0220F0932: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/5/2020 | Jenna Nicole Barancik | Associate | 0220F0933: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/5/2020 | Jenna Nicole Barancik | Associate | 0220F0934: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/5/2020 | Jenna Nicole Barancik | Associate | 0220F0935: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/5/2020 | Arsen Akopian | Senior Associate | 0220F0936: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 86
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0937: Engagement start up and admin (e.g., work plan development). | 1.00 |
| 2/5/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0938: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/5/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0939: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/5/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0940: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/5/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0941: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/5/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0942: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/6/2020 | Arsen Akopian | Senior Associate | 0220F0943: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/6/2020 | Matt McKenna | Director | 0220F0944: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/6/2020 | Jenna Nicole Barancik | Associate | 0220F0945: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/6/2020 | Jenna Nicole Barancik | Associate | 0220F0946: Documentation support (e.g. discussion materials, content creation). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2020 | Jenna Nicole Barancik | Associate | 0220F0947: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/6/2020 | Arsen Akopian | Senior Associate | 0220F0948: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0949: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0950: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0951: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0952: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 3.00 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0953: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/7/2020 | Arsen Akopian | Senior Associate | 0220F0954: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/7/2020 | Matt McKenna | Director | 0220F0955: Documentation support (e.g. discussion materials, content creation). | 2.50 |
| 2/7/2020 | Jenna Nicole Barancik | Associate | 0220F0956: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 88
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Jenna Nicole Barancik | Associate | 0220F0957: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/7/2020 | Jenna Nicole Barancik | Associate | 0220F0958: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/7/2020 | Arsen Akopian | Senior Associate | 0220F0959: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0960: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0961: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0962: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0963: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0964: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/10/2020 | Arsen Akopian | Senior Associate | 0220F0965: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/10/2020 | Jenna Nicole Barancik | Associate | 0220F0966: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 89
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/10/2020 | Jenna Nicole Barancik | Associate | 0220F0967: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/10/2020 | Jenna Nicole Barancik | Associate | 0220F0968: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/10/2020 | Arsen Akopian | Senior Associate | 0220F0969: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0970: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 3.00 |
| 2/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0971: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0972: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/10/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0973: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/11/2020 | Arsen Akopian | Senior Associate | 0220F0974: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/11/2020 | Jenna Nicole Barancik | Associate | 0220F0975: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/11/2020 | Jenna Nicole Barancik | Associate | 0220F0976: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 90
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Jenna Nicole Barancik | Associate | 0220F0977: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/11/2020 | Arsen Akopian | Senior Associate | 0220F0978: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0979: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0980: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0981: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0982: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0983: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/12/2020 | Arsen Akopian | Senior Associate | 0220F0984: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/12/2020 | Jenna Nicole Barancik | Associate | 0220F0985: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/12/2020 | Jenna Nicole Barancik | Associate | 0220F0986: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 91
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | Jenna Nicole Barancik | Associate | 0220F0987: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0988: SME workshops and/or working session participation and support. | 1.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0989: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0990: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0991: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0992: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0993: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0994: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 2/12/2020 | Heather McGinnis | Director | 0220F0995: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/12/2020 | Arsen Akopian | Senior Associate | 0220F0996: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 92
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0997: SME workshops and/or working session participation and support. | 2.00 |
| 2/12/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0998: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 2.00 |
| 2/12/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F0999: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/12/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1000: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/13/2020 | Arsen Akopian | Senior Associate | 0220F1001: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/13/2020 | Jenna Nicole Barancik | Associate | 0220F1002: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/13/2020 | Jenna Nicole Barancik | Associate | 0220F1003: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/13/2020 | Jenna Nicole Barancik | Associate | 0220F1004: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1005: SME workshops and/or working session participation and support. | 1.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1006: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 93
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Heather McGinnis | Director | 0220F1007: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1008: Pillar #1: 2020 work identification and reporting support. | 1.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1009: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 1.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1010: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 1.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1011: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |
| 2/13/2020 | Heather McGinnis | Director | 0220F1012: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/13/2020 | Arsen Akopian | Senior Associate | 0220F1013: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1014: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1015: Pillar #3: Optimization support (optimization of scenarios, scenario summarization and socialization). | 2.00 |
| 2/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1016: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 94
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1017: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/14/2020 | Arsen Akopian | Senior Associate | 0220F1018: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/14/2020 | Jenna Nicole Barancik | Associate | 0220F1019: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/14/2020 | Jenna Nicole Barancik | Associate | 0220F1020: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/14/2020 | Jenna Nicole Barancik | Associate | 0220F1021: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/14/2020 | Arsen Akopian | Senior Associate | 0220F1022: Pillar #5: Reporting and execution support (determine metrics, reports, and cadence for reporting, align work & resources with execution teams & LOB stakeholders, support in determining governance framework)\. | 5.00 |
| 2/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1023: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1024: Pillar #5: Execution efficiency support (identify / prioritize efficiency opportunities, support alignment with process improvement and work execution teams). | 4.00 |
| 2/14/2020 | Hannah Elizabeth Jeffers | Senior Manager | 0220F1025: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| *Total - Hours - PSPS Program Support Services* | | | | *1,761.50* |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 95
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *Cybersecurity Assessment Services* | | | *Retention Exhibit # SUPP 2 01-H* | |
| 1/13/2020 | Malika Agrawal | Associate | 0220F1026: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/13/2020 | Scott Edward Gicking | Director | 0220F1027: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/13/2020 | Scott Edward Gicking | Director | 0220F1028: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/13/2020 | Lauren Adams | Senior Associate | 0220F1029: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 1/13/2020 | Malika Agrawal | Associate | 0220F1030: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/13/2020 | Malika Agrawal | Associate | 0220F1031: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/14/2020 | Malika Agrawal | Associate | 0220F1032: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/14/2020 | Matthew Lucas Wilson | Partner | 0220F1033: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 1/14/2020 | Scott Edward Gicking | Director | 0220F1034: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 1/14/2020 | Lauren Adams | Senior Associate | 0220F1035: Program/Role Analysis / Research (e.g., reviewing program documentation). | 6.00 |
| 1/14/2020 | Malika Agrawal | Associate | 0220F1036: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 96
of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/14/2020 | Malika Agrawal | Associate | 0220F1037: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 1/14/2020 | Scott Edward Gicking | Director | 0220F1038: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/15/2020 | Malika Agrawal | Associate | 0220F1039: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 1/15/2020 | Matthew Lucas Wilson | Partner | 0220F1040: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/15/2020 | Scott Edward Gicking | Director | 0220F1041: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/15/2020 | Scott Edward Gicking | Director | 0220F1042: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/15/2020 | Scott Edward Gicking | Director | 0220F1043: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/15/2020 | Lauren Adams | Senior Associate | 0220F1044: Administrative support (e.g., billing and contracting). | 4.00 |
| 1/15/2020 | Lauren Adams | Senior Associate | 0220F1045: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/15/2020 | Lauren Adams | Senior Associate | 0220F1046: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/15/2020 | Malika Agrawal | Associate | 0220F1047: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/15/2020 | Malika Agrawal | Associate | 0220F1048: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/16/2020 | Lauren Adams | Senior Associate | 0220F1049: Program/Role Analysis / Research (e.g., reviewing program documentation). | 5.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 97
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Malika Agrawal | Associate | 0220F1050: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 1/16/2020 | Matthew Lucas Wilson | Partner | 0220F1051: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/16/2020 | Scott Edward Gicking | Director | 0220F1052: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/16/2020 | Scott Edward Gicking | Director | 0220F1053: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.00 |
| 1/16/2020 | Lauren Adams | Senior Associate | 0220F1054: Administrative support (e.g., billing and contracting). | 2.50 |
| 1/16/2020 | Lauren Adams | Senior Associate | 0220F1055: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/16/2020 | Malika Agrawal | Associate | 0220F1056: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/16/2020 | Malika Agrawal | Associate | 0220F1057: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/17/2020 | Lauren Adams | Senior Associate | 0220F1058: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 1/17/2020 | Malika Agrawal | Associate | 0220F1059: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/17/2020 | Matthew Lucas Wilson | Partner | 0220F1060: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/17/2020 | Scott Edward Gicking | Director | 0220F1061: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 1/17/2020 | Lauren Adams | Senior Associate | 0220F1062: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 98
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Lauren Adams | Senior Associate | 0220F1063: Administrative support (e.g., billing and contracting). | 3.00 |
| 1/17/2020 | Malika Agrawal | Associate | 0220F1064: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/17/2020 | Malika Agrawal | Associate | 0220F1065: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/17/2020 | Scott Edward Gicking | Director | 0220F1066: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/17/2020 | Jaimie Morsillo | Manager | 0220F1067: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 1/17/2020 | Jaimie Morsillo | Manager | 0220F1068: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/17/2020 | Jaimie Morsillo | Manager | 0220F1069: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/20/2020 | Lauren Adams | Senior Associate | 0220F1070: Administrative support (e.g., billing and contracting). | 4.00 |
| 1/20/2020 | Malika Agrawal | Associate | 0220F1071: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 1/20/2020 | Matthew Lucas Wilson | Partner | 0220F1072: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/20/2020 | Scott Edward Gicking | Director | 0220F1073: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/20/2020 | Lauren Adams | Senior Associate | 0220F1074: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 1/20/2020 | Lauren Adams | Senior Associate | 0220F1075: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 99
of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Malika Agrawal | Associate | 0220F1076: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/20/2020 | Malika Agrawal | Associate | 0220F1077: Communications support (e.g., status updates and touchpoints). | 2.50 |
| 1/20/2020 | Malika Agrawal | Associate | 0220F1078: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/20/2020 | Jaimie Morsillo | Manager | 0220F1079: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/20/2020 | Jaimie Morsillo | Manager | 0220F1080: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/20/2020 | Scott Edward Gicking | Director | 0220F1081: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 1/20/2020 | Scott Edward Gicking | Director | 0220F1082: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/21/2020 | Lauren Adams | Senior Associate | 0220F1083: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/21/2020 | Malika Agrawal | Associate | 0220F1084: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/21/2020 | Matthew Lucas Wilson | Partner | 0220F1085: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/21/2020 | Scott Edward Gicking | Director | 0220F1086: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 1/21/2020 | Scott Edward Gicking | Director | 0220F1087: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/21/2020 | Scott Edward Gicking | Director | 0220F1088: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/21/2020 | Lauren Adams | Senior Associate | 0220F1089: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 1/21/2020 | Lauren Adams | Senior Associate | 0220F1090: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 1/21/2020 | Lauren Adams | Senior Associate | 0220F1091: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/21/2020 | Malika Agrawal | Associate | 0220F1092: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 1/21/2020 | Malika Agrawal | Associate | 0220F1093: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/21/2020 | Malika Agrawal | Associate | 0220F1094: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/21/2020 | Jaimie Morsillo | Manager | 0220F1095: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/21/2020 | Jaimie Morsillo | Manager | 0220F1096: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 1/21/2020 | Jaimie Morsillo | Manager | 0220F1097: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/22/2020 | Lauren Adams | Senior Associate | 0220F1098: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 1/22/2020 | Malika Agrawal | Associate | 0220F1099: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
101 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/22/2020 | Matthew Lucas Wilson | Partner | 0220F1100: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/22/2020 | Scott Edward Gicking | Director | 0220F1101: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/22/2020 | Lauren Adams | Senior Associate | 0220F1102: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 1/22/2020 | Malika Agrawal | Associate | 0220F1103: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/22/2020 | Malika Agrawal | Associate | 0220F1104: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 1/22/2020 | Jaimie Morsillo | Manager | 0220F1105: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/22/2020 | Scott Edward Gicking | Director | 0220F1106: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 1/22/2020 | Scott Edward Gicking | Director | 0220F1107: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/23/2020 | Lauren Adams | Senior Associate | 0220F1108: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 1/23/2020 | Malika Agrawal | Associate | 0220F1109: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/23/2020 | Scott Edward Gicking | Director | 0220F1110: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/23/2020 | Lauren Adams | Senior Associate | 0220F1111: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
102 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Lauren Adams | Senior Associate | 0220F1112: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/23/2020 | Malika Agrawal | Associate | 0220F1113: Administrative support (e.g., billing and contracting). | 3.00 |
| 1/23/2020 | Malika Agrawal | Associate | 0220F1114: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/23/2020 | Jaimie Morsillo | Manager | 0220F1115: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/23/2020 | Jaimie Morsillo | Manager | 0220F1116: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/23/2020 | Jaimie Morsillo | Manager | 0220F1117: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/23/2020 | Scott Edward Gicking | Director | 0220F1118: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/23/2020 | Scott Edward Gicking | Director | 0220F1119: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/24/2020 | Lauren Adams | Senior Associate | 0220F1120: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/24/2020 | Malika Agrawal | Associate | 0220F1121: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/24/2020 | Lauren Adams | Senior Associate | 0220F1122: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 1/24/2020 | Malika Agrawal | Associate | 0220F1123: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 1/24/2020 | Malika Agrawal | Associate | 0220F1124: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
103 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/24/2020 | Malika Agrawal | Associate | 0220F1125: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/24/2020 | Jaimie Morsillo | Manager | 0220F1126: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/27/2020 | Lauren Adams | Senior Associate | 0220F1127: Administrative support (e.g., billing and contracting). | 3.00 |
| 1/27/2020 | Malika Agrawal | Associate | 0220F1128: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 1/27/2020 | Matthew Lucas Wilson | Partner | 0220F1129: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/27/2020 | Scott Edward Gicking | Director | 0220F1130: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 1/27/2020 | Scott Edward Gicking | Director | 0220F1131: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 1/27/2020 | Scott Edward Gicking | Director | 0220F1132: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/27/2020 | Lauren Adams | Senior Associate | 0220F1133: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 1/27/2020 | Lauren Adams | Senior Associate | 0220F1134: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/27/2020 | Malika Agrawal | Associate | 0220F1135: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/27/2020 | Malika Agrawal | Associate | 0220F1136: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/27/2020 | Malika Agrawal | Associate | 0220F1137: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
104 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Lauren Adams | Senior Associate | 0220F1138: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/28/2020 | Malika Agrawal | Associate | 0220F1139: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/28/2020 | Scott Edward Gicking | Director | 0220F1140: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/28/2020 | Scott Edward Gicking | Director | 0220F1141: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 1/28/2020 | Scott Edward Gicking | Director | 0220F1142: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/28/2020 | Lauren Adams | Senior Associate | 0220F1143: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 1/28/2020 | Lauren Adams | Senior Associate | 0220F1144: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/28/2020 | Lauren Adams | Senior Associate | 0220F1145: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.50 |
| 1/28/2020 | Malika Agrawal | Associate | 0220F1146: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/28/2020 | Malika Agrawal | Associate | 0220F1147: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 1/28/2020 | Malika Agrawal | Associate | 0220F1148: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/28/2020 | Jaimie Morsillo | Manager | 0220F1149: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/28/2020 | Jaimie Morsillo | Manager | 0220F1150: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Jaimie Morsillo | Manager | 0220F1151: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/29/2020 | Lauren Adams | Senior Associate | 0220F1152: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 1/29/2020 | Malika Agrawal | Associate | 0220F1153: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 1/29/2020 | Matthew Lucas Wilson | Partner | 0220F1154: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.50 |
| 1/29/2020 | Scott Edward Gicking | Director | 0220F1155: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/29/2020 | Lauren Adams | Senior Associate | 0220F1156: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 1/29/2020 | Lauren Adams | Senior Associate | 0220F1157: Administrative support (e.g., billing and contracting). | 1.00 |
| 1/29/2020 | Malika Agrawal | Associate | 0220F1158: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 1/29/2020 | Malika Agrawal | Associate | 0220F1159: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/29/2020 | Jaimie Morsillo | Manager | 0220F1160: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 1/29/2020 | Jaimie Morsillo | Manager | 0220F1161: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 1/29/2020 | Jaimie Morsillo | Manager | 0220F1162: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
106 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2020 | Jaimie Morsillo | Manager | 0220F1163: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 1/29/2020 | Scott Edward Gicking | Director | 0220F1164: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/29/2020 | Scott Edward Gicking | Director | 0220F1165: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/30/2020 | Lauren Adams | Senior Associate | 0220F1166: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 1/30/2020 | Malika Agrawal | Associate | 0220F1167: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 1/30/2020 | Scott Edward Gicking | Director | 0220F1168: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 1/30/2020 | Matthew Lucas Wilson | Partner | 0220F1169: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 1/30/2020 | Lauren Adams | Senior Associate | 0220F1170: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 1/30/2020 | Lauren Adams | Senior Associate | 0220F1171: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 1/30/2020 | Lauren Adams | Senior Associate | 0220F1172: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/30/2020 | Malika Agrawal | Associate | 0220F1173: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 1/30/2020 | Malika Agrawal | Associate | 0220F1174: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 1/30/2020 | Malika Agrawal | Associate | 0220F1175: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
107 of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Malika Agrawal | Associate | 0220F1176: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/30/2020 | Jaimie Morsillo | Manager | 0220F1177: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/30/2020 | Jaimie Morsillo | Manager | 0220F1178: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 1/30/2020 | Scott Edward Gicking | Director | 0220F1179: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 1/30/2020 | Scott Edward Gicking | Director | 0220F1180: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/31/2020 | Lauren Adams | Senior Associate | 0220F1181: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 1/31/2020 | Malika Agrawal | Associate | 0220F1182: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/31/2020 | Scott Edward Gicking | Director | 0220F1183: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 1/31/2020 | Lauren Adams | Senior Associate | 0220F1184: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 1/31/2020 | Lauren Adams | Senior Associate | 0220F1185: Administrative support (e.g., billing and contracting). | 2.00 |
| 1/31/2020 | Malika Agrawal | Associate | 0220F1186: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 1/31/2020 | Malika Agrawal | Associate | 0220F1187: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 1/31/2020 | Jaimie Morsillo | Manager | 0220F1188: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
108 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | Lauren Adams | Senior Associate | 0220F1189: Administrative support (e.g., billing and contracting). | 3.00 |
| 2/3/2020 | Malika Agrawal | Associate | 0220F1190: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/3/2020 | Malika Agrawal | Associate | 0220F1191: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/3/2020 | Malika Agrawal | Associate | 0220F1192: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/3/2020 | Malika Agrawal | Associate | 0220F1193: Administrative support (e.g., billing and contracting). | 1.00 |
| 2/3/2020 | Matthew Lucas Wilson | Partner | 0220F1194: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 2/3/2020 | Scott Edward Gicking | Director | 0220F1195: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/3/2020 | Lauren Adams | Senior Associate | 0220F1196: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 2/3/2020 | Lauren Adams | Senior Associate | 0220F1197: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/3/2020 | Jaimie Morsillo | Manager | 0220F1198: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 2/3/2020 | Scott Edward Gicking | Director | 0220F1199: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/3/2020 | Scott Edward Gicking | Director | 0220F1200: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/4/2020 | Lauren Adams | Senior Associate | 0220F1201: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
109 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2020 | Malika Agrawal | Associate | 0220F1202: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 2/4/2020 | Malika Agrawal | Associate | 0220F1203: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/4/2020 | Malika Agrawal | Associate | 0220F1204: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 2/4/2020 | Malika Agrawal | Associate | 0220F1205: Administrative support (e.g., billing and contracting). | 1.00 |
| 2/4/2020 | Malika Agrawal | Associate | 0220F1206: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/4/2020 | Matthew Lucas Wilson | Partner | 0220F1207: Communications support (e.g., status updates and touchpoints). | 2.50 |
| 2/4/2020 | Scott Edward Gicking | Director | 0220F1208: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/4/2020 | Lauren Adams | Senior Associate | 0220F1209: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 2/4/2020 | Lauren Adams | Senior Associate | 0220F1210: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.50 |
| 2/4/2020 | Jaimie Morsillo | Manager | 0220F1211: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/4/2020 | Jaimie Morsillo | Manager | 0220F1212: Administrative support (e.g., billing and contracting). | 0.50 |
| 2/4/2020 | Jaimie Morsillo | Manager | 0220F1213: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 2/4/2020 | Scott Edward Gicking | Director | 0220F1214: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
110 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2020 | Scott Edward Gicking | Director | 0220F1215: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/5/2020 | Lauren Adams | Senior Associate | 0220F1216: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/5/2020 | Malika Agrawal | Associate | 0220F1217: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/5/2020 | Malika Agrawal | Associate | 0220F1218: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 2/5/2020 | Malika Agrawal | Associate | 0220F1219: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/5/2020 | Malika Agrawal | Associate | 0220F1220: Administrative support (e.g., billing and contracting). | 1.00 |
| 2/5/2020 | Scott Edward Gicking | Director | 0220F1221: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/5/2020 | Lauren Adams | Senior Associate | 0220F1222: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 2/5/2020 | Lauren Adams | Senior Associate | 0220F1223: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 2/5/2020 | Lauren Adams | Senior Associate | 0220F1224: Administrative support (e.g., billing and contracting). | 1.00 |
| 2/5/2020 | Lauren Adams | Senior Associate | 0220F1225: Communications support (e.g., status updates and touchpoints). | 1.00 |
| 2/5/2020 | Jaimie Morsillo | Manager | 0220F1226: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 2/5/2020 | Jaimie Morsillo | Manager | 0220F1227: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
111 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2020 | Lauren Adams | Senior Associate | 0220F1228: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/6/2020 | Malika Agrawal | Associate | 0220F1229: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 2/6/2020 | Malika Agrawal | Associate | 0220F1230: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/6/2020 | Malika Agrawal | Associate | 0220F1231: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 2/6/2020 | Malika Agrawal | Associate | 0220F1232: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/6/2020 | Matthew Lucas Wilson | Partner | 0220F1233: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/6/2020 | Lauren Adams | Senior Associate | 0220F1234: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 2/6/2020 | Jaimie Morsillo | Manager | 0220F1235: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/6/2020 | Jaimie Morsillo | Manager | 0220F1236: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/7/2020 | Lauren Adams | Senior Associate | 0220F1237: Administrative support (e.g., billing and contracting). | 3.00 |
| 2/7/2020 | Malika Agrawal | Associate | 0220F1238: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/7/2020 | Malika Agrawal | Associate | 0220F1239: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/7/2020 | Malika Agrawal | Associate | 0220F1240: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
112 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Scott Edward Gicking | Director | 0220F1241: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/7/2020 | Lauren Adams | Senior Associate | 0220F1242: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 2/7/2020 | Jaimie Morsillo | Manager | 0220F1243: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 2/10/2020 | Lauren Adams | Senior Associate | 0220F1244: Administrative support (e.g., billing and contracting). | 4.00 |
| 2/10/2020 | Matthew Lucas Wilson | Partner | 0220F1245: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 2/10/2020 | Scott Edward Gicking | Director | 0220F1246: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/10/2020 | Lauren Adams | Senior Associate | 0220F1247: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 2/10/2020 | Lauren Adams | Senior Associate | 0220F1248: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 2/10/2020 | Malika Agrawal | Associate | 0220F1249: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/10/2020 | Malika Agrawal | Associate | 0220F1250: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/10/2020 | Malika Agrawal | Associate | 0220F1251: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/10/2020 | Malika Agrawal | Associate | 0220F1252: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/10/2020 | Jaimie Morsillo | Manager | 0220F1253: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
113 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/10/2020 | Jaimie Morsillo | Manager | 0220F1254: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/10/2020 | Scott Edward Gicking | Director | 0220F1255: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/10/2020 | Scott Edward Gicking | Director | 0220F1256: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/11/2020 | Lauren Adams | Senior Associate | 0220F1257: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 2/11/2020 | Matthew Lucas Wilson | Partner | 0220F1258: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 2/11/2020 | Scott Edward Gicking | Director | 0220F1259: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/11/2020 | Lauren Adams | Senior Associate | 0220F1260: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 2/11/2020 | Lauren Adams | Senior Associate | 0220F1261: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 2/11/2020 | Malika Agrawal | Associate | 0220F1262: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 2/11/2020 | Malika Agrawal | Associate | 0220F1263: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/11/2020 | Malika Agrawal | Associate | 0220F1264: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/11/2020 | Jaimie Morsillo | Manager | 0220F1265: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 2/11/2020 | Jaimie Morsillo | Manager | 0220F1266: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
114 of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Jaimie Morsillo | Manager | 0220F1267: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/11/2020 | Scott Edward Gicking | Director | 0220F1268: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/11/2020 | Scott Edward Gicking | Director | 0220F1269: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 2/12/2020 | Lauren Adams | Senior Associate | 0220F1270: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 2/12/2020 | Matthew Lucas Wilson | Partner | 0220F1271: Internal meetings (e.g., discussing strategy, approach, project management). | 3.50 |
| 2/12/2020 | Scott Edward Gicking | Director | 0220F1272: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/12/2020 | Lauren Adams | Senior Associate | 0220F1273: Administrative support (e.g., billing and contracting). | 4.00 |
| 2/12/2020 | Lauren Adams | Senior Associate | 0220F1274: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/12/2020 | Lauren Adams | Senior Associate | 0220F1275: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 2/12/2020 | Lauren Adams | Senior Associate | 0220F1276: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 2/12/2020 | Malika Agrawal | Associate | 0220F1277: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 2/12/2020 | Malika Agrawal | Associate | 0220F1278: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 2/12/2020 | Malika Agrawal | Associate | 0220F1279: Administrative support (e.g., billing and contracting). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | Malika Agrawal | Associate | 0220F1280: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/12/2020 | Jaimie Morsillo | Manager | 0220F1281: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 2/12/2020 | Jaimie Morsillo | Manager | 0220F1282: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/12/2020 | Scott Edward Gicking | Director | 0220F1283: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/12/2020 | Scott Edward Gicking | Director | 0220F1284: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/13/2020 | Lauren Adams | Senior Associate | 0220F1285: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/13/2020 | Lauren Adams | Senior Associate | 0220F1286: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/13/2020 | Lauren Adams | Senior Associate | 0220F1287: Communications support (e.g., status updates and touchpoints). | 2.50 |
| 2/13/2020 | Malika Agrawal | Associate | 0220F1288: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 2/13/2020 | Malika Agrawal | Associate | 0220F1289: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/13/2020 | Malika Agrawal | Associate | 0220F1290: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/13/2020 | Malika Agrawal | Associate | 0220F1291: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/13/2020 | Malika Agrawal | Associate | 0220F1292: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 116 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Jaimie Morsillo | Manager | 0220F1293: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 2/13/2020 | Jaimie Morsillo | Manager | 0220F1294: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/13/2020 | Jaimie Morsillo | Manager | 0220F1295: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/14/2020 | Lauren Adams | Senior Associate | 0220F1296: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/14/2020 | Matthew Lucas Wilson | Partner | 0220F1297: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/14/2020 | Lauren Adams | Senior Associate | 0220F1298: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/14/2020 | Malika Agrawal | Associate | 0220F1299: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/14/2020 | Malika Agrawal | Associate | 0220F1300: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/14/2020 | Malika Agrawal | Associate | 0220F1301: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/14/2020 | Jaimie Morsillo | Manager | 0220F1302: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 2/14/2020 | Jaimie Morsillo | Manager | 0220F1303: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 2/14/2020 | Jaimie Morsillo | Manager | 0220F1304: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/17/2020 | Lauren Adams | Senior Associate | 0220F1305: Administrative support (e.g., billing and contracting). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2020 | Matthew Lucas Wilson | Partner | 0220F1306: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/17/2020 | Lauren Adams | Senior Associate | 0220F1307: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 2/17/2020 | Lauren Adams | Senior Associate | 0220F1308: Internal meetings (e.g., discussing strategy, approach, project management). | 3.50 |
| 2/17/2020 | Malika Agrawal | Associate | 0220F1309: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/17/2020 | Malika Agrawal | Associate | 0220F1310: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/17/2020 | Malika Agrawal | Associate | 0220F1311: Administrative support (e.g., billing and contracting). | 1.00 |
| 2/17/2020 | Malika Agrawal | Associate | 0220F1312: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/17/2020 | Jaimie Morsillo | Manager | 0220F1313: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/18/2020 | Lauren Adams | Senior Associate | 0220F1314: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 2/18/2020 | Matthew Lucas Wilson | Partner | 0220F1315: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/18/2020 | Lauren Adams | Senior Associate | 0220F1316: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |
| 2/18/2020 | Lauren Adams | Senior Associate | 0220F1317: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
118 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2020 | Malika Agrawal | Associate | 0220F1318: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 2/18/2020 | Malika Agrawal | Associate | 0220F1319: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/18/2020 | Malika Agrawal | Associate | 0220F1320: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/18/2020 | Malika Agrawal | Associate | 0220F1321: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/18/2020 | Jaimie Morsillo | Manager | 0220F1322: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 2/18/2020 | Jaimie Morsillo | Manager | 0220F1323: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/18/2020 | Jaimie Morsillo | Manager | 0220F1324: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/19/2020 | Lauren Adams | Senior Associate | 0220F1325: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/19/2020 | Matthew Lucas Wilson | Partner | 0220F1326: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 1.50 |
| 2/19/2020 | Scott Edward Gicking | Director | 0220F1327: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/19/2020 | Scott Edward Gicking | Director | 0220F1328: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 2/19/2020 | Lauren Adams | Senior Associate | 0220F1329: Documentation of Meetings / Interviews (e.g., writing up results). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2020 | Lauren Adams | Senior Associate | 0220F1330: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/19/2020 | Malika Agrawal | Associate | 0220F1331: Future State Organization Development (e.g., creating future state, incorporating feedback). | 6.00 |
| 2/19/2020 | Malika Agrawal | Associate | 0220F1332: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 2/19/2020 | Malika Agrawal | Associate | 0220F1333: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 2/19/2020 | Jaimie Morsillo | Manager | 0220F1334: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/19/2020 | Jaimie Morsillo | Manager | 0220F1335: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/19/2020 | Jaimie Morsillo | Manager | 0220F1336: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/20/2020 | Lauren Adams | Senior Associate | 0220F1337: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 2/20/2020 | Scott Edward Gicking | Director | 0220F1338: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/20/2020 | Lauren Adams | Senior Associate | 0220F1339: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 2/20/2020 | Lauren Adams | Senior Associate | 0220F1340: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 2/20/2020 | Lauren Adams | Senior Associate | 0220F1341: Administrative support (e.g., billing and contracting). | 2.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
120 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2020 | Jaimie Morsillo | Manager | 0220F1342: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 2/20/2020 | Malika Agrawal | Associate | 0220F1343: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 5.00 |
| 2/20/2020 | Malika Agrawal | Associate | 0220F1344: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/20/2020 | Malika Agrawal | Associate | 0220F1345: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/20/2020 | Jaimie Morsillo | Manager | 0220F1346: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/20/2020 | Jaimie Morsillo | Manager | 0220F1347: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/20/2020 | Jaimie Morsillo | Manager | 0220F1348: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/20/2020 | Scott Edward Gicking | Director | 0220F1349: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/20/2020 | Scott Edward Gicking | Director | 0220F1350: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/21/2020 | Lauren Adams | Senior Associate | 0220F1351: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 2/21/2020 | Scott Edward Gicking | Director | 0220F1352: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/21/2020 | Jaimie Morsillo | Manager | 0220F1353: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
121 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2020 | Malika Agrawal | Associate | 0220F1354: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 2/21/2020 | Malika Agrawal | Associate | 0220F1355: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 2/21/2020 | Malika Agrawal | Associate | 0220F1356: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 2/21/2020 | Jaimie Morsillo | Manager | 0220F1357: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 2/21/2020 | Jaimie Morsillo | Manager | 0220F1358: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/21/2020 | Jaimie Morsillo | Manager | 0220F1359: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/24/2020 | Lauren Adams | Senior Associate | 0220F1360: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 2/24/2020 | Matthew Lucas Wilson | Partner | 0220F1361: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/24/2020 | Scott Edward Gicking | Director | 0220F1362: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/24/2020 | Lauren Adams | Senior Associate | 0220F1363: Administrative support (e.g., billing and contracting). | 4.00 |
| 2/24/2020 | Lauren Adams | Senior Associate | 0220F1364: Documentation of Meetings / Interviews (e.g., writing up results). | 2.50 |
| 2/24/2020 | Jaimie Morsillo | Manager | 0220F1365: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
122 of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/24/2020 | Malika Agrawal | Associate | 0220F1366: Future State Organization Development (e.g., creating future state, incorporating feedback). | 7.00 |
| 2/24/2020 | Malika Agrawal | Associate | 0220F1367: Administrative support (e.g., billing and contracting). | 1.00 |
| 2/24/2020 | Jaimie Morsillo | Manager | 0220F1368: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 2/24/2020 | Jaimie Morsillo | Manager | 0220F1369: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/24/2020 | Jaimie Morsillo | Manager | 0220F1370: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/24/2020 | Scott Edward Gicking | Director | 0220F1371: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/24/2020 | Scott Edward Gicking | Director | 0220F1372: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/25/2020 | Lauren Adams | Senior Associate | 0220F1373: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/25/2020 | Matthew Lucas Wilson | Partner | 0220F1374: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/25/2020 | Scott Edward Gicking | Director | 0220F1375: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 2/25/2020 | Malika Agrawal | Associate | 0220F1376: Future State Organization Development (e.g., creating future state, incorporating feedback). | 7.00 |
| 2/25/2020 | Malika Agrawal | Associate | 0220F1377: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/25/2020 | Malika Agrawal | Associate | 0220F1378: Administrative support (e.g., billing and contracting). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 123 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2020 | Scott Edward Gicking | Director | 0220F1379: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 2/25/2020 | Scott Edward Gicking | Director | 0220F1380: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/25/2020 | Scott Edward Gicking | Director | 0220F1381: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/26/2020 | Lauren Adams | Senior Associate | 0220F1382: Communications support (e.g., status updates and touchpoints). | 4.00 |
| 2/26/2020 | Matthew Lucas Wilson | Partner | 0220F1383: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/26/2020 | Scott Edward Gicking | Director | 0220F1384: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/26/2020 | Malika Agrawal | Associate | 0220F1385: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 2/26/2020 | Malika Agrawal | Associate | 0220F1386: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/26/2020 | Malika Agrawal | Associate | 0220F1387: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 2/26/2020 | Scott Edward Gicking | Director | 0220F1388: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/26/2020 | Scott Edward Gicking | Director | 0220F1389: Administrative support (e.g., billing and contracting). | 2.00 |
| 2/27/2020 | Lauren Adams | Senior Associate | 0220F1390: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/27/2020 | Scott Edward Gicking | Director | 0220F1391: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
124 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2020 | Scott Edward Gicking | Director | 0220F1392: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 2/27/2020 | Lauren Adams | Senior Associate | 0220F1393: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 2/27/2020 | Jaimie Morsillo | Manager | 0220F1394: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 2/27/2020 | Malika Agrawal | Associate | 0220F1395: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/27/2020 | Malika Agrawal | Associate | 0220F1396: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 2/27/2020 | Malika Agrawal | Associate | 0220F1397: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/27/2020 | Jaimie Morsillo | Manager | 0220F1398: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 2/27/2020 | Jaimie Morsillo | Manager | 0220F1399: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 2/28/2020 | Lauren Adams | Senior Associate | 0220F1400: Administrative support (e.g., billing and contracting). | 4.00 |
| 2/28/2020 | Scott Edward Gicking | Director | 0220F1401: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 2/28/2020 | Malika Agrawal | Associate | 0220F1402: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 2/28/2020 | Malika Agrawal | Associate | 0220F1403: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
125 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2020 | Malika Agrawal | Associate | 0220F1404: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| *Total - Hours - Cybersecurity Assessment Services* | | | | *954.50* |

**2020 WMP Plan Support Services**                                    *Retention Exhibit # SUPP 2 01-J*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/16/2019 | Kailey Sanchez | Associate | 0220F1405: Project management and client status meetings (e.g., discussing strategy, approach). | 1.20 |
| 12/16/2019 | Kailey Sanchez | Associate | 0220F1406: Project management and client status meetings (e.g., discussing strategy, approach). | 1.20 |
| 12/17/2019 | Kailey Sanchez | Associate | 0220F1407: Project management and client status meetings (e.g., discussing strategy, approach). | 2.80 |
| 12/17/2019 | Kailey Sanchez | Associate | 0220F1408: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.80 |
| 12/18/2019 | Todd Jirovec | Partner | 0220F1409: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 12/18/2019 | Todd Jirovec | Partner | 0220F1410: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 12/18/2019 | Todd Jirovec | Partner | 0220F1411: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 12/18/2019 | Kailey Sanchez | Associate | 0220F1412: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 12/18/2019 | Kailey Sanchez | Associate | 0220F1413: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
126 of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/19/2019 | Kailey Sanchez | Associate | 0220F1414: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 12/19/2019 | Kailey Sanchez | Associate | 0220F1415: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 12/20/2019 | Juliana Renne | Senior Associate | 0220F1416: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 12/20/2019 | Juliana Renne | Senior Associate | 0220F1417: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 12/20/2019 | Kailey Sanchez | Associate | 0220F1418: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 12/20/2019 | Kailey Sanchez | Associate | 0220F1419: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 12/20/2019 | Praveen Kumar | Senior Associate | 0220F1420: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 12/20/2019 | Praveen Kumar | Senior Associate | 0220F1421: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 12/23/2019 | Juliana Renne | Senior Associate | 0220F1422: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 12/23/2019 | Kailey Sanchez | Associate | 0220F1423: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.80 |
| 12/23/2019 | Kailey Sanchez | Associate | 0220F1424: Project management and client status meetings (e.g., discussing strategy, approach). | 1.80 |
| 1/2/2020 | Juliana Renne | Manager | 0220F1425: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
127 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/2/2020 | Juliana Renne | Manager | 0220F1426: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/3/2020 | Juliana Renne | Manager | 0220F1427: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/3/2020 | Juliana Renne | Manager | 0220F1428: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/6/2020 | Christopher Skoff | Senior Associate | 0220F1429: SME workshops and/or working session participation and support. | 2.00 |
| 1/6/2020 | Christopher Skoff | Senior Associate | 0220F1430: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/6/2020 | Christopher Skoff | Senior Associate | 0220F1431: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/6/2020 | Christopher Skoff | Senior Associate | 0220F1432: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/6/2020 | Dina Bazarbayeva | Associate | 0220F1433: SME workshops and/or working session participation and support. | 1.00 |
| 1/6/2020 | Dina Bazarbayeva | Associate | 0220F1434: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/6/2020 | Dina Bazarbayeva | Associate | 0220F1435: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/6/2020 | Dina Bazarbayeva | Associate | 0220F1436: SME workshops and/or working session participation and support. | 3.00 |
| 1/6/2020 | Juliana Renne | Manager | 0220F1437: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
128 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/6/2020 | Juliana Renne | Manager | 0220F1438: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/6/2020 | Juliana Renne | Manager | 0220F1439: SME workshops and/or working session participation and support. | 4.00 |
| 1/6/2020 | Juliana Renne | Manager | 0220F1440: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/6/2020 | Riley Adler | Manager | 0220F1441: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/6/2020 | Riley Adler | Manager | 0220F1442: SME workshops and/or working session participation and support. | 1.00 |
| 1/6/2020 | Riley Adler | Manager | 0220F1443: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/6/2020 | Riley Adler | Manager | 0220F1444: SME workshops and/or working session participation and support. | 1.50 |
| 1/6/2020 | Riley Adler | Manager | 0220F1445: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/6/2020 | Riley Adler | Manager | 0220F1446: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/7/2020 | Christopher Skoff | Senior Associate | 0220F1447: SME workshops and/or working session participation and support. | 3.50 |
| 1/7/2020 | Christopher Skoff | Senior Associate | 0220F1448: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 1/7/2020 | Christopher Skoff | Senior Associate | 0220F1449: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.50 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
129 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/7/2020 | Christopher Skoff | Senior Associate | 0220F1450: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 1/7/2020 | Dina Bazarbayeva | Associate | 0220F1451: SME workshops and/or working session participation and support. | 3.00 |
| 1/7/2020 | Dina Bazarbayeva | Associate | 0220F1452: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/7/2020 | Dina Bazarbayeva | Associate | 0220F1453: SME workshops and/or working session participation and support. | 1.00 |
| 1/7/2020 | Dina Bazarbayeva | Associate | 0220F1454: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/7/2020 | Juliana Renne | Manager | 0220F1455: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/7/2020 | Juliana Renne | Manager | 0220F1456: SME workshops and/or working session participation and support. | 2.00 |
| 1/7/2020 | Juliana Renne | Manager | 0220F1457: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/7/2020 | Juliana Renne | Manager | 0220F1458: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/7/2020 | Meera Banerjee | Partner | 0220F1459: SME workshops and/or working session participation and support. | 1.00 |
| 1/7/2020 | Meera Banerjee | Partner | 0220F1460: SME workshops and/or working session participation and support. | 1.00 |
| 1/7/2020 | Riley Adler | Manager | 0220F1461: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
130 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/7/2020 | Riley Adler | Manager | 0220F1462: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/7/2020 | Riley Adler | Manager | 0220F1463: SME workshops and/or working session participation and support. | 2.50 |
| 1/7/2020 | Riley Adler | Manager | 0220F1464: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/7/2020 | Riley Adler | Manager | 0220F1465: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/7/2020 | Riley Adler | Manager | 0220F1466: SME workshops and/or working session participation and support. | 2.50 |
| 1/8/2020 | Christopher Skoff | Senior Associate | 0220F1467: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/8/2020 | Christopher Skoff | Senior Associate | 0220F1468: SME workshops and/or working session participation and support. | 4.00 |
| 1/8/2020 | Christopher Skoff | Senior Associate | 0220F1469: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/8/2020 | Christopher Skoff | Senior Associate | 0220F1470: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/8/2020 | Dina Bazarbayeva | Associate | 0220F1471: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/8/2020 | Dina Bazarbayeva | Associate | 0220F1472: SME workshops and/or working session participation and support. | 1.00 |
| 1/8/2020 | Dina Bazarbayeva | Associate | 0220F1473: SME workshops and/or working session participation and support. | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page

131 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Dina Bazarbayeva | Associate | 0220F1474: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/8/2020 | Juliana Renne | Manager | 0220F1475: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/8/2020 | Juliana Renne | Manager | 0220F1476: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 1/8/2020 | Juliana Renne | Manager | 0220F1477: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/8/2020 | Juliana Renne | Manager | 0220F1478: SME workshops and/or working session participation and support. | 4.00 |
| 1/8/2020 | Meera Banerjee | Partner | 0220F1479: SME workshops and/or working session participation and support. | 1.00 |
| 1/8/2020 | Meera Banerjee | Partner | 0220F1480: SME workshops and/or working session participation and support. | 1.00 |
| 1/8/2020 | Riley Adler | Manager | 0220F1481: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 1/8/2020 | Riley Adler | Manager | 0220F1482: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/8/2020 | Riley Adler | Manager | 0220F1483: SME workshops and/or working session participation and support. | 2.00 |
| 1/8/2020 | Riley Adler | Manager | 0220F1484: SME workshops and/or working session participation and support. | 1.50 |
| 1/8/2020 | Riley Adler | Manager | 0220F1485: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
132 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Riley Adler | Manager | 0220F1486: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/9/2020 | Christopher Skoff | Senior Associate | 0220F1487: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/9/2020 | Christopher Skoff | Senior Associate | 0220F1488: SME workshops and/or working session participation and support. | 4.00 |
| 1/9/2020 | Christopher Skoff | Senior Associate | 0220F1489: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/9/2020 | Christopher Skoff | Senior Associate | 0220F1490: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/9/2020 | Dina Bazarbayeva | Associate | 0220F1491: SME workshops and/or working session participation and support. | 3.00 |
| 1/9/2020 | Dina Bazarbayeva | Associate | 0220F1492: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/9/2020 | Dina Bazarbayeva | Associate | 0220F1493: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/9/2020 | Dina Bazarbayeva | Associate | 0220F1494: SME workshops and/or working session participation and support. | 1.00 |
| 1/9/2020 | Juliana Renne | Manager | 0220F1495: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 1/9/2020 | Juliana Renne | Manager | 0220F1496: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/9/2020 | Juliana Renne | Manager | 0220F1497: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
133 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | Meera Banerjee | Partner | 0220F1498: SME workshops and/or working session participation and support. | 1.50 |
| 1/9/2020 | Meera Banerjee | Partner | 0220F1499: SME workshops and/or working session participation and support. | 1.50 |
| 1/9/2020 | Riley Adler | Manager | 0220F1500: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/9/2020 | Riley Adler | Manager | 0220F1501: SME workshops and/or working session participation and support. | 3.00 |
| 1/9/2020 | Riley Adler | Manager | 0220F1502: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/9/2020 | Riley Adler | Manager | 0220F1503: SME workshops and/or working session participation and support. | 3.00 |
| 1/9/2020 | Riley Adler | Manager | 0220F1504: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/9/2020 | Riley Adler | Manager | 0220F1505: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/10/2020 | Christopher Skoff | Senior Associate | 0220F1506: SME workshops and/or working session participation and support. | 2.00 |
| 1/10/2020 | Christopher Skoff | Senior Associate | 0220F1507: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/10/2020 | Christopher Skoff | Senior Associate | 0220F1508: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 1/10/2020 | Christopher Skoff | Senior Associate | 0220F1509: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
134 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/10/2020 | Dina Bazarbayeva | Associate | 0220F1510: SME workshops and/or working session participation and support. | 1.00 |
| 1/10/2020 | Dina Bazarbayeva | Associate | 0220F1511: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/10/2020 | Dina Bazarbayeva | Associate | 0220F1512: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/10/2020 | Dina Bazarbayeva | Associate | 0220F1513: SME workshops and/or working session participation and support. | 3.00 |
| 1/10/2020 | Meera Banerjee | Partner | 0220F1514: SME workshops and/or working session participation and support. | 1.00 |
| 1/10/2020 | Meera Banerjee | Partner | 0220F1515: SME workshops and/or working session participation and support. | 1.00 |
| 1/10/2020 | Riley Adler | Manager | 0220F1516: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 1/10/2020 | Riley Adler | Manager | 0220F1517: SME workshops and/or working session participation and support. | 1.00 |
| 1/10/2020 | Riley Adler | Manager | 0220F1518: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/10/2020 | Riley Adler | Manager | 0220F1519: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/10/2020 | Riley Adler | Manager | 0220F1520: SME workshops and/or working session participation and support. | 1.00 |
| 1/10/2020 | Riley Adler | Manager | 0220F1521: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
135 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Christopher Skoff | Senior Associate | 0220F1522: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/13/2020 | Christopher Skoff | Senior Associate | 0220F1523: SME workshops and/or working session participation and support. | 1.00 |
| 1/13/2020 | Christopher Skoff | Senior Associate | 0220F1524: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/13/2020 | Christopher Skoff | Senior Associate | 0220F1525: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/13/2020 | Dina Bazarbayeva | Associate | 0220F1526: SME workshops and/or working session participation and support. | 1.00 |
| 1/13/2020 | Dina Bazarbayeva | Associate | 0220F1527: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/13/2020 | Dina Bazarbayeva | Associate | 0220F1528: SME workshops and/or working session participation and support. | 3.00 |
| 1/13/2020 | Dina Bazarbayeva | Associate | 0220F1529: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/13/2020 | Kailey Sanchez | Associate | 0220F1530: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/13/2020 | Kailey Sanchez | Associate | 0220F1531: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/13/2020 | Kailey Sanchez | Associate | 0220F1532: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/13/2020 | Kailey Sanchez | Associate | 0220F1533: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
136 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Meera Banerjee | Partner | 0220F1534: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 1/13/2020 | Meera Banerjee | Partner | 0220F1535: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 1/13/2020 | Riley Adler | Manager | 0220F1536: SME workshops and/or working session participation and support. | 3.00 |
| 1/13/2020 | Riley Adler | Manager | 0220F1537: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/13/2020 | Riley Adler | Manager | 0220F1538: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/13/2020 | Riley Adler | Manager | 0220F1539: SME workshops and/or working session participation and support. | 4.00 |
| 1/13/2020 | Riley Adler | Manager | 0220F1540: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/14/2020 | Christopher Skoff | Senior Associate | 0220F1541: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/14/2020 | Christopher Skoff | Senior Associate | 0220F1542: SME workshops and/or working session participation and support. | 4.00 |
| 1/14/2020 | Christopher Skoff | Senior Associate | 0220F1543: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/14/2020 | Christopher Skoff | Senior Associate | 0220F1544: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/14/2020 | Dina Bazarbayeva | Associate | 0220F1545: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
137 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/14/2020 | Dina Bazarbayeva | Associate | 0220F1546: SME workshops and/or working session participation and support. | 3.00 |
| 1/14/2020 | Dina Bazarbayeva | Associate | 0220F1547: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/14/2020 | Dina Bazarbayeva | Associate | 0220F1548: SME workshops and/or working session participation and support. | 1.00 |
| 1/14/2020 | Juliana Renne | Manager | 0220F1549: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/14/2020 | Juliana Renne | Manager | 0220F1550: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/14/2020 | Kailey Sanchez | Associate | 0220F1551: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/14/2020 | Kailey Sanchez | Associate | 0220F1552: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/14/2020 | Kailey Sanchez | Associate | 0220F1553: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/14/2020 | Kailey Sanchez | Associate | 0220F1554: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/14/2020 | Meera Banerjee | Partner | 0220F1555: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/14/2020 | Meera Banerjee | Partner | 0220F1556: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/14/2020 | Praveen Kumar | Senior Associate | 0220F1557: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
138 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/14/2020 | Praveen Kumar | Senior Associate | 0220F1558: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.50 |
| 1/14/2020 | Riley Adler | Manager | 0220F1559: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 1/14/2020 | Riley Adler | Manager | 0220F1560: SME workshops and/or working session participation and support. | 3.00 |
| 1/14/2020 | Riley Adler | Manager | 0220F1561: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 1/14/2020 | Riley Adler | Manager | 0220F1562: SME workshops and/or working session participation and support. | 4.00 |
| 1/14/2020 | Riley Adler | Manager | 0220F1563: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/15/2020 | Christopher Skoff | Senior Associate | 0220F1564: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/15/2020 | Christopher Skoff | Senior Associate | 0220F1565: SME workshops and/or working session participation and support. | 4.00 |
| 1/15/2020 | Christopher Skoff | Senior Associate | 0220F1566: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 1/15/2020 | Christopher Skoff | Senior Associate | 0220F1567: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.50 |
| 1/15/2020 | Dina Bazarbayeva | Associate | 0220F1568: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/15/2020 | Dina Bazarbayeva | Associate | 0220F1569: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
139 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Dina Bazarbayeva | Associate | 0220F1570: SME workshops and/or working session participation and support. | 3.00 |
| 1/15/2020 | Dina Bazarbayeva | Associate | 0220F1571: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/15/2020 | Juliana Renne | Manager | 0220F1572: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/15/2020 | Kailey Sanchez | Associate | 0220F1573: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/15/2020 | Kailey Sanchez | Associate | 0220F1574: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/15/2020 | Meera Banerjee | Partner | 0220F1575: SME workshops and/or working session participation and support. | 1.00 |
| 1/15/2020 | Meera Banerjee | Partner | 0220F1576: SME workshops and/or working session participation and support. | 1.00 |
| 1/15/2020 | Meera Banerjee | Partner | 0220F1577: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 1/15/2020 | Meera Banerjee | Partner | 0220F1578: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 1/15/2020 | Meera Banerjee | Partner | 0220F1579: SME workshops and/or working session participation and support. | 1.00 |
| 1/15/2020 | Meera Banerjee | Partner | 0220F1580: SME workshops and/or working session participation and support. | 1.00 |
| 1/15/2020 | Praveen Kumar | Senior Associate | 0220F1581: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
140 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Praveen Kumar | Senior Associate | 0220F1582: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/15/2020 | Riley Adler | Manager | 0220F1583: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 1/15/2020 | Riley Adler | Manager | 0220F1584: SME workshops and/or working session participation and support. | 3.00 |
| 1/15/2020 | Riley Adler | Manager | 0220F1585: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/15/2020 | Riley Adler | Manager | 0220F1586: SME workshops and/or working session participation and support. | 3.50 |
| 1/15/2020 | Riley Adler | Manager | 0220F1587: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/16/2020 | Christopher Skoff | Senior Associate | 0220F1588: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/16/2020 | Christopher Skoff | Senior Associate | 0220F1589: SME workshops and/or working session participation and support. | 4.00 |
| 1/16/2020 | Christopher Skoff | Senior Associate | 0220F1590: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/16/2020 | Christopher Skoff | Senior Associate | 0220F1591: SME workshops and/or working session participation and support. | 2.50 |
| 1/16/2020 | Dina Bazarbayeva | Associate | 0220F1592: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/16/2020 | Dina Bazarbayeva | Associate | 0220F1593: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
141 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Dina Bazarbayeva | Associate | 0220F1594: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/16/2020 | Dina Bazarbayeva | Associate | 0220F1595: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/16/2020 | Hugh Trung Le | Director | 0220F1596: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 1/16/2020 | Hugh Trung Le | Director | 0220F1597: SME workshops and/or working session participation and support. | 4.00 |
| 1/16/2020 | Hugh Trung Le | Director | 0220F1598: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/16/2020 | Juliana Renne | Manager | 0220F1599: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/16/2020 | Juliana Renne | Manager | 0220F1600: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/16/2020 | Kailey Sanchez | Associate | 0220F1601: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/16/2020 | Kailey Sanchez | Associate | 0220F1602: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/16/2020 | Meera Banerjee | Partner | 0220F1603: Communications support (e.g., Senior Leadership Team, Board). | 0.50 |
| 1/16/2020 | Meera Banerjee | Partner | 0220F1604: Communications support (e.g., Senior Leadership Team, Board). | 0.50 |
| 1/16/2020 | Praveen Kumar | Senior Associate | 0220F1605: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
142 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/16/2020 | Praveen Kumar | Senior Associate | 0220F1606: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/16/2020 | Riley Adler | Manager | 0220F1607: SME workshops and/or working session participation and support. | 3.00 |
| 1/16/2020 | Riley Adler | Manager | 0220F1608: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/16/2020 | Riley Adler | Manager | 0220F1609: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/16/2020 | Riley Adler | Manager | 0220F1610: SME workshops and/or working session participation and support. | 2.50 |
| 1/17/2020 | Christopher Skoff | Senior Associate | 0220F1611: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/17/2020 | Christopher Skoff | Senior Associate | 0220F1612: SME workshops and/or working session participation and support. | 4.00 |
| 1/17/2020 | Christopher Skoff | Senior Associate | 0220F1613: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/17/2020 | Christopher Skoff | Senior Associate | 0220F1614: SME workshops and/or working session participation and support. | 3.00 |
| 1/17/2020 | Dina Bazarbayeva | Associate | 0220F1615: SME workshops and/or working session participation and support. | 1.00 |
| 1/17/2020 | Dina Bazarbayeva | Associate | 0220F1616: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/17/2020 | Dina Bazarbayeva | Associate | 0220F1617: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
143 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Dina Bazarbayeva | Associate | 0220F1618: SME workshops and/or working session participation and support. | 3.00 |
| 1/17/2020 | Hugh Trung Le | Director | 0220F1619: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/17/2020 | Hugh Trung Le | Director | 0220F1620: Communications support (e.g., Senior Leadership Team, Board). | 3.00 |
| 1/17/2020 | Hugh Trung Le | Director | 0220F1621: SME workshops and/or working session participation and support. | 4.00 |
| 1/17/2020 | Juliana Renne | Manager | 0220F1622: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 1/17/2020 | Juliana Renne | Manager | 0220F1623: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/17/2020 | Kailey Sanchez | Associate | 0220F1624: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/17/2020 | Kailey Sanchez | Associate | 0220F1625: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/17/2020 | Meera Banerjee | Partner | 0220F1626: SME workshops and/or working session participation and support. | 1.50 |
| 1/17/2020 | Meera Banerjee | Partner | 0220F1627: Communications support (e.g., Senior Leadership Team, Board). | 0.50 |
| 1/17/2020 | Meera Banerjee | Partner | 0220F1628: SME workshops and/or working session participation and support. | 1.50 |
| 1/17/2020 | Meera Banerjee | Partner | 0220F1629: Communications support (e.g., Senior Leadership Team, Board). | 0.50 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 144 of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Praveen Kumar | Senior Associate | 0220F1630: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/17/2020 | Praveen Kumar | Senior Associate | 0220F1631: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/17/2020 | Riley Adler | Manager | 0220F1632: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/17/2020 | Riley Adler | Manager | 0220F1633: SME workshops and/or working session participation and support. | 3.00 |
| 1/17/2020 | Riley Adler | Manager | 0220F1634: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/17/2020 | Riley Adler | Manager | 0220F1635: SME workshops and/or working session participation and support. | 2.00 |
| 1/20/2020 | Christopher Skoff | Senior Associate | 0220F1636: SME workshops and/or working session participation and support. | 2.00 |
| 1/20/2020 | Christopher Skoff | Senior Associate | 0220F1637: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/20/2020 | Christopher Skoff | Senior Associate | 0220F1638: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/20/2020 | Christopher Skoff | Senior Associate | 0220F1639: SME workshops and/or working session participation and support. | 3.00 |
| 1/20/2020 | Dina Bazarbayeva | Associate | 0220F1640: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/20/2020 | Dina Bazarbayeva | Associate | 0220F1641: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
145 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Dina Bazarbayeva | Associate | 0220F1642: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/20/2020 | Dina Bazarbayeva | Associate | 0220F1643: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/20/2020 | Hugh Trung Le | Director | 0220F1644: SME workshops and/or working session participation and support. | 2.00 |
| 1/20/2020 | Juliana Renne | Manager | 0220F1645: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/20/2020 | Juliana Renne | Manager | 0220F1646: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/20/2020 | Kailey Sanchez | Associate | 0220F1647: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/20/2020 | Kailey Sanchez | Associate | 0220F1648: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/20/2020 | Meera Banerjee | Partner | 0220F1649: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 1/20/2020 | Meera Banerjee | Partner | 0220F1650: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 1/20/2020 | Melissa Boyd | Associate | 0220F1651: SME workshops and/or working session participation and support. | 3.50 |
| 1/20/2020 | Melissa Boyd | Associate | 0220F1652: Communications support (e.g., Senior Leadership Team, Board). | 3.50 |
| 1/20/2020 | Riley Adler | Manager | 0220F1653: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
146 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Riley Adler | Manager | 0220F1654: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/20/2020 | Riley Adler | Manager | 0220F1655: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 1/21/2020 | Christopher Skoff | Senior Associate | 0220F1656: SME workshops and/or working session participation and support. | 1.50 |
| 1/21/2020 | Christopher Skoff | Senior Associate | 0220F1657: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.50 |
| 1/21/2020 | Christopher Skoff | Senior Associate | 0220F1658: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.50 |
| 1/21/2020 | Christopher Skoff | Senior Associate | 0220F1659: SME workshops and/or working session participation and support. | 1.50 |
| 1/21/2020 | Dina Bazarbayeva | Associate | 0220F1660: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/21/2020 | Dina Bazarbayeva | Associate | 0220F1661: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/21/2020 | Dina Bazarbayeva | Associate | 0220F1662: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/21/2020 | Dina Bazarbayeva | Associate | 0220F1663: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/21/2020 | Hugh Trung Le | Director | 0220F1664: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/21/2020 | Juliana Renne | Manager | 0220F1665: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
147 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/21/2020 | Juliana Renne | Manager | 0220F1666: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/21/2020 | Kailey Sanchez | Associate | 0220F1667: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/21/2020 | Kailey Sanchez | Associate | 0220F1668: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 1/21/2020 | Kailey Sanchez | Associate | 0220F1669: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/21/2020 | Kailey Sanchez | Associate | 0220F1670: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/21/2020 | Melissa Boyd | Associate | 0220F1671: Communications support (e.g., Senior Leadership Team, Board). | 3.50 |
| 1/21/2020 | Melissa Boyd | Associate | 0220F1672: SME workshops and/or working session participation and support. | 3.50 |
| 1/21/2020 | Riley Adler | Manager | 0220F1673: SME workshops and/or working session participation and support. | 2.00 |
| 1/21/2020 | Riley Adler | Manager | 0220F1674: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/21/2020 | Riley Adler | Manager | 0220F1675: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/22/2020 | Christopher Skoff | Senior Associate | 0220F1676: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/22/2020 | Christopher Skoff | Senior Associate | 0220F1677: SME workshops and/or working session participation and support. | 2.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/22/2020 | Christopher Skoff | Senior Associate | 0220F1678: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/22/2020 | Christopher Skoff | Senior Associate | 0220F1679: SME workshops and/or working session participation and support. | 3.00 |
| 1/22/2020 | Dina Bazarbayeva | Associate | 0220F1680: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/22/2020 | Dina Bazarbayeva | Associate | 0220F1681: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/22/2020 | Dina Bazarbayeva | Associate | 0220F1682: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/22/2020 | Dina Bazarbayeva | Associate | 0220F1683: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/22/2020 | Hugh Trung Le | Director | 0220F1684: SME workshops and/or working session participation and support. | 1.00 |
| 1/22/2020 | Hugh Trung Le | Director | 0220F1685: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/22/2020 | Juliana Renne | Manager | 0220F1686: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/22/2020 | Juliana Renne | Manager | 0220F1687: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/22/2020 | Kailey Sanchez | Associate | 0220F1688: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 1/22/2020 | Kailey Sanchez | Associate | 0220F1689: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
149 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/22/2020 | Kailey Sanchez | Associate | 0220F1690: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/22/2020 | Kailey Sanchez | Associate | 0220F1691: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 1/22/2020 | Meera Banerjee | Partner | 0220F1692: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/22/2020 | Meera Banerjee | Partner | 0220F1693: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/22/2020 | Meera Banerjee | Partner | 0220F1694: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/22/2020 | Meera Banerjee | Partner | 0220F1695: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/22/2020 | Melissa Boyd | Associate | 0220F1696: SME workshops and/or working session participation and support. | 4.00 |
| 1/22/2020 | Melissa Boyd | Associate | 0220F1697: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/22/2020 | Riley Adler | Manager | 0220F1698: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/22/2020 | Riley Adler | Manager | 0220F1699: SME workshops and/or working session participation and support. | 4.00 |
| 1/22/2020 | Riley Adler | Manager | 0220F1700: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/23/2020 | Christopher Skoff | Senior Associate | 0220F1701: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
150 of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Christopher Skoff | Senior Associate | 0220F1702: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/23/2020 | Christopher Skoff | Senior Associate | 0220F1703: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/23/2020 | Christopher Skoff | Senior Associate | 0220F1704: SME workshops and/or working session participation and support. | 1.00 |
| 1/23/2020 | Dina Bazarbayeva | Associate | 0220F1705: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/23/2020 | Dina Bazarbayeva | Associate | 0220F1706: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/23/2020 | Dina Bazarbayeva | Associate | 0220F1707: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/23/2020 | Dina Bazarbayeva | Associate | 0220F1708: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/23/2020 | Hugh Trung Le | Director | 0220F1709: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/23/2020 | Juliana Renne | Manager | 0220F1710: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/23/2020 | Juliana Renne | Manager | 0220F1711: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/23/2020 | Kailey Sanchez | Associate | 0220F1712: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 1/23/2020 | Kailey Sanchez | Associate | 0220F1713: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
151 of 187

PG&E Corporation, et al. (Case No. 19-30088 (DM))
Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period February 1, 2020 through February 29, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Kailey Sanchez | Associate | 0220F1714: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 1/23/2020 | Kailey Sanchez | Associate | 0220F1715: Communications support (e.g., Senior Leadership Team, Board). | 2.50 |
| 1/23/2020 | Meera Banerjee | Partner | 0220F1716: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/23/2020 | Meera Banerjee | Partner | 0220F1717: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/23/2020 | Melissa Boyd | Associate | 0220F1718: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/23/2020 | Melissa Boyd | Associate | 0220F1719: SME workshops and/or working session participation and support. | 4.00 |
| 1/23/2020 | Riley Adler | Manager | 0220F1720: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/23/2020 | Riley Adler | Manager | 0220F1721: SME workshops and/or working session participation and support. | 3.50 |
| 1/23/2020 | Riley Adler | Manager | 0220F1722: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/24/2020 | Christopher Skoff | Senior Associate | 0220F1723: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/24/2020 | Christopher Skoff | Senior Associate | 0220F1724: SME workshops and/or working session participation and support. | 2.50 |
| 1/24/2020 | Christopher Skoff | Senior Associate | 0220F1725: SME workshops and/or working session participation and support. | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
152 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/24/2020 | Christopher Skoff | Senior Associate | 0220F1726: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/24/2020 | Dina Bazarbayeva | Associate | 0220F1727: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/24/2020 | Dina Bazarbayeva | Associate | 0220F1728: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/24/2020 | Dina Bazarbayeva | Associate | 0220F1729: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/24/2020 | Dina Bazarbayeva | Associate | 0220F1730: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/24/2020 | Hugh Trung Le | Director | 0220F1731: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 1/24/2020 | Juliana Renne | Manager | 0220F1732: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/24/2020 | Juliana Renne | Manager | 0220F1733: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/24/2020 | Kailey Sanchez | Associate | 0220F1734: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.20 |
| 1/24/2020 | Kailey Sanchez | Associate | 0220F1735: Communications support (e.g., Senior Leadership Team, Board). | 3.20 |
| 1/24/2020 | Meera Banerjee | Partner | 0220F1736: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 1/24/2020 | Meera Banerjee | Partner | 0220F1737: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
153 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/24/2020 | Melissa Boyd | Associate | 0220F1738: SME workshops and/or working session participation and support. | 4.00 |
| 1/24/2020 | Melissa Boyd | Associate | 0220F1739: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/24/2020 | Riley Adler | Manager | 0220F1740: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.50 |
| 1/24/2020 | Riley Adler | Manager | 0220F1741: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/24/2020 | Riley Adler | Manager | 0220F1742: SME workshops and/or working session participation and support. | 4.00 |
| 1/25/2020 | Juliana Renne | Manager | 0220F1743: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/27/2020 | Christopher Skoff | Senior Associate | 0220F1744: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/27/2020 | Christopher Skoff | Senior Associate | 0220F1745: SME workshops and/or working session participation and support. | 4.00 |
| 1/27/2020 | Christopher Skoff | Senior Associate | 0220F1746: SME workshops and/or working session participation and support. | 1.00 |
| 1/27/2020 | Christopher Skoff | Senior Associate | 0220F1747: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/27/2020 | Dina Bazarbayeva | Associate | 0220F1748: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/27/2020 | Dina Bazarbayeva | Associate | 0220F1749: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
154 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/27/2020 | Dina Bazarbayeva | Associate | 0220F1750: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/27/2020 | Dina Bazarbayeva | Associate | 0220F1751: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/27/2020 | Hugh Trung Le | Director | 0220F1752: SME workshops and/or working session participation and support. | 2.00 |
| 1/27/2020 | Juliana Renne | Manager | 0220F1753: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/27/2020 | Juliana Renne | Manager | 0220F1754: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/27/2020 | Kailey Sanchez | Associate | 0220F1755: SME workshops and/or working session participation and support. | 4.00 |
| 1/27/2020 | Kailey Sanchez | Associate | 0220F1756: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/27/2020 | Meera Banerjee | Partner | 0220F1757: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/27/2020 | Meera Banerjee | Partner | 0220F1758: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/27/2020 | Melissa Boyd | Associate | 0220F1759: SME workshops and/or working session participation and support. | 4.00 |
| 1/27/2020 | Melissa Boyd | Associate | 0220F1760: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/27/2020 | Riley Adler | Manager | 0220F1761: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
155 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/27/2020 | Riley Adler | Manager | 0220F1762: SME workshops and/or working session participation and support. | 2.50 |
| 1/27/2020 | Riley Adler | Manager | 0220F1763: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/27/2020 | Riley Adler | Manager | 0220F1764: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/27/2020 | Riley Adler | Manager | 0220F1765: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 1/27/2020 | Riley Adler | Manager | 0220F1766: SME workshops and/or working session participation and support. | 1.50 |
| 1/28/2020 | Christopher Skoff | Senior Associate | 0220F1767: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.50 |
| 1/28/2020 | Christopher Skoff | Senior Associate | 0220F1768: SME workshops and/or working session participation and support. | 3.50 |
| 1/28/2020 | Christopher Skoff | Senior Associate | 0220F1769: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 1/28/2020 | Christopher Skoff | Senior Associate | 0220F1770: SME workshops and/or working session participation and support. | 2.50 |
| 1/28/2020 | Dina Bazarbayeva | Associate | 0220F1771: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/28/2020 | Dina Bazarbayeva | Associate | 0220F1772: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/28/2020 | Dina Bazarbayeva | Associate | 0220F1773: SME workshops and/or working session participation and support. | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
156 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Dina Bazarbayeva | Associate | 0220F1774: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 1/28/2020 | Hugh Trung Le | Director | 0220F1775: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/28/2020 | Hugh Trung Le | Director | 0220F1776: SME workshops and/or working session participation and support. | 2.00 |
| 1/28/2020 | Juliana Renne | Manager | 0220F1777: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/28/2020 | Juliana Renne | Manager | 0220F1778: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/28/2020 | Kailey Sanchez | Associate | 0220F1779: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/28/2020 | Kailey Sanchez | Associate | 0220F1780: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/28/2020 | Meera Banerjee | Partner | 0220F1781: SME workshops and/or working session participation and support. | 2.00 |
| 1/28/2020 | Meera Banerjee | Partner | 0220F1782: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/28/2020 | Melissa Boyd | Associate | 0220F1783: Communications support (e.g., Senior Leadership Team, Board). | 3.50 |
| 1/28/2020 | Melissa Boyd | Associate | 0220F1784: SME workshops and/or working session participation and support. | 3.50 |
| 1/28/2020 | Riley Adler | Manager | 0220F1785: Gather and organize supporting data (e.g. procedures, databases, plans). | 0.50 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
157 of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/28/2020 | Riley Adler | Manager | 0220F1786: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 1/28/2020 | Riley Adler | Manager | 0220F1787: SME workshops and/or working session participation and support. | 4.00 |
| 1/28/2020 | Riley Adler | Manager | 0220F1788: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/28/2020 | Riley Adler | Manager | 0220F1789: SME workshops and/or working session participation and support. | 2.00 |
| 1/28/2020 | Riley Adler | Manager | 0220F1790: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 1/29/2020 | Christopher Skoff | Senior Associate | 0220F1791: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/29/2020 | Christopher Skoff | Senior Associate | 0220F1792: SME workshops and/or working session participation and support. | 3.00 |
| 1/29/2020 | Christopher Skoff | Senior Associate | 0220F1793: SME workshops and/or working session participation and support. | 2.00 |
| 1/29/2020 | Christopher Skoff | Senior Associate | 0220F1794: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/29/2020 | Dina Bazarbayeva | Associate | 0220F1795: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/29/2020 | Dina Bazarbayeva | Associate | 0220F1796: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 1/29/2020 | Dina Bazarbayeva | Associate | 0220F1797: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
158 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2020 | Dina Bazarbayeva | Associate | 0220F1798: SME workshops and/or working session participation and support. | 4.00 |
| 1/29/2020 | Hugh Trung Le | Director | 0220F1799: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/29/2020 | Hugh Trung Le | Director | 0220F1800: SME workshops and/or working session participation and support. | 2.00 |
| 1/29/2020 | Juliana Renne | Manager | 0220F1801: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/29/2020 | Juliana Renne | Manager | 0220F1802: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/29/2020 | Kailey Sanchez | Associate | 0220F1803: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 1/29/2020 | Kailey Sanchez | Associate | 0220F1804: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/29/2020 | Kailey Sanchez | Associate | 0220F1805: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/29/2020 | Kailey Sanchez | Associate | 0220F1806: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 1/29/2020 | Meera Banerjee | Partner | 0220F1807: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 1/29/2020 | Meera Banerjee | Partner | 0220F1808: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 1/29/2020 | Meera Banerjee | Partner | 0220F1809: SME workshops and/or working session participation and support. | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
159 of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2020 | Melissa Boyd | Associate | 0220F1810: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/29/2020 | Melissa Boyd | Associate | 0220F1811: SME workshops and/or working session participation and support. | 4.00 |
| 1/29/2020 | Riley Adler | Manager | 0220F1812: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/29/2020 | Riley Adler | Manager | 0220F1813: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/29/2020 | Riley Adler | Manager | 0220F1814: SME workshops and/or working session participation and support. | 3.00 |
| 1/29/2020 | Riley Adler | Manager | 0220F1815: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 1/29/2020 | Riley Adler | Manager | 0220F1816: SME workshops and/or working session participation and support. | 1.00 |
| 1/29/2020 | Riley Adler | Manager | 0220F1817: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 1/30/2020 | Christopher Skoff | Senior Associate | 0220F1818: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/30/2020 | Christopher Skoff | Senior Associate | 0220F1819: SME workshops and/or working session participation and support. | 4.00 |
| 1/30/2020 | Christopher Skoff | Senior Associate | 0220F1820: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/30/2020 | Christopher Skoff | Senior Associate | 0220F1821: SME workshops and/or working session participation and support. | 1.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Dina Bazarbayeva | Associate | 0220F1822: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/30/2020 | Dina Bazarbayeva | Associate | 0220F1823: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/30/2020 | Dina Bazarbayeva | Associate | 0220F1824: SME workshops and/or working session participation and support. | 2.00 |
| 1/30/2020 | Dina Bazarbayeva | Associate | 0220F1825: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/30/2020 | Hugh Trung Le | Director | 0220F1826: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 1/30/2020 | Juliana Renne | Manager | 0220F1827: SME workshops and/or working session participation and support. | 4.00 |
| 1/30/2020 | Juliana Renne | Manager | 0220F1828: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/30/2020 | Juliana Renne | Manager | 0220F1829: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/30/2020 | Kailey Sanchez | Associate | 0220F1830: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 1/30/2020 | Kailey Sanchez | Associate | 0220F1831: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 1/30/2020 | Kailey Sanchez | Associate | 0220F1832: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 1/30/2020 | Kailey Sanchez | Associate | 0220F1833: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Meera Banerjee | Partner | 0220F1834: SME workshops and/or working session participation and support. | 1.50 |
| 1/30/2020 | Meera Banerjee | Partner | 0220F1835: Communications support (e.g., Senior Leadership Team, Board). | 1.50 |
| 1/30/2020 | Melissa Boyd | Associate | 0220F1836: SME workshops and/or working session participation and support. | 4.00 |
| 1/30/2020 | Melissa Boyd | Associate | 0220F1837: SME workshops and/or working session participation and support. | 4.00 |
| 1/30/2020 | Riley Adler | Manager | 0220F1838: SME workshops and/or working session participation and support. | 1.00 |
| 1/30/2020 | Riley Adler | Manager | 0220F1839: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 1/30/2020 | Riley Adler | Manager | 0220F1840: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/30/2020 | Riley Adler | Manager | 0220F1841: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/30/2020 | Riley Adler | Manager | 0220F1842: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/30/2020 | Riley Adler | Manager | 0220F1843: SME workshops and/or working session participation and support. | 2.00 |
| 1/31/2020 | Christopher Skoff | Senior Associate | 0220F1844: SME workshops and/or working session participation and support. | 4.00 |
| 1/31/2020 | Christopher Skoff | Senior Associate | 0220F1845: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
162 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2020 | Christopher Skoff | Senior Associate | 0220F1846: SME workshops and/or working session participation and support. | 4.00 |
| 1/31/2020 | Christopher Skoff | Senior Associate | 0220F1847: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/31/2020 | Dina Bazarbayeva | Associate | 0220F1848: SME workshops and/or working session participation and support. | 3.00 |
| 1/31/2020 | Dina Bazarbayeva | Associate | 0220F1849: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/31/2020 | Dina Bazarbayeva | Associate | 0220F1850: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/31/2020 | Dina Bazarbayeva | Associate | 0220F1851: SME workshops and/or working session participation and support. | 1.00 |
| 1/31/2020 | Juliana Renne | Manager | 0220F1852: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 1/31/2020 | Juliana Renne | Manager | 0220F1853: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/31/2020 | Kailey Sanchez | Associate | 0220F1854: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 1/31/2020 | Kailey Sanchez | Associate | 0220F1855: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 1/31/2020 | Meera Banerjee | Partner | 0220F1856: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 1/31/2020 | Meera Banerjee | Partner | 0220F1857: SME workshops and/or working session participation and support. | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 163 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/31/2020 | Melissa Boyd | Associate | 0220F1858: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 1/31/2020 | Melissa Boyd | Associate | 0220F1859: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 1/31/2020 | Melissa Boyd | Associate | 0220F1860: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/31/2020 | Melissa Boyd | Associate | 0220F1861: SME workshops and/or working session participation and support. | 4.00 |
| 1/31/2020 | Riley Adler | Manager | 0220F1862: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 1/31/2020 | Riley Adler | Manager | 0220F1863: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 1/31/2020 | Riley Adler | Manager | 0220F1864: SME workshops and/or working session participation and support. | 1.50 |
| 1/31/2020 | Riley Adler | Manager | 0220F1865: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 1/31/2020 | Riley Adler | Manager | 0220F1866: SME workshops and/or working session participation and support. | 3.00 |
| 2/3/2020 | Dina Bazarbayeva | Associate | 0220F1867: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/3/2020 | Dina Bazarbayeva | Associate | 0220F1868: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/3/2020 | Dina Bazarbayeva | Associate | 0220F1869: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
164 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | Dina Bazarbayeva | Associate | 0220F1870: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 2/3/2020 | Hugh Trung Le | Director | 0220F1871: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/3/2020 | Juliana Renne | Manager | 0220F1872: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/3/2020 | Juliana Renne | Manager | 0220F1873: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/3/2020 | Kailey Sanchez | Associate | 0220F1874: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/3/2020 | Kailey Sanchez | Associate | 0220F1875: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/3/2020 | Meera Banerjee | Partner | 0220F1876: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/3/2020 | Meera Banerjee | Partner | 0220F1877: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/3/2020 | Meera Banerjee | Partner | 0220F1878: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/3/2020 | Melissa Boyd | Associate | 0220F1879: SME workshops and/or working session participation and support. | 2.00 |
| 2/3/2020 | Melissa Boyd | Associate | 0220F1880: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/3/2020 | Riley Adler | Manager | 0220F1881: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | Riley Adler | Manager | 0220F1882: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/3/2020 | Riley Adler | Manager | 0220F1883: SME workshops and/or working session participation and support. | 1.00 |
| 2/3/2020 | Riley Adler | Manager | 0220F1884: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/3/2020 | Riley Adler | Manager | 0220F1885: SME workshops and/or working session participation and support. | 1.50 |
| 2/3/2020 | Riley Adler | Manager | 0220F1886: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/4/2020 | Dina Bazarbayeva | Associate | 0220F1887: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/4/2020 | Dina Bazarbayeva | Associate | 0220F1888: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 2/4/2020 | Dina Bazarbayeva | Associate | 0220F1889: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/4/2020 | Dina Bazarbayeva | Associate | 0220F1890: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/4/2020 | Hugh Trung Le | Director | 0220F1891: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/4/2020 | Juliana Renne | Manager | 0220F1892: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/4/2020 | Juliana Renne | Manager | 0220F1893: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
166 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2020 | Kailey Sanchez | Associate | 0220F1894: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/4/2020 | Kailey Sanchez | Associate | 0220F1895: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/4/2020 | Meera Banerjee | Partner | 0220F1896: Communications support (e.g., Senior Leadership Team, Board). | 0.50 |
| 2/4/2020 | Melissa Boyd | Associate | 0220F1897: SME workshops and/or working session participation and support. | 1.00 |
| 2/4/2020 | Melissa Boyd | Associate | 0220F1898: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/4/2020 | Praveen Kumar | Senior Associate | 0220F1899: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 2/4/2020 | Praveen Kumar | Senior Associate | 0220F1900: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 2/4/2020 | Riley Adler | Manager | 0220F1901: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/4/2020 | Riley Adler | Manager | 0220F1902: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/4/2020 | Riley Adler | Manager | 0220F1903: SME workshops and/or working session participation and support. | 1.50 |
| 2/4/2020 | Riley Adler | Manager | 0220F1904: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 2/4/2020 | Riley Adler | Manager | 0220F1905: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
167 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/4/2020 | Riley Adler | Manager | 0220F1906: SME workshops and/or working session participation and support. | 1.00 |
| 2/5/2020 | Dina Bazarbayeva | Associate | 0220F1907: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/5/2020 | Dina Bazarbayeva | Associate | 0220F1908: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/5/2020 | Dina Bazarbayeva | Associate | 0220F1909: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 2/5/2020 | Dina Bazarbayeva | Associate | 0220F1910: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/5/2020 | Juliana Renne | Manager | 0220F1911: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/5/2020 | Juliana Renne | Manager | 0220F1912: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/5/2020 | Kailey Sanchez | Associate | 0220F1913: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/5/2020 | Kailey Sanchez | Associate | 0220F1914: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/5/2020 | Melissa Boyd | Associate | 0220F1915: SME workshops and/or working session participation and support. | 4.00 |
| 2/5/2020 | Melissa Boyd | Associate | 0220F1916: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/5/2020 | Riley Adler | Manager | 0220F1917: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2020 | Riley Adler | Manager | 0220F1918: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/5/2020 | Riley Adler | Manager | 0220F1919: SME workshops and/or working session participation and support. | 0.50 |
| 2/5/2020 | Riley Adler | Manager | 0220F1920: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/5/2020 | Riley Adler | Manager | 0220F1921: SME workshops and/or working session participation and support. | 1.00 |
| 2/5/2020 | Riley Adler | Manager | 0220F1922: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 2/6/2020 | Dina Bazarbayeva | Associate | 0220F1923: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/6/2020 | Dina Bazarbayeva | Associate | 0220F1924: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 2/6/2020 | Dina Bazarbayeva | Associate | 0220F1925: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/6/2020 | Dina Bazarbayeva | Associate | 0220F1926: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/6/2020 | Juliana Renne | Manager | 0220F1927: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/6/2020 | Juliana Renne | Manager | 0220F1928: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/6/2020 | Kailey Sanchez | Associate | 0220F1929: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
169 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/6/2020 | Kailey Sanchez | Associate | 0220F1930: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/6/2020 | Melissa Boyd | Associate | 0220F1931: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/6/2020 | Melissa Boyd | Associate | 0220F1932: SME workshops and/or working session participation and support. | 4.00 |
| 2/6/2020 | Riley Adler | Manager | 0220F1933: SME workshops and/or working session participation and support. | 0.50 |
| 2/6/2020 | Riley Adler | Manager | 0220F1934: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 2/6/2020 | Riley Adler | Manager | 0220F1935: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/6/2020 | Riley Adler | Manager | 0220F1936: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/6/2020 | Riley Adler | Manager | 0220F1937: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/6/2020 | Riley Adler | Manager | 0220F1938: SME workshops and/or working session participation and support. | 1.00 |
| 2/7/2020 | Dina Bazarbayeva | Associate | 0220F1939: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/7/2020 | Dina Bazarbayeva | Associate | 0220F1940: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/7/2020 | Dina Bazarbayeva | Associate | 0220F1941: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Dina Bazarbayeva | Associate | 0220F1942: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 2/7/2020 | Juliana Renne | Manager | 0220F1943: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/7/2020 | Juliana Renne | Manager | 0220F1944: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/7/2020 | Kailey Sanchez | Associate | 0220F1945: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/7/2020 | Kailey Sanchez | Associate | 0220F1946: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/7/2020 | Meera Banerjee | Partner | 0220F1947: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/7/2020 | Melissa Boyd | Associate | 0220F1948: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/7/2020 | Melissa Boyd | Associate | 0220F1949: SME workshops and/or working session participation and support. | 4.00 |
| 2/7/2020 | Riley Adler | Manager | 0220F1950: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |
| 2/7/2020 | Riley Adler | Manager | 0220F1951: SME workshops and/or working session participation and support. | 1.00 |
| 2/7/2020 | Riley Adler | Manager | 0220F1952: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/7/2020 | Riley Adler | Manager | 0220F1953: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Riley Adler | Manager | 0220F1954: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/7/2020 | Riley Adler | Manager | 0220F1955: SME workshops and/or working session participation and support. | 1.00 |
| 2/10/2020 | Christopher Skoff | Senior Associate | 0220F1956: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/10/2020 | Christopher Skoff | Senior Associate | 0220F1957: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/10/2020 | Dina Bazarbayeva | Associate | 0220F1958: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/10/2020 | Dina Bazarbayeva | Associate | 0220F1959: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/10/2020 | Dina Bazarbayeva | Associate | 0220F1960: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/10/2020 | Dina Bazarbayeva | Associate | 0220F1961: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.00 |
| 2/10/2020 | Juliana Renne | Manager | 0220F1962: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/10/2020 | Juliana Renne | Manager | 0220F1963: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/10/2020 | Juliana Renne | Manager | 0220F1964: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/10/2020 | Kailey Sanchez | Associate | 0220F1965: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
172 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/10/2020 | Kailey Sanchez | Associate | 0220F1966: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/10/2020 | Kailey Sanchez | Associate | 0220F1967: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 2/10/2020 | Kailey Sanchez | Associate | 0220F1968: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 2.50 |
| 2/10/2020 | Meera Banerjee | Partner | 0220F1969: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/10/2020 | Melissa Boyd | Associate | 0220F1970: SME workshops and/or working session participation and support. | 4.00 |
| 2/10/2020 | Melissa Boyd | Associate | 0220F1971: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/10/2020 | Riley Adler | Manager | 0220F1972: Data collection and catalog WMP citation and sources. | 3.00 |
| 2/10/2020 | Riley Adler | Manager | 0220F1973: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/10/2020 | Riley Adler | Manager | 0220F1974: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/10/2020 | Riley Adler | Manager | 0220F1975: Data collection and catalog WMP citation and sources. | 2.00 |
| 2/10/2020 | Christopher Skoff | Senior Associate | 0220F1976: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 2/10/2020 | Christopher Skoff | Senior Associate | 0220F1977: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/11/2020 | Christopher Skoff | Senior Associate | 0220F1978: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
173 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Christopher Skoff | Senior Associate | 0220F1979: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/11/2020 | Dina Bazarbayeva | Associate | 0220F1980: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 2/11/2020 | Dina Bazarbayeva | Associate | 0220F1981: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 3.00 |
| 2/11/2020 | Dina Bazarbayeva | Associate | 0220F1982: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/11/2020 | Dina Bazarbayeva | Associate | 0220F1983: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/11/2020 | Juliana Renne | Manager | 0220F1984: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/11/2020 | Juliana Renne | Manager | 0220F1985: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/11/2020 | Juliana Renne | Manager | 0220F1986: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/11/2020 | Kailey Sanchez | Associate | 0220F1987: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/11/2020 | Kailey Sanchez | Associate | 0220F1988: Data collection and catalog WMP citation and sources. | 4.00 |
| 2/11/2020 | Meera Banerjee | Partner | 0220F1989: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/11/2020 | Melissa Boyd | Associate | 0220F1990: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
174 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Melissa Boyd | Associate | 0220F1991: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/11/2020 | Riley Adler | Manager | 0220F1992: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/11/2020 | Riley Adler | Manager | 0220F1993: Data collection and catalog WMP citation and sources. | 1.50 |
| 2/11/2020 | Riley Adler | Manager | 0220F1994: Data collection and catalog WMP citation and sources. | 2.00 |
| 2/11/2020 | Riley Adler | Manager | 0220F1995: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/11/2020 | Christopher Skoff | Senior Associate | 0220F1996: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/11/2020 | Christopher Skoff | Senior Associate | 0220F1997: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/12/2020 | Christopher Skoff | Senior Associate | 0220F1998: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/12/2020 | Christopher Skoff | Senior Associate | 0220F1999: Project management and client status meetings (e.g., discussing strategy, approach). | 1.50 |
| 2/12/2020 | Hugh Trung Le | Director | 0220F2000: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/12/2020 | Juliana Renne | Manager | 0220F2001: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/12/2020 | Juliana Renne | Manager | 0220F2002: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/12/2020 | Juliana Renne | Manager | 0220F2003: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | Kailey Sanchez | Associate | 0220F2004: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/12/2020 | Kailey Sanchez | Associate | 0220F2005: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/12/2020 | Kailey Sanchez | Associate | 0220F2006: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/12/2020 | Kailey Sanchez | Associate | 0220F2007: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/12/2020 | Meera Banerjee | Partner | 0220F2008: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/12/2020 | Meera Banerjee | Partner | 0220F2009: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/12/2020 | Melissa Boyd | Associate | 0220F2010: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/12/2020 | Melissa Boyd | Associate | 0220F2011: SME workshops and/or working session participation and support. | 4.00 |
| 2/12/2020 | Riley Adler | Manager | 0220F2012: Data collection and catalog WMP citation and sources. | 0.50 |
| 2/12/2020 | Riley Adler | Manager | 0220F2013: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.50 |
| 2/12/2020 | Riley Adler | Manager | 0220F2014: Data collection and catalog WMP citation and sources. | 4.00 |
| 2/12/2020 | Riley Adler | Manager | 0220F2015: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/12/2020 | Christopher Skoff | Senior Associate | 0220F2016: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
176 of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | Christopher Skoff | Senior Associate | 0220F2017: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/13/2020 | Hugh Trung Le | Director | 0220F2018: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/13/2020 | Christopher Skoff | Senior Associate | 0220F2019: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/13/2020 | Christopher Skoff | Senior Associate | 0220F2020: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 2/13/2020 | Juliana Renne | Manager | 0220F2021: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/13/2020 | Juliana Renne | Manager | 0220F2022: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/13/2020 | Kailey Sanchez | Associate | 0220F2023: Project management and client status meetings (e.g., discussing strategy, approach). | 2.70 |
| 2/13/2020 | Kailey Sanchez | Associate | 0220F2024: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/13/2020 | Kailey Sanchez | Associate | 0220F2025: Communications support (e.g., Senior Leadership Team, Board). | 2.70 |
| 2/13/2020 | Kailey Sanchez | Associate | 0220F2026: Data collection and catalog WMP citation and sources. | 2.00 |
| 2/13/2020 | Meera Banerjee | Partner | 0220F2027: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/13/2020 | Melissa Boyd | Associate | 0220F2028: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Melissa Boyd | Associate | 0220F2029: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/13/2020 | Melissa Boyd | Associate | 0220F2030: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/13/2020 | Riley Adler | Manager | 0220F2031: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/13/2020 | Riley Adler | Manager | 0220F2032: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/13/2020 | Riley Adler | Manager | 0220F2033: Data collection and catalog WMP citation and sources. | 1.50 |
| 2/13/2020 | Riley Adler | Manager | 0220F2034: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/13/2020 | Christopher Skoff | Senior Associate | 0220F2035: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 2/13/2020 | Christopher Skoff | Senior Associate | 0220F2036: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/14/2020 | Juliana Renne | Manager | 0220F2037: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/14/2020 | Juliana Renne | Manager | 0220F2038: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/14/2020 | Kailey Sanchez | Associate | 0220F2039: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |
| 2/14/2020 | Kailey Sanchez | Associate | 0220F2040: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/14/2020 | Kailey Sanchez | Associate | 0220F2041: Communications support (e.g., Senior Leadership Team, Board). | 2.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
178 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/14/2020 | Kailey Sanchez | Associate | 0220F2042: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 2/14/2020 | Christopher Skoff | Senior Associate | 0220F2043: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/14/2020 | Meera Banerjee | Partner | 0220F2044: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/14/2020 | Christopher Skoff | Senior Associate | 0220F2045: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/14/2020 | Melissa Boyd | Associate | 0220F2046: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 4.00 |
| 2/14/2020 | Melissa Boyd | Associate | 0220F2047: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/14/2020 | Melissa Boyd | Associate | 0220F2048: SME workshops and/or working session participation and support. | 4.00 |
| 2/14/2020 | Riley Adler | Manager | 0220F2049: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/14/2020 | Riley Adler | Manager | 0220F2050: Data collection and catalog WMP citation and sources. | 1.50 |
| 2/14/2020 | Riley Adler | Manager | 0220F2051: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/14/2020 | Riley Adler | Manager | 0220F2052: Data collection and catalog WMP citation and sources. | 2.00 |
| 2/14/2020 | Christopher Skoff | Senior Associate | 0220F2053: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/14/2020 | Christopher Skoff | Senior Associate | 0220F2054: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
179 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2020 | Juliana Renne | Manager | 0220F2055: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/17/2020 | Juliana Renne | Manager | 0220F2056: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/17/2020 | Kailey Sanchez | Associate | 0220F2057: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/17/2020 | Kailey Sanchez | Associate | 0220F2058: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/17/2020 | Meera Banerjee | Partner | 0220F2059: Gather and organize supporting data (e.g. procedures, databases, plans). | 0.50 |
| 2/17/2020 | Melissa Boyd | Associate | 0220F2060: SME workshops and/or working session participation and support. | 4.00 |
| 2/17/2020 | Melissa Boyd | Associate | 0220F2061: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/17/2020 | Melissa Boyd | Associate | 0220F2062: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/17/2020 | Melissa Boyd | Associate | 0220F2063: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/17/2020 | Riley Adler | Manager | 0220F2064: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/17/2020 | Riley Adler | Manager | 0220F2065: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/17/2020 | Riley Adler | Manager | 0220F2066: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/17/2020 | Riley Adler | Manager | 0220F2067: Data collection and catalog WMP citation and sources. | 2.50 |

Case: 19-30088  Doc# 8038-3  Filed: 06/19/20  Entered: 06/19/20 16:06:37  Page
180 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2020 | Christopher Skoff | Senior Associate | 0220F2068: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/17/2020 | Christopher Skoff | Senior Associate | 0220F2069: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/17/2020 | Christopher Skoff | Senior Associate | 0220F2070: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/18/2020 | Juliana Renne | Manager | 0220F2071: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/18/2020 | Juliana Renne | Manager | 0220F2072: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/18/2020 | Kailey Sanchez | Associate | 0220F2073: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.50 |
| 2/18/2020 | Kailey Sanchez | Associate | 0220F2074: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/18/2020 | Kailey Sanchez | Associate | 0220F2075: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/18/2020 | Kailey Sanchez | Associate | 0220F2076: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.50 |
| 2/18/2020 | Meera Banerjee | Partner | 0220F2077: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/18/2020 | Melissa Boyd | Associate | 0220F2078: SME workshops and/or working session participation and support. | 4.00 |
| 2/18/2020 | Melissa Boyd | Associate | 0220F2079: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
181 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2020 | Melissa Boyd | Associate | 0220F2080: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/18/2020 | Melissa Boyd | Associate | 0220F2081: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/18/2020 | Riley Adler | Manager | 0220F2082: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/18/2020 | Riley Adler | Manager | 0220F2083: Data collection and catalog WMP citation and sources. | 2.50 |
| 2/18/2020 | Riley Adler | Manager | 0220F2084: Data collection and catalog WMP citation and sources. | 3.50 |
| 2/18/2020 | Riley Adler | Manager | 0220F2085: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.50 |
| 2/18/2020 | Christopher Skoff | Senior Associate | 0220F2086: Project management and client status meetings (e.g., discussing strategy, approach). | 2.50 |
| 2/18/2020 | Christopher Skoff | Senior Associate | 0220F2087: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/18/2020 | Christopher Skoff | Senior Associate | 0220F2088: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/19/2020 | Juliana Renne | Manager | 0220F2089: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/19/2020 | Juliana Renne | Manager | 0220F2090: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/19/2020 | Juliana Renne | Manager | 0220F2091: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/19/2020 | Juliana Renne | Manager | 0220F2092: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
182 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/19/2020 | Kailey Sanchez | Associate | 0220F2093: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/19/2020 | Kailey Sanchez | Associate | 0220F2094: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/19/2020 | Kailey Sanchez | Associate | 0220F2095: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/19/2020 | Kailey Sanchez | Associate | 0220F2096: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/19/2020 | Meera Banerjee | Partner | 0220F2097: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/19/2020 | Melissa Boyd | Associate | 0220F2098: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/19/2020 | Melissa Boyd | Associate | 0220F2099: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/19/2020 | Melissa Boyd | Associate | 0220F2100: SME workshops and/or working session participation and support. | 4.00 |
| 2/19/2020 | Melissa Boyd | Associate | 0220F2101: Consolidate summary of workshops and supporting documentation (e.g. self-assessment, survey responses). | 1.00 |
| 2/19/2020 | Riley Adler | Manager | 0220F2102: Data collection and catalog WMP citation and sources. | 1.50 |
| 2/19/2020 | Riley Adler | Manager | 0220F2103: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/19/2020 | Riley Adler | Manager | 0220F2104: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/19/2020 | Riley Adler | Manager | 0220F2105: Data collection and catalog WMP citation and sources. | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
183 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2020 | Christopher Skoff | Senior Associate | 0220F2106: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/19/2020 | Christopher Skoff | Senior Associate | 0220F2107: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/19/2020 | Christopher Skoff | Senior Associate | 0220F2108: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/20/2020 | Juliana Renne | Manager | 0220F2109: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/20/2020 | Juliana Renne | Manager | 0220F2110: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/20/2020 | Kailey Sanchez | Associate | 0220F2111: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/20/2020 | Kailey Sanchez | Associate | 0220F2112: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/20/2020 | Kailey Sanchez | Associate | 0220F2113: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/20/2020 | Kailey Sanchez | Associate | 0220F2114: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/20/2020 | Meera Banerjee | Partner | 0220F2115: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/20/2020 | Meera Banerjee | Partner | 0220F2116: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/20/2020 | Melissa Boyd | Associate | 0220F2117: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/20/2020 | Melissa Boyd | Associate | 0220F2118: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
184 of 187

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2020 | Melissa Boyd | Associate | 0220F2119: SME workshops and/or working session participation and support. | 4.00 |
| 2/20/2020 | Melissa Boyd | Associate | 0220F2120: Communications support (e.g., Senior Leadership Team, Board). | 1.00 |
| 2/20/2020 | Riley Adler | Manager | 0220F2121: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.50 |
| 2/20/2020 | Riley Adler | Manager | 0220F2122: Data collection and catalog WMP citation and sources. | 0.50 |
| 2/20/2020 | Riley Adler | Manager | 0220F2123: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.50 |
| 2/20/2020 | Riley Adler | Manager | 0220F2124: Data collection and catalog WMP citation and sources. | 1.50 |
| 2/20/2020 | Christopher Skoff | Senior Associate | 0220F2125: Project management and client status meetings (e.g., discussing strategy, approach). | 3.00 |
| 2/20/2020 | Christopher Skoff | Senior Associate | 0220F2126: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.00 |
| 2/20/2020 | Christopher Skoff | Senior Associate | 0220F2127: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/21/2020 | Juliana Renne | Manager | 0220F2128: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/21/2020 | Juliana Renne | Manager | 0220F2129: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |
| 2/21/2020 | Kailey Sanchez | Associate | 0220F2130: Project management and client status meetings (e.g., discussing strategy, approach). | 4.00 |
| 2/21/2020 | Kailey Sanchez | Associate | 0220F2131: Gather and organize supporting data (e.g. procedures, databases, plans). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/21/2020 | Meera Banerjee | Partner | 0220F2132: Data collection and catalog WMP citation and sources. | 1.00 |
| 2/21/2020 | Melissa Boyd | Associate | 0220F2133: Communications support (e.g., Senior Leadership Team, Board). | 4.00 |
| 2/21/2020 | Melissa Boyd | Associate | 0220F2134: Gather and organize supporting data (e.g. procedures, databases, plans). | 1.00 |
| 2/21/2020 | Melissa Boyd | Associate | 0220F2135: SME workshops and/or working session participation and support. | 4.00 |
| 2/21/2020 | Melissa Boyd | Associate | 0220F2136: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/21/2020 | Riley Adler | Manager | 0220F2137: Gather and organize supporting data (e.g. procedures, databases, plans). | 2.50 |
| 2/21/2020 | Riley Adler | Manager | 0220F2138: Data collection and catalog WMP citation and sources. | 2.50 |
| 2/21/2020 | Riley Adler | Manager | 0220F2139: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/21/2020 | Riley Adler | Manager | 0220F2140: Data collection and catalog WMP citation and sources. | 2.00 |
| 2/21/2020 | Christopher Skoff | Senior Associate | 0220F2141: Project management and client status meetings (e.g., discussing strategy, approach). | 2.00 |
| 2/21/2020 | Christopher Skoff | Senior Associate | 0220F2142: Gather and organize supporting data (e.g. procedures, databases, plans). | 3.00 |
| 2/21/2020 | Christopher Skoff | Senior Associate | 0220F2143: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/23/2020 | Melissa Boyd | Associate | 0220F2144: SME workshops and/or working session participation and support. | 1.00 |

Case: 19-30088     Doc# 8038-3     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page
186 of 187

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/23/2020 | Melissa Boyd | Associate | 0220F2145: Project management and client status meetings (e.g., discussing strategy, approach). | 1.00 |
| 2/24/2020 | Meera Banerjee | Partner | 0220F2146: Data collection and catalog WMP citation and sources. | 0.50 |
| 2/24/2020 | Christopher Skoff | Senior Associate | 0220F2147: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/25/2020 | Meera Banerjee | Partner | 0220F2148: Project management and client status meetings (e.g., discussing strategy, approach). | 0.50 |
| 2/25/2020 | Meera Banerjee | Partner | 0220F2149: Data collection and catalog WMP citation and sources. | 0.50 |
| 2/25/2020 | Christopher Skoff | Senior Associate | 0220F2150: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| 2/26/2020 | Christopher Skoff | Senior Associate | 0220F2151: Gather and organize supporting data (e.g. procedures, databases, plans). | 5.00 |
| *Total - Hours - 2020 WMP Plan Support Services* | | | | *1,897.40* |
| **Total - Hours - Fixed Fee Services** | | | | **5,417.40** |

Case: 19-30088    Doc# 8038-3    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
187 of 187