**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| **Fixed Fee Services** | | | | |
| *Cybersecurity Assessment Services* | | | *Retention Exhibit #: SUPP 2 01-H* | |
| 1/19/2020 | Malika Agrawal | Airfare | 0220E0001: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA / SAN FRANCISCO, CA (01/19 - 01/23). | $316.80 |
| 1/19/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0002: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.46 |
| 1/19/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0003: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $30.05 |
| 1/19/2020 | Malika Agrawal | Meals | 0220E0004: HUDSON NEWS LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.62 |
| 1/20/2020 | Matthew Lucas Wilson | Airfare | 0220E0005: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (01/20 - 01/22). | $447.74 |
| 1/20/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0006: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/20/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0007: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/20/2020 | Matthew Lucas Wilson | Meals | 0220E0008: SAN PEETS T1W - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.61 |
| 1/20/2020 | Scott Edward Gicking | Airfare | 0220E0009: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (01/20 - 01/23). | $404.74 |
| 1/20/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0010: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 108
Wednesday, June 17, 2020

Case: 19-30088  Doc# 8038-7  Filed: 06/19/20  Entered: 06/19/20 16:06:37  Page 1 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/20/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0011: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 1/20/2020 | Scott Edward Gicking | Meals | 0220E0012: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.41 |
| 1/20/2020 | Scott Edward Gicking | Meals | 0220E0013: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.40 |
| 1/20/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0014: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.28 |
| 1/20/2020 | Malika Agrawal | Meals | 0220E0015: OLD JERUSALEM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $61.49 |
| 1/20/2020 | Malika Agrawal | Meals | 0220E0016: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.41 |
| 1/20/2020 | Malika Agrawal | Meals | 0220E0017: SBUX09216 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.25 |
| 1/21/2020 | Jaimie Morsillo | Meals | 0220E0018: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.96 |
| 1/21/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0019: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.95 |
| 1/21/2020 | Matthew Lucas Wilson | Meals | 0220E0020: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.44 |
| 1/21/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0021: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.53 |
| 1/21/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0022: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 2 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/21/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0023: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.63 |
| 1/21/2020 | Malika Agrawal | Meals | 0220E0024: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $56.90 |
| 1/22/2020 | Matthew Lucas Wilson | Lodging | 0220E0025: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (01/20 - 01/22). | $781.02 |
| 1/22/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0026: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/22/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0027: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/22/2020 | Matthew Lucas Wilson | Meals | 0220E0028: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.27 |
| 1/22/2020 | Matthew Lucas Wilson | Meals | 0220E0029: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.44 |
| 1/22/2020 | Scott Edward Gicking | Meals | 0220E0030: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $30.64 |
| 1/22/2020 | Malika Agrawal | Meals | 0220E0031: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.01 |
| 1/23/2020 | Jaimie Morsillo | Lodging | 0220E0032: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $1,520.47 |
| 1/23/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0033: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $26.92 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 3
of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/23/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0034: YELLOW CAB CO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $40.06 |
| 1/23/2020 | Jaimie Morsillo | Meals | 0220E0035: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.93 |
| 1/23/2020 | Jaimie Morsillo | Meals | 0220E0036: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.45 |
| 1/23/2020 | Jaimie Morsillo | Airfare | 0220E0037: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO LOS ANGELES, CA (01/23). | $204.09 |
| 1/23/2020 | Scott Edward Gicking | Lodging | 0220E0038: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $1,224.55 |
| 1/23/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0039: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 1/23/2020 | Scott Edward Gicking | Meals | 0220E0040: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.99 |
| 1/23/2020 | Malika Agrawal | Lodging | 0220E0041: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (01/19 - 01/23). | $1,491.48 |
| 1/23/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0042: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.28 |
| 1/23/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0043: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 4 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/23/2020 | Malika Agrawal | Meals | 0220E0044: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.92 |
| 1/23/2020 | Malika Agrawal | Meals | 0220E0045: BARCHA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $72.00 |
| 1/24/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0046: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/24/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0047: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.34 |
| 1/24/2020 | Malika Agrawal | Meals | 0220E0048: KLEINS DELI E - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.10 |
| 1/24/2020 | Malika Agrawal | Meals | 0220E0049: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.71 |
| 1/27/2020 | Jaimie Morsillo | Airfare | 0220E0050: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA TO SAN JOSE, CA (01/27). | $190.33 |
| 1/27/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0051: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $26.17 |
| 1/27/2020 | Lauren Adams | Public/Ground Transportation | 0220E0052: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $51.36 |
| 1/27/2020 | Lauren Adams | Public/Ground Transportation | 0220E0053: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.54 |
| 1/27/2020 | Lauren Adams | Public/Ground Transportation | 0220E0054: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 5 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/27/2020 | Lauren Adams | Airfare | 0220E0055: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (01/27 - 01/30). | $447.74 |
| 1/27/2020 | Lauren Adams | Meals | 0220E0056: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.60 |
| 1/27/2020 | Lauren Adams | Meals | 0220E0057: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.99 |
| 1/27/2020 | Lauren Adams | Meals | 0220E0058: TENDER GREENS KING STREET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.05 |
| 1/27/2020 | Scott Edward Gicking | Airfare | 0220E0059: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (01/27 - 01/30). | $362.54 |
| 1/27/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0060: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 1/27/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0061: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 1/27/2020 | Scott Edward Gicking | Meals | 0220E0062: BANKERS HILL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.07 |
| 1/27/2020 | Scott Edward Gicking | Meals | 0220E0063: BIG FISH LITTLE FISH POK - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.83 |
| 1/27/2020 | Scott Edward Gicking | Meals | 0220E0064: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.90 |
| 1/27/2020 | Malika Agrawal | Airfare | 0220E0065: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA / SAN FRANCISCO, CA (01/27 - 01/30). | $334.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 6 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/27/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0066: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.28 |
| 1/27/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0067: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.66 |
| 1/27/2020 | Malika Agrawal | Meals | 0220E0068: BURMA LOVE RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $85.60 |
| 1/27/2020 | Malika Agrawal | Meals | 0220E0069: HUDSON NEWS LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.71 |
| 1/27/2020 | Malika Agrawal | Meals | 0220E0070: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.01 |
| 1/28/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0071: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/28/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0072: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $57.27 |
| 1/28/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0073: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.54 |
| 1/28/2020 | Jaimie Morsillo | Meals | 0220E0074: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.31 |
| 1/28/2020 | Lauren Adams | Public/Ground Transportation | 0220E0075: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.90 |
| 1/28/2020 | Lauren Adams | Public/Ground Transportation | 0220E0076: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.34 |
| 1/28/2020 | Lauren Adams | Public/Ground Transportation | 0220E0077: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.82 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 108
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/28/2020 | Lauren Adams | Meals | 0220E0078: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.62 |
| 1/28/2020 | Scott Edward Gicking | Meals | 0220E0079: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.00 |
| 1/28/2020 | Scott Edward Gicking | Meals | 0220E0080: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.04 |
| 1/28/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0081: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.52 |
| 1/28/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0082: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $18.99 |
| 1/28/2020 | Malika Agrawal | Meals | 0220E0083: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.18 |
| 1/28/2020 | Malika Agrawal | Meals | 0220E0084: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $76.66 |
| 1/29/2020 | Jaimie Morsillo | Meals | 0220E0085: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.71 |
| 1/29/2020 | Jaimie Morsillo | Meals | 0220E0086: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.26 |
| 1/29/2020 | Lauren Adams | Public/Ground Transportation | 0220E0087: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.61 |
| 1/29/2020 | Lauren Adams | Meals | 0220E0088: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 8 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/29/2020 | Lauren Adams | Meals | 0220E0089: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.26 |
| 1/29/2020 | Scott Edward Gicking | Meals | 0220E0090: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.19 |
| 1/29/2020 | Scott Edward Gicking | Meals | 0220E0091: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.44 |
| 1/29/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0092: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.60 |
| 1/29/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0093: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.79 |
| 1/29/2020 | Malika Agrawal | Meals | 0220E0094: SBUX09743 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.40 |
| 1/29/2020 | Malika Agrawal | Meals | 0220E0095: A MANO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $77.30 |
| 1/29/2020 | Malika Agrawal | Meals | 0220E0096: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.68 |
| 1/30/2020 | Jaimie Morsillo | Lodging | 0220E0097: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,268.50 |
| 1/30/2020 | Jaimie Morsillo | Meals | 0220E0098: SBUX17517 - MEAL WHILE WORKING REMOTELY FOR PG&E - 4 PROFS (L ADAMS, M AGRAWAL, S GICKING & SELF). | $29.45 |
| 1/30/2020 | Jaimie Morsillo | Airfare | 0220E0099: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA TO LOS ANGELES, CA (01/30). | $208.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 9 of 108

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/30/2020 | Lauren Adams | Lodging | 0220E0100: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,200.83 |
| 1/30/2020 | Lauren Adams | Public/Ground Transportation | 0220E0101: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.87 |
| 1/30/2020 | Lauren Adams | Meals | 0220E0102: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - 4 PROFS (J MORSILLO, M AGRAWAL, S GICKING & SELF). | $53.52 |
| 1/30/2020 | Lauren Adams | Meals | 0220E0103: ANGLER SF LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $90.00 |
| 1/30/2020 | Lauren Adams | Meals | 0220E0104: URBAN REMEDY- FERRY BUILDING - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.40 |
| 1/30/2020 | Lauren Adams | Meals | 0220E0105: BLUE WATER SEAFOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.46 |
| 1/30/2020 | Scott Edward Gicking | Lodging | 0220E0106: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,258.01 |
| 1/30/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0107: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 1/30/2020 | Malika Agrawal | Lodging | 0220E0108: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,422.33 |
| 1/30/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0109: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 10 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0110: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $42.92 |
| 1/30/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0111: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $18.67 |
| 1/30/2020 | Malika Agrawal | Meals | 0220E0112: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.36 |
| 1/30/2020 | Malika Agrawal | Meals | 0220E0113: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.25 |
| 1/30/2020 | Malika Agrawal | Meals | 0220E0114: SALT & STRAW ICE CREAM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.65 |
| 1/30/2020 | Malika Agrawal | Meals | 0220E0115: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.38 |
| 1/31/2020 | Lauren Adams | Meals | 0220E0116: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.21 |
| 1/31/2020 | Lauren Adams | Meals | 0220E0117: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.11 |
| 1/31/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0118: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.49 |
| 1/31/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0119: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.89 |
| 1/31/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0120: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $2.00 |
| 1/31/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0121: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $29.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 108
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/31/2020 | Malika Agrawal | Meals | 0220E0122: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.49 |
| 1/31/2020 | Malika Agrawal | Meals | 0220E0123: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.29 |
| 2/1/2020 | Lauren Adams | Public/Ground Transportation | 0220E0124: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.80 |
| 2/1/2020 | Lauren Adams | Public/Ground Transportation | 0220E0125: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.83 |
| 2/2/2020 | Lauren Adams | Public/Ground Transportation | 0220E0126: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $7.63 |
| 2/2/2020 | Lauren Adams | Public/Ground Transportation | 0220E0127: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $7.82 |
| 2/2/2020 | Lauren Adams | Public/Ground Transportation | 0220E0128: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.27 |
| 2/3/2020 | Lauren Adams | Airfare | 0220E0129: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / SAN FRANCISCO, CA (02/03 - 02/06). | $373.78 |
| 2/3/2020 | Lauren Adams | Public/Ground Transportation | 0220E0130: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.91 |
| 2/3/2020 | Lauren Adams | Public/Ground Transportation | 0220E0131: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/3/2020 | Lauren Adams | Public/Ground Transportation | 0220E0132: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 12 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/3/2020 | Lauren Adams | Meals | 0220E0133: EINSTEIN'S BAGEL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.32 |
| 2/3/2020 | Lauren Adams | Meals | 0220E0134: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $4.59 |
| 2/3/2020 | Lauren Adams | Meals | 0220E0135: TARGET T2766 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $18.68 |
| 2/3/2020 | Scott Edward Gicking | Airfare | 0220E0136: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (02/03 - 02/04). | $292.94 |
| 2/3/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0137: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/3/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0138: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 2/3/2020 | Scott Edward Gicking | Meals | 0220E0139: BANKERS HILL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.57 |
| 2/3/2020 | Scott Edward Gicking | Meals | 0220E0140: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.19 |
| 2/3/2020 | Malika Agrawal | Airfare | 0220E0141: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA / SAN FRANCISCO, CA (02/03 - 02/05). | $410.40 |
| 2/3/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0142: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $35.26 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 108
Wednesday, June 17, 2020

Case: 19-30088　　Doc# 8038-7　　Filed: 06/19/20　　Entered: 06/19/20 16:06:37　　Page 13 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/3/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0143: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $28.02 |
| 2/3/2020 | Malika Agrawal | Meals | 0220E0144: LX AIRP ASHLAND HILL T-7 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.92 |
| 2/3/2020 | Malika Agrawal | Meals | 0220E0145: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.27 |
| 2/3/2020 | Malika Agrawal | Meals | 0220E0146: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.00 |
| 2/3/2020 | Malika Agrawal | Meals | 0220E0147: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $49.25 |
| 2/4/2020 | Jaimie Morsillo | Meals | 0220E0148: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.65 |
| 2/4/2020 | Lauren Adams | Public/Ground Transportation | 0220E0149: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.99 |
| 2/4/2020 | Lauren Adams | Public/Ground Transportation | 0220E0150: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.00 |
| 2/4/2020 | Lauren Adams | Meals | 0220E0151: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.00 |
| 2/4/2020 | Lauren Adams | Meals | 0220E0152: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 14 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 14 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/4/2020 | Scott Edward Gicking | Lodging | 0220E0153: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (02/03 - 02/04). | $432.04 |
| 2/4/2020 | Scott Edward Gicking | Meals | 0220E0154: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.72 |
| 2/4/2020 | Scott Edward Gicking | Meals | 0220E0155: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $4.99 |
| 2/4/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0156: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.30 |
| 2/4/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0157: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.94 |
| 2/4/2020 | Malika Agrawal | Meals | 0220E0158: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.79 |
| 2/4/2020 | Malika Agrawal | Meals | 0220E0159: SAAP VER AUTHENTIC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $65.71 |
| 2/4/2020 | Malika Agrawal | Meals | 0220E0160: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $15.00 |
| 2/5/2020 | Jaimie Morsillo | Meals | 0220E0161: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.93 |
| 2/5/2020 | Jaimie Morsillo | Meals | 0220E0162: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.76 |
| 2/5/2020 | Jaimie Morsillo | Meals | 0220E0163: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.39 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 15 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/5/2020 | Lauren Adams | Meals | 0220E0164: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.36 |
| 2/5/2020 | Lauren Adams | Meals | 0220E0165: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.09 |
| 2/5/2020 | Lauren Adams | Meals | 0220E0166: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $28.31 |
| 2/5/2020 | Lauren Adams | Meals | 0220E0167: BLUE WATER SEAFOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.98 |
| 2/5/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0168: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/5/2020 | Malika Agrawal | Lodging | 0220E0169: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (02/03 - 02/05). | $972.42 |
| 2/5/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0170: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.63 |
| 2/5/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0171: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.28 |
| 2/5/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0172: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.36 |
| 2/5/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0173: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.78 |
| 2/5/2020 | Malika Agrawal | Meals | 0220E0174: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 16 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/5/2020 | Malika Agrawal | Meals | 0220E0175: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.00 |
| 2/5/2020 | Malika Agrawal | Meals | 0220E0176: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.26 |
| 2/6/2020 | Jaimie Morsillo | Lodging | 0220E0177: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $1,496.79 |
| 2/6/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0178: YELLOW CAB CO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.50 |
| 2/6/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0179: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $51.74 |
| 2/6/2020 | Jaimie Morsillo | Meals | 0220E0180: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.11 |
| 2/6/2020 | Jaimie Morsillo | Meals | 0220E0181: TST* TAY HO - OAKLAND AIR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.50 |
| 2/6/2020 | Jaimie Morsillo | Airfare | 0220E0182: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA TO LOS ANGELES, CA (02/06) - CHANGED RETURN (NO CHARGE). | $165.39 |
| 2/6/2020 | Lauren Adams | Lodging | 0220E0183: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $1,401.30 |
| 2/6/2020 | Lauren Adams | Public/Ground Transportation | 0220E0184: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 17 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/6/2020 | Lauren Adams | Public/Ground Transportation | 0220E0185: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.00 |
| 2/6/2020 | Lauren Adams | Public/Ground Transportation | 0220E0186: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $69.22 |
| 2/6/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0187: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.68 |
| 2/6/2020 | Malika Agrawal | Meals | 0220E0188: KLEINS DELI E - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.46 |
| 2/10/2020 | Jaimie Morsillo | Airfare | 0220E0189: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA TO SAN FRANCISCO, CA (02/10). | $204.09 |
| 2/10/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0190: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.81 |
| 2/10/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0191: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/10/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0192: MY BUSINESS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $63.78 |
| 2/10/2020 | Jaimie Morsillo | Meals | 0220E0193: PETE'S COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.76 |
| 2/10/2020 | Jaimie Morsillo | Meals | 0220E0194: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.26 |
| 2/10/2020 | Jaimie Morsillo | Meals | 0220E0195: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 18 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/10/2020 | Lauren Adams | Airfare | 0220E0196: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (02/10 - 02/13). | $447.74 |
| 2/10/2020 | Lauren Adams | Public/Ground Transportation | 0220E0197: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.97 |
| 2/10/2020 | Lauren Adams | Public/Ground Transportation | 0220E0198: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/10/2020 | Lauren Adams | Public/Ground Transportation | 0220E0199: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.45 |
| 2/10/2020 | Lauren Adams | Meals | 0220E0200: EINSTEIN'S BAGEL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.43 |
| 2/10/2020 | Lauren Adams | Meals | 0220E0201: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.08 |
| 2/10/2020 | Lauren Adams | Meals | 0220E0202: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.42 |
| 2/10/2020 | Matthew Lucas Wilson | Airfare | 0220E0203: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (02/10 - 02/12). | $183.99 |
| 2/10/2020 | Matthew Lucas Wilson | Meals | 0220E0204: FRESHROLL BUSH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.63 |
| 2/10/2020 | Scott Edward Gicking | Airfare | 0220E0205: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (02/10 - 02/12). | $275.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 19 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/10/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0206: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/10/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0207: SHINEJIL YURA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 2/10/2020 | Scott Edward Gicking | Meals | 0220E0208: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.71 |
| 2/10/2020 | Scott Edward Gicking | Meals | 0220E0209: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $52.28 |
| 2/10/2020 | Malika Agrawal | Airfare | 0220E0210: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA / SAN FRANCISCO, CA (02/10 - 02/13). | $334.81 |
| 2/10/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0211: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.85 |
| 2/10/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0212: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.58 |
| 2/10/2020 | Malika Agrawal | Meals | 0220E0213: COFFEEBEAN&TEALEAF T8 LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.78 |
| 2/10/2020 | Malika Agrawal | Meals | 0220E0214: LX AIRP ASHLAND HILL T-7 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.20 |
| 2/10/2020 | Malika Agrawal | Meals | 0220E0215: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.68 |
| 2/10/2020 | Malika Agrawal | Meals | 0220E0216: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 108
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2020 | Jaimie Morsillo | Meals | 0220E0217: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.11 |
| 2/11/2020 | Jaimie Morsillo | Meals | 0220E0218: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.18 |
| 2/11/2020 | Lauren Adams | Public/Ground Transportation | 0220E0219: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/11/2020 | Lauren Adams | Public/Ground Transportation | 0220E0220: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.64 |
| 2/11/2020 | Lauren Adams | Meals | 0220E0221: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.11 |
| 2/11/2020 | Lauren Adams | Meals | 0220E0222: TENDER GREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.28 |
| 2/11/2020 | Matthew Lucas Wilson | Meals | 0220E0223: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.65 |
| 2/11/2020 | Matthew Lucas Wilson | Meals | 0220E0224: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (S GICKING & SELF)). | $30.17 |
| 2/11/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0225: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.44 |
| 2/11/2020 | Malika Agrawal | Meals | 0220E0226: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.00 |
| 2/11/2020 | Malika Agrawal | Meals | 0220E0227: BERBER - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $60.00 |
| 2/12/2020 | Jaimie Morsillo | Meals | 0220E0228: SWEETGREEN SOMA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 21 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/12/2020 | Jaimie Morsillo | Meals | 0220E0229: SBUX05852 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.05 |
| 2/12/2020 | Lauren Adams | Meals | 0220E0230: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.15 |
| 2/12/2020 | Lauren Adams | Meals | 0220E0231: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (J MORSILLO & SELF). | $33.73 |
| 2/12/2020 | Lauren Adams | Meals | 0220E0232: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $38.40 |
| 2/12/2020 | Matthew Lucas Wilson | Lodging | 0220E0233: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (02/10 - 02/12). | $671.44 |
| 2/12/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0234: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/12/2020 | Matthew Lucas Wilson | Meals | 0220E0235: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.58 |
| 2/12/2020 | Scott Edward Gicking | Lodging | 0220E0236: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (02/10 - 02/12). | $760.38 |
| 2/12/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0237: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $20.00 |
| 2/12/2020 | Scott Edward Gicking | Meals | 0220E0238: JAMBA JUICE 1156 QSR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 22 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/12/2020 | Scott Edward Gicking | Meals | 0220E0239: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.99 |
| 2/12/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0240: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.09 |
| 2/12/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0241: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.81 |
| 2/12/2020 | Malika Agrawal | Meals | 0220E0242: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.61 |
| 2/12/2020 | Malika Agrawal | Meals | 0220E0243: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.49 |
| 2/13/2020 | Jaimie Morsillo | Lodging | 0220E0244: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $1,592.50 |
| 2/13/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0245: TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.13 |
| 2/13/2020 | Jaimie Morsillo | Meals | 0220E0246: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.58 |
| 2/13/2020 | Jaimie Morsillo | Meals | 0220E0247: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.90 |
| 2/13/2020 | Jaimie Morsillo | Airfare | 0220E0248: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA TO LOS ANGELES, CA (02/13). | $208.39 |
| 2/13/2020 | Lauren Adams | Lodging | 0220E0249: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $1,449.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 23 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/13/2020 | Lauren Adams | Meals | 0220E0250: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (J MORSILLO & SELF). | $51.29 |
| 2/13/2020 | Lauren Adams | Meals | 0220E0251: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS (J MORSILLO & SELF). | $87.74 |
| 2/13/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0252: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/13/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0253: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/13/2020 | Malika Agrawal | Lodging | 0220E0254: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $1,422.33 |
| 2/13/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0255: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.57 |
| 2/13/2020 | Malika Agrawal | Meals | 0220E0256: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.67 |
| 2/13/2020 | Malika Agrawal | Meals | 0220E0257: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.12 |
| 2/14/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0258: L A TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $38.46 |
| 2/14/2020 | Lauren Adams | Public/Ground Transportation | 0220E0259: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $118.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 24 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/14/2020 | Lauren Adams | Public/Ground Transportation | 0220E0260: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/14/2020 | Lauren Adams | Public/Ground Transportation | 0220E0261: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.48 |
| 2/14/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0262: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $26.39 |
| 2/14/2020 | Malika Agrawal | Meals | 0220E0263: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.94 |
| 2/14/2020 | Malika Agrawal | Meals | 0220E0264: KLEINS DELI E - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.36 |
| 2/14/2020 | Malika Agrawal | Meals | 0220E0265: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $7.94 |
| 2/15/2020 | Lauren Adams | Meals | 0220E0266: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $60.76 |
| 2/17/2020 | Jaimie Morsillo | Airfare | 0220E0267: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA TO SAN FRANCISCO, CA (02/17). | $204.09 |
| 2/17/2020 | Jaimie Morsillo | Meals | 0220E0268: VEGGIE GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.11 |
| 2/17/2020 | Lauren Adams | Airfare | 0220E0269: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA TO SAN JOSE, CA (02/17). | $194.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 25 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/17/2020 | Lauren Adams | Public/Ground Transportation | 0220E0270: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.68 |
| 2/17/2020 | Lauren Adams | Meals | 0220E0271: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.98 |
| 2/17/2020 | Lauren Adams | Meals | 0220E0272: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $58.40 |
| 2/17/2020 | Malika Agrawal | Airfare | 0220E0273: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA TO SAN FRANCISCO, CA (02/17). | $221.20 |
| 2/17/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0274: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $30.66 |
| 2/17/2020 | Malika Agrawal | Meals | 0220E0275: LOS ANGELES AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.07 |
| 2/18/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0276: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/18/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0277: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.36 |
| 2/18/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0278: SF & SUPER CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $58.75 |
| 2/18/2020 | Jaimie Morsillo | Meals | 0220E0279: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.28 |
| 2/18/2020 | Lauren Adams | Public/Ground Transportation | 0220E0280: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 26 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/18/2020 | Lauren Adams | Public/Ground Transportation | 0220E0281: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $29.72 |
| 2/18/2020 | Lauren Adams | Meals | 0220E0282: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.32 |
| 2/18/2020 | Lauren Adams | Meals | 0220E0283: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS (J MORSILLO, M AGRAWAL & SELF). | $42.93 |
| 2/18/2020 | Lauren Adams | Meals | 0220E0284: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS (J MORSILLO & SELF). | $61.56 |
| 2/18/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0285: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |
| 2/18/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0286: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.47 |
| 2/18/2020 | Malika Agrawal | Meals | 0220E0287: SBUX05625 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.05 |
| 2/18/2020 | Malika Agrawal | Meals | 0220E0288: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $56.15 |
| 2/19/2020 | Jaimie Morsillo | Meals | 0220E0289: BLUESTONE LANE - BUSH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.41 |
| 2/19/2020 | Jaimie Morsillo | Meals | 0220E0290: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.28 |
| 2/19/2020 | Lauren Adams | Public/Ground Transportation | 0220E0291: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 27 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/19/2020 | Lauren Adams | Meals | 0220E0292: BARRY'S BOOTCAMP - FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.94 |
| 2/19/2020 | Lauren Adams | Meals | 0220E0293: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (J MORSILLO & SELF). | $22.56 |
| 2/19/2020 | Matthew Lucas Wilson | Airfare | 0220E0294: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA / LOS ANGELES, CA (02/19 - 02/20). | $432.26 |
| 2/19/2020 | Scott Edward Gicking | Airfare | 0220E0295: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA / LOS ANGELES, CA (02/19 - 02/20). | $294.66 |
| 2/19/2020 | Malika Agrawal | Meals | 0220E0296: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.93 |
| 2/19/2020 | Malika Agrawal | Meals | 0220E0297: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.86 |
| 2/19/2020 | Malika Agrawal | Meals | 0220E0298: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.96 |
| 2/19/2020 | Malika Agrawal | Meals | 0220E0299: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $9.11 |
| 2/20/2020 | Jaimie Morsillo | Lodging | 0220E0300: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $1,080.96 |
| 2/20/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0301: YELLOW CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $47.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 28 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0302: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/20/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0303: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.21 |
| 2/20/2020 | Jaimie Morsillo | Meals | 0220E0304: SWEET GREEN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.79 |
| 2/20/2020 | Jaimie Morsillo | Airfare | 0220E0305: SOUTHWEST - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO LOS ANGELES, CA (02/20). | $204.09 |
| 2/20/2020 | Lauren Adams | Lodging | 0220E0306: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $1,057.53 |
| 2/20/2020 | Lauren Adams | Public/Ground Transportation | 0220E0307: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.00 |
| 2/20/2020 | Lauren Adams | Public/Ground Transportation | 0220E0308: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/20/2020 | Lauren Adams | Public/Ground Transportation | 0220E0309: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.42 |
| 2/20/2020 | Lauren Adams | Public/Ground Transportation | 0220E0310: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/20/2020 | Lauren Adams | Public/Ground Transportation | 0220E0311: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.33 |
| 2/20/2020 | Lauren Adams | Meals | 0220E0312: STARBUCKS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 108

Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 29 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/20/2020 | Lauren Adams | Meals | 0220E0313: EZCATER - MEAL WHILE WORKING REMOTELY FOR PG&E - 10 PROFESSIONALS (INCLUDING CLIENT). | $330.93 |
| 2/20/2020 | Lauren Adams | Meals | 0220E0314: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.17 |
| 2/20/2020 | Lauren Adams | Airfare | 0220E0315: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO LOS ANGELES, CA (02/20). | $204.09 |
| 2/20/2020 | Matthew Lucas Wilson | Lodging | 0220E0316: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (02/19 - 02/20). | $362.06 |
| 2/20/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0317: MUNKHERDENE ALTANKHUYAS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/20/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0318: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $100.00 |
| 2/20/2020 | Matthew Lucas Wilson | Meals | 0220E0319: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.58 |
| 2/20/2020 | Scott Edward Gicking | Lodging | 0220E0320: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (02/19 - 02/20). | $295.16 |
| 2/20/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0321: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.96 |
| 2/20/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0322: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/20/2020 | Scott Edward Gicking | Meals | 0220E0323: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 30 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2020 | Malika Agrawal | Lodging | 0220E0324: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $1,057.53 |
| 2/20/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0325: UBER - PUBLIC TRANSPORTATION WHILE WORKING PG&E. | $9.61 |
| 2/20/2020 | Malika Agrawal | Airfare | 0220E0326: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO LOS ANGELES, CA (02/20). | $111.98 |
| 2/21/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0327: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $20.65 |
| 2/21/2020 | Jaimie Morsillo | Public/Ground Transportation | 0220E0328: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/21/2020 | Lauren Adams | Public/Ground Transportation | 0220E0329: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $21.47 |
| 2/21/2020 | Lauren Adams | Public/Ground Transportation | 0220E0330: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.75 |
| 2/21/2020 | Lauren Adams | Public/Ground Transportation | 0220E0331: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $70.34 |
| 2/21/2020 | Lauren Adams | Public/Ground Transportation | 0220E0332: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/21/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0333: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/21/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0334: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 31 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/21/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0335: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $21.88 |
| 2/21/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0336: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/21/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0337: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.88 |
| 2/21/2020 | Malika Agrawal | Public/Ground Transportation | 0220E0338: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.35 |
| 2/24/2020 | Jaimie Morsillo | Meals | 0220E0339: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.70 |
| 2/24/2020 | Lauren Adams | Public/Ground Transportation | 0220E0340: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/24/2020 | Lauren Adams | Public/Ground Transportation | 0220E0341: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/24/2020 | Lauren Adams | Public/Ground Transportation | 0220E0342: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.28 |
| 2/24/2020 | Lauren Adams | Meals | 0220E0343: ILLY CAFFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.73 |
| 2/24/2020 | Lauren Adams | Meals | 0220E0344: PARADIES SAN DIEGO LLC 96 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.74 |
| 2/24/2020 | Lauren Adams | Meals | 0220E0345: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 32 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/24/2020 | Lauren Adams | Meals | 0220E0346: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $55.09 |
| 2/24/2020 | Matthew Lucas Wilson | Airfare | 0220E0347: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (02/24). | $147.96 |
| 2/24/2020 | Matthew Lucas Wilson | Meals | 0220E0348: THE BARREL ROOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $46.30 |
| 2/24/2020 | Scott Edward Gicking | Airfare | 0220E0349: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (02/24 - 02/27). | $327.34 |
| 2/24/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0350: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/24/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0351: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 2/24/2020 | Scott Edward Gicking | Meals | 0220E0352: THE BARREL ROOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.31 |
| 2/24/2020 | Scott Edward Gicking | Meals | 0220E0353: BANKERS HILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $1.35 |
| 2/25/2020 | Lauren Adams | Public/Ground Transportation | 0220E0354: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.65 |
| 2/25/2020 | Matthew Lucas Wilson | Meals | 0220E0355: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 33 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/25/2020 | Scott Edward Gicking | Meals | 0220E0356: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.63 |
| 2/25/2020 | Scott Edward Gicking | Meals | 0220E0357: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.43 |
| 2/26/2020 | Matthew Lucas Wilson | Meals | 0220E0358: ELIXIRIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.50 |
| 2/26/2020 | Scott Edward Gicking | Lodging | 0220E0359: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (02/24 - 02/26). | $1,488.74 |
| 2/26/2020 | Scott Edward Gicking | Meals | 0220E0360: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.13 |
| 2/27/2020 | Matthew Lucas Wilson | Public/Ground Transportation | 0220E0361: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 2/27/2020 | Scott Edward Gicking | Public/Ground Transportation | 0220E0362: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |

***Subtotal - Expenditures Sought for Cybersecurity Assessment Services***                    ***$42,811.04***

***PSPS Program Support Services***                    *Retention Exhibit #: SUPP 2 01-G*

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/19/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0363: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $42.58 |
| 11/19/2019 | Heather McGinnis | Airfare | 0220E0364: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (HOU) TO SAN FRANCISCO, CA (SFO) (11/19) - REDUCED FROM BUSINESS CLASS. | $675.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 34 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 11/20/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0365: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $29.79 |
| 11/20/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0366: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $81.36 |
| 11/20/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0367: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $9.54 |
| 11/20/2019 | Heather McGinnis | Meals | 0220E0368: IAH - CIBO MARKET GATE C1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.66 |
| 11/20/2019 | Heather McGinnis | Meals | 0220E0369: THE SLANTED DOOR SAN RAMO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.00 |
| 11/20/2019 | Heather McGinnis | Meals | 0220E0370: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 11/20/2019 | Heather McGinnis | Rental Car | 0220E0371: CHEVRON USA - FUEL FOR RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $34.56 |
| 11/21/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0372: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $14.98 |
| 11/21/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0373: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $8.02 |
| 11/21/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0374: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $7.90 |
| 11/21/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0375: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $7.91 |
| 11/21/2019 | Heather McGinnis | Meals | 0220E0376: THAI TASTE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 11/21/2019 | Heather McGinnis | Rental Car | 0220E0377: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $12.95 |
| 11/22/2019 | Heather McGinnis | Lodging | 0220E0378: COURTYARDS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (11/19 - 11/22). | $1,123.37 |
| 11/22/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0379: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $7.91 |
| 11/23/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0380: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $86.58 |
| 11/23/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0381: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $41.71 |
| 11/24/2019 | Heather McGinnis | Meals | 0220E0382: B GRILL STEAKHOUSE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.31 |
| 11/25/2019 | Arsen Akopian | Lodging | 0220E0383: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (11/25 - 11/26). | $165.16 |
| 11/25/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0384: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $41.74 |
| 11/25/2019 | Arsen Akopian | Airfare | 0220E0385: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (11/25 - 11/26). | $881.81 |
| 11/25/2019 | Arsen Akopian | Meals | 0220E0386: PRIMAVERA RISTORANTE SAN RAMON - MEAL WHILE WORKING REMOTELY FOR PG&E - 4 PROFS (H MCGINNIS, H LE, K SATYAM & SELF). | $136.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 36 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/25/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0387: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $84.05 |
| 11/25/2019 | Heather McGinnis | Rental Car | 0220E0388: KENNETH KNIGHT - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $323.00 |
| 11/25/2019 | Kumar Satyam | Airfare | 0220E0389: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - WASHINGTON/DULLES, VA / SAN FRANCISCO, CA (11/25 - 11/27) - REDUCED FROM FIRST. | $1,649.69 |
| 11/25/2019 | Kumar Satyam | Public/Ground Transportation | 0220E0390: R NALIQ ENTERPRISE LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 11/26/2019 | Arsen Akopian | Meals | 0220E0391: PARADIES LAGARDERE 171 96 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.19 |
| 11/26/2019 | Arsen Akopian | Rental Car | 0220E0392: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $134.61 |
| 11/26/2019 | Heather McGinnis | Lodging | 0220E0393: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (11/24 - 11/26). | $302.25 |
| 11/26/2019 | Heather McGinnis | Meals | 0220E0394: URBAN TORTILLA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.83 |
| 11/26/2019 | Heather McGinnis | Airfare | 0220E0395: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON DC (IAD) (11/26) - REDUCED FROM BUSINESS CLASS. | $675.00 |
| 11/26/2019 | Kumar Satyam | Public/Ground Transportation | 0220E0396: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $86.54 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 37 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 11/27/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0397: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $45.16 |
| 11/27/2019 | Arsen Akopian | Meals | 0220E0398: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.31 |
| 11/27/2019 | Kumar Satyam | Lodging | 0220E0399: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (11/25 - 11/27). | $275.87 |
| 11/27/2019 | Kumar Satyam | Public/Ground Transportation | 0220E0400: R NALIQ ENTERPRISE LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 11/27/2019 | Kumar Satyam | Public/Ground Transportation | 0220E0401: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $67.53 |
| 11/27/2019 | Kumar Satyam | Meals | 0220E0402: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.11 |
| 12/2/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0403: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $39.66 |
| 12/2/2019 | Arsen Akopian | Airfare | 0220E0404: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (12/02 - 12/05). | $820.80 |
| 12/2/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0405: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $26.22 |
| 12/2/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0406: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $47.94 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Airfare | 0220E0407: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (12/02 - 12/05). | $979.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 38 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/2/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0408: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $54.46 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0409: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $51.13 |
| 12/2/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0410: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $57.16 |
| 12/3/2019 | Arsen Akopian | Meals | 0220E0411: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.99 |
| 12/3/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0412: NATIONAL TOLL - TOLLS WHILE TRAVELING FOR PG&E. | $9.95 |
| 12/3/2019 | Heather McGinnis | Airfare | 0220E0413: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX (HOU) TO SAN FRANCISCO, CA (SFO) (12/03). | $440.90 |
| 12/3/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0414: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $11.43 |
| 12/4/2019 | Arsen Akopian | Meals | 0220E0415: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.06 |
| 12/4/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0416: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $32.99 |
| 12/4/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0417: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $86.67 |
| 12/4/2019 | Heather McGinnis | Meals | 0220E0418: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 39 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/4/2019 | Heather McGinnis | Meals | 0220E0419: IAH E - GAVI MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.67 |
| 12/5/2019 | Arsen Akopian | Lodging | 0220E0420: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $777.27 |
| 12/5/2019 | Heather McGinnis | Lodging | 0220E0421: COURTYARDS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (12/03 - 12/05). | $978.54 |
| 12/5/2019 | Heather McGinnis | Meals | 0220E0422: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.06 |
| 12/5/2019 | Heather McGinnis | Airfare | 0220E0423: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO WASHINGTON DC (IAD) (12/05) - REDUCED FROM BUSINESS CLASS. | $650.55 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Lodging | 0220E0424: RESIDENCE INNS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/02 - 12/05). | $852.68 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0425: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $37.16 |
| 12/5/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0426: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.97 |
| 12/6/2019 | Arsen Akopian | Lodging | 0220E0427: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (12/05 - 12/06). | $248.47 |
| 12/6/2019 | Arsen Akopian | Meals | 0220E0428: GORDON BIERSCH BREW SFO 0 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/6/2019 | Arsen Akopian | Rental Car | 0220E0429: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $285.30 |
| 12/6/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0430: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $167.10 |
| 12/6/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0431: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $43.30 |
| 12/6/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0432: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $12.74 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0433: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $46.40 |
| 12/6/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0434: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $9.28 |
| 12/7/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0435: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $45.10 |
| 12/9/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0436: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $43.29 |
| 12/9/2019 | Arsen Akopian | Airfare | 0220E0437: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (12/09 - 12/12). | $661.30 |
| 12/9/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0438: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $80.84 |
| 12/9/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0439: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $93.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 41 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/9/2019 | Heather McGinnis | Airfare | 0220E0440: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - WASHINGTON/DULLES TO SAN FRANCISCO, CA (12/09). | $724.40 |
| 12/9/2019 | Heather McGinnis | Meals | 0220E0441: SFO UNION ST GASTRO PUB 6 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.65 |
| 12/9/2019 | Heather McGinnis | Meals | 0220E0442: BISTRO ATELIER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.65 |
| 12/9/2019 | Heather McGinnis | Airfare | 0220E0443: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO WASHINGTON DULLES (12/09). | $290.22 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Airfare | 0220E0444: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (12/09 - 12/12). | $984.36 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0445: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $45.49 |
| 12/9/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0446: CHICK-FIL-A - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.92 |
| 12/10/2019 | Arsen Akopian | Meals | 0220E0447: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.08 |
| 12/10/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0448: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $64.36 |
| 12/10/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0449: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $41.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 42 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/10/2019 | Jenna Nicole Barancik | Airfare | 0220E0450: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX / OAKLAND, CA (12/10 - 12/12). | $882.50 |
| 12/10/2019 | Jenna Nicole Barancik | Meals | 0220E0451: TRIBUNENEWSST2659 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.24 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0452: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $47.94 |
| 12/10/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0453: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $53.48 |
| 12/11/2019 | Arsen Akopian | Meals | 0220E0454: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.73 |
| 12/11/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0455: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $23.49 |
| 12/11/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0456: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $46.74 |
| 12/11/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0457: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $10.32 |
| 12/11/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0458: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $22.71 |
| 12/11/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0459: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $24.36 |
| 12/11/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0460: THE SLANTED DOOR SAN RAMO - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J BARANCIK & SELF). | $96.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 43 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

Exhibit G

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/12/2019 | Arsen Akopian | Lodging | 0220E0461: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $766.89 |
| 12/12/2019 | Arsen Akopian | Meals | 0220E0462: GORDON BIERSCH BREW SFO 0 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.85 |
| 12/12/2019 | Arsen Akopian | Rental Car | 0220E0463: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $294.45 |
| 12/12/2019 | Jenna Nicole Barancik | Lodging | 0220E0464: HYATT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (12/10 - 12/12). | $819.00 |
| 12/12/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0465: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $36.58 |
| 12/12/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0466: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $31.78 |
| 12/12/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0467: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $22.34 |
| 12/12/2019 | Jenna Nicole Barancik | Meals | 0220E0468: OAK PETE'S COFFEE T2 662 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.21 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Lodging | 0220E0469: ALOFT DUBLIN - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/09 - 12/12). | $687.00 |
| 12/12/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0470: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $8.76 |
| 12/13/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0471: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $36.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 108
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 12/13/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0472: NATIONAL TOLL - TOLLS WHILE TRAVELING FOR PG&E. | $9.95 |
| 12/13/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0473: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $15.48 |
| 12/13/2019 | Jenna Nicole Barancik | Meals | 0220E0474: BAR 510 OAK AIRPORT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.94 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0475: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $46.56 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0476: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $9.12 |
| 12/13/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0477: TST* TAY HO - OAK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.24 |
| 12/14/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0478: LYFT - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $13.31 |
| 12/16/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0479: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $20.80 |
| 12/16/2019 | Arsen Akopian | Airfare | 0220E0480: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (12/16 - 12/19). | $513.06 |
| 12/16/2019 | Arsen Akopian | Meals | 0220E0481: HCHRONCILENEWSST2543 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.81 |
| 12/16/2019 | Jenna Nicole Barancik | Airfare | 0220E0482: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX / OAKLAND, CA (12/16 - 12/19). | $728.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 45 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 45 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 12/16/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0483: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $37.94 |
| 12/16/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0484: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $13.92 |
| 12/16/2019 | Jenna Nicole Barancik | Meals | 0220E0485: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.27 |
| 12/16/2019 | Jenna Nicole Barancik | Meals | 0220E0486: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.25 |
| 12/16/2019 | Hannah Elizabeth Jeffers | Airfare | 0220E0487: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (12/16 - 12/19). | $984.36 |
| 12/16/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0488: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.81 |
| 12/16/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0489: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $35.43 |
| 12/17/2019 | Arsen Akopian | Meals | 0220E0490: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.74 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0491: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.41 |
| 12/17/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0492: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.94 |
| 12/18/2019 | Arsen Akopian | Meals | 0220E0493: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 46 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 12/18/2019 | Jenna Nicole Barancik | Meals | 0220E0494: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.59 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0495: DELA BISHOP RANCH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.30 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0496: TST* BAMBOO SUSHI - BISHO - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J BARANCIK & SELF). | $98.63 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0497: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 12/18/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0498: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.35 |
| 12/19/2019 | Arsen Akopian | Lodging | 0220E0499: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $562.05 |
| 12/19/2019 | Arsen Akopian | Meals | 0220E0500: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.99 |
| 12/19/2019 | Arsen Akopian | Meals | 0220E0501: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.42 |
| 12/19/2019 | Arsen Akopian | Meals | 0220E0502: TRIBUNENEWSST2661 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.79 |
| 12/19/2019 | Arsen Akopian | Rental Car | 0220E0503: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $265.45 |
| 12/19/2019 | Heather McGinnis | Public/Ground Transportation | 0220E0504: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 47 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/19/2019 | Jenna Nicole Barancik | Lodging | 0220E0505: RESIDENCE INNS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $606.44 |
| 12/19/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0506: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $7.91 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Lodging | 0220E0507: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (12/16 - 12/19). | $598.49 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0508: TRIBUNENEWSST2661 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.80 |
| 12/19/2019 | Hannah Elizabeth Jeffers | Meals | 0220E0509: OAK PYRAMID T2 6621305 - MEAL WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (A AKOPIAN, J BARANCIK & SELF). | $66.79 |
| 12/20/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0510: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $18.70 |
| 12/20/2019 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0511: UBER - PUBLIC TRANSPORTATION WHILE WORKING AT PG&E - TAXI CHARGES. | $18.74 |
| 12/20/2019 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0512: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $47.62 |
| 12/21/2019 | Arsen Akopian | Public/Ground Transportation | 0220E0513: NATIONAL TOLL - TOLLS WHILE TRAVELING FOR PG&E. | $9.95 |
| 1/6/2020 | Arsen Akopian | Airfare | 0220E0514: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX TO SAN FRANCISCO, CA (01/06). | $532.85 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 48 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/6/2020 | Arsen Akopian | Meals | 0220E0515: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 1/6/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0516: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.46 |
| 1/6/2020 | Jenna Nicole Barancik | Airfare | 0220E0517: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX / OAKLAND, CA (01/06 - 01/09). | $564.62 |
| 1/6/2020 | Jenna Nicole Barancik | Meals | 0220E0518: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.75 |
| 1/6/2020 | Jenna Nicole Barancik | Meals | 0220E0519: STARBUCKS WEST DAL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.25 |
| 1/6/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0520: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $7.91 |
| 1/6/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0521: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.44 |
| 1/6/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0522: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.99 |
| 1/6/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0523: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.09 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Airfare | 0220E0524: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (01/06 - 01/09). | $984.38 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0525: TEXASNEWSST2541 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 49 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/6/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0526: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.99 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0527: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.58 |
| 1/6/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0528: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $43.48 |
| 1/7/2020 | Arsen Akopian | Meals | 0220E0529: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.60 |
| 1/7/2020 | Arsen Akopian | Meals | 0220E0530: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.94 |
| 1/7/2020 | Heather McGinnis | Airfare | 0220E0531: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PARTIAL - HOUSTON, TX / SAN FRANCISCO, CA (01/07 - 01/09). | $450.00 |
| 1/7/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0532: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $41.95 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0533: MIXT SAN RAMON - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.83 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0534: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.04 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0535: MIXT SAN RAMON ONLINE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.92 |
| 1/7/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0536: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 108

Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 50 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/8/2020 | Arsen Akopian | Meals | 0220E0537: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.72 |
| 1/8/2020 | Arsen Akopian | Meals | 0220E0538: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.60 |
| 1/8/2020 | Arsen Akopian | Meals | 0220E0539: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.18 |
| 1/8/2020 | Arsen Akopian | Meals | 0220E0540: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.33 |
| 1/8/2020 | Arsen Akopian | Meals | 0220E0541: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.50 |
| 1/8/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0542: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.11 |
| 1/8/2020 | Heather McGinnis | Meals | 0220E0543: THAI TASTE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.00 |
| 1/8/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0544: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $100.19 |
| 1/9/2020 | Arsen Akopian | Lodging | 0220E0545: COURTYARDS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $935.95 |
| 1/9/2020 | Arsen Akopian | Airfare | 0220E0546: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO HOUSTON, TX (01/09). | $239.95 |
| 1/9/2020 | Arsen Akopian | Meals | 0220E0547: COURTYARD OAKLAND/ 31/1QB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 51 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 51 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/9/2020 | Arsen Akopian | Meals | 0220E0548: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.32 |
| 1/9/2020 | Arsen Akopian | Meals | 0220E0549: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.38 |
| 1/9/2020 | Arsen Akopian | Meals | 0220E0550: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.50 |
| 1/9/2020 | Arsen Akopian | Rental Car | 0220E0551: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $215.65 |
| 1/9/2020 | Heather McGinnis | Lodging | 0220E0552: COURTYARDS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/07 - 01/09). | $758.06 |
| 1/9/2020 | Jenna Nicole Barancik | Lodging | 0220E0553: COURTYARDS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $902.17 |
| 1/9/2020 | Jenna Nicole Barancik | Meals | 0220E0554: COURTYARDS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.04 |
| 1/9/2020 | Hannah Elizabeth Jeffers | Lodging | 0220E0555: COURTYARDS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $960.08 |
| 1/9/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0556: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.88 |
| 1/9/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0557: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (J BARANCIK & SELF). | $58.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 52 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/10/2020 | Arsen Akopian | Meals | 0220E0558: TST* HIGH FLYING FOODS - - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.06 |
| 1/10/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0559: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/10/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0560: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $17.13 |
| 1/10/2020 | Heather McGinnis | Meals | 0220E0561: ROTI MODERN MEDITERRANEAN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.15 |
| 1/10/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0562: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $51.24 |
| 1/10/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0563: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $61.75 |
| 1/10/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0564: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.56 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0565: TST* HIGH FLYING FOODS - - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.16 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0566: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $6.84 |
| 1/10/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0567: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.65 |
| 1/11/2020 | Heather McGinnis | Meals | 0220E0568: SBUX19851 - MEAL WHILE WORKING REMOTELY PG&E - SELF. | $15.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/12/2020 | Arsen Akopian | Airfare | 0220E0569: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - HOUSTON, TX TO SAN FRANCISCO, CA (01/12). | $347.16 |
| 1/13/2020 | Arsen Akopian | Airfare | 0220E0570: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (01/13 - 01/16). | $720.00 |
| 1/13/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0571: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.18 |
| 1/13/2020 | Jenna Nicole Barancik | Airfare | 0220E0572: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX / OAKLAND, CA (01/13 - 01/16). | $564.82 |
| 1/13/2020 | Jenna Nicole Barancik | Meals | 0220E0573: STARBUCKS EAST 002225152 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.71 |
| 1/13/2020 | Jenna Nicole Barancik | Meals | 0220E0574: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.35 |
| 1/13/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0575: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.90 |
| 1/13/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0576: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.99 |
| 1/13/2020 | Hannah Elizabeth Jeffers | Airfare | 0220E0577: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (01/13 - 01/16). | $984.38 |
| 1/13/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0578: HUNANS RETURN OF PHOENIX - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.93 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 54 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 1/13/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0579: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.56 |
| 1/13/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0580: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.35 |
| 1/13/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0581: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.14 |
| 1/14/2020 | Arsen Akopian | Meals | 0220E0582: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.06 |
| 1/14/2020 | Arsen Akopian | Meals | 0220E0583: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.71 |
| 1/14/2020 | Heather McGinnis | Airfare | 0220E0584: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PARTIAL - HOUSTON, TX TO SAN FRANCISCO, CA (01/14). | $295.00 |
| 1/14/2020 | Jenna Nicole Barancik | Meals | 0220E0585: DOORDASH.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.15 |
| 1/14/2020 | Jenna Nicole Barancik | Meals | 0220E0586: TST* HIGH FLYING FOODS - - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.99 |
| 1/14/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0587: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.28 |
| 1/15/2020 | Arsen Akopian | Meals | 0220E0588: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.39 |
| 1/15/2020 | Heather McGinnis | Meals | 0220E0589: IAH E - EL PREMIO TEX MEX - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 55 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/15/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0590: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.45 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0591: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $55.21 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0592: WXYZ BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.05 |
| 1/15/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0593: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.37 |
| 1/16/2020 | Arsen Akopian | Lodging | 0220E0594: ALOFT DUBLIN - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/13 - 01/16). | $752.16 |
| 1/16/2020 | Arsen Akopian | Meals | 0220E0595: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.23 |
| 1/16/2020 | Arsen Akopian | Meals | 0220E0596: URBAN TORTILLA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.53 |
| 1/16/2020 | Arsen Akopian | Rental Car | 0220E0597: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $292.02 |
| 1/16/2020 | Heather McGinnis | Lodging | 0220E0598: RESIDENCE INNS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/14 - 01/16). | $866.34 |
| 1/16/2020 | Heather McGinnis | Meals | 0220E0599: THAI TASTE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.00 |
| 1/16/2020 | Heather McGinnis | Meals | 0220E0600: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 56 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/16/2020 | Heather McGinnis | Parking | 0220E0601: MARRIOTT HOTELS - PARKING WHILE WORKING REMOTELY FOR PG&E. | $75.24 |
| 1/16/2020 | Jenna Nicole Barancik | Lodging | 0220E0602: ALOFT DUBLIN - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/13 - 01/16). | $752.16 |
| 1/16/2020 | Jenna Nicole Barancik | Meals | 0220E0603: VINO VOLO - OAK T1 46 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.27 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Lodging | 0220E0604: ALOFT DUBLIN - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/13 - 01/16). | $752.16 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0605: VINO VOLO - OAK 11 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.71 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0606: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.98 |
| 1/16/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0607: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.28 |
| 1/17/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0608: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $38.61 |
| 1/17/2020 | Heather McGinnis | Parking | 0220E0609: MARRIOTT HOTELS - PARKING WHILE WORKING REMOTELY FOR PG&E. | $75.24 |
| 1/17/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0610: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.82 |
| 1/17/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0611: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $61.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 57 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/17/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0612: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.34 |
| 1/18/2020 | Heather McGinnis | Meals | 0220E0613: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.14 |
| 1/18/2020 | Heather McGinnis | Parking | 0220E0614: MARRIOTT HOTELS - PARKING WHILE WORKING REMOTELY FOR PG&E. | $75.24 |
| 1/19/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0615: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.99 |
| 1/19/2020 | Heather McGinnis | Parking | 0220E0616: MARRIOTT HOTELS - PARKING WHILE WORKING REMOTELY FOR PG&E. | $75.24 |
| 1/20/2020 | Arsen Akopian | Airfare | 0220E0617: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (01/20 - 01/23). | $819.00 |
| 1/20/2020 | Arsen Akopian | Meals | 0220E0618: US NEWS & WORLD REPORT TE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.29 |
| 1/20/2020 | Heather McGinnis | Meals | 0220E0619: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.00 |
| 1/20/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0620: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.79 |
| 1/20/2020 | Heather McGinnis | Parking | 0220E0621: MARRIOTT HOTELS - PARKING WHILE WORKING REMOTELY FOR PG&E. | $75.24 |
| 1/20/2020 | Jenna Nicole Barancik | Airfare | 0220E0622: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX / OAKLAND, CA (01/20 - 01/23). | $428.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 58 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/20/2020 | Jenna Nicole Barancik | Airfare | 0220E0623: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - DALLAS, TX / OAKLAND, CA (01/20 - 01/23) - CHANGE FEE. | $163.96 |
| 1/20/2020 | Jenna Nicole Barancik | Meals | 0220E0624: MOE'S/MANCHU WOK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.43 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Airfare | 0220E0625: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (01/20 - 01/30). | $984.38 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0626: STARBUCKS HOU - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.71 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0627: TEXASNEWSST2541 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.07 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0628: PAPPA'S BURGER 610 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.27 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0629: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.76 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0630: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $41.69 |
| 1/20/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0631: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $44.83 |
| 1/21/2020 | Arsen Akopian | Meals | 0220E0632: CIBO MARKET - 21 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.34 |
| 1/21/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0633: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 59 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/21/2020 | Heather McGinnis | Lodging | 0220E0634: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (01/16 - 01/21). | $1,484.55 |
| 1/21/2020 | Heather McGinnis | Meals | 0220E0635: BARCHA - MEAL WHILE WORKING REMOTELY FOR PG&E - 6 PROFS. | $310.00 |
| 1/21/2020 | Heather McGinnis | Airfare | 0220E0636: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PARTIAL - SAN FRANCISCO, CA (SFO) TO WASHINGTON DC (IAD) (01/21). | $450.00 |
| 1/21/2020 | Heather McGinnis | Rental Car | 0220E0637: AVIS - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $325.64 |
| 1/21/2020 | Jenna Nicole Barancik | Meals | 0220E0638: MENDOCINO FARMS LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.75 |
| 1/21/2020 | Jenna Nicole Barancik | Meals | 0220E0639: PEETS COFFEE OAK AIRPORT TERMINAL 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.32 |
| 1/21/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0640: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $28.83 |
| 1/21/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0641: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.47 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0642: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.67 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0643: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.20 |
| 1/21/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0644: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $54.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 60 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/21/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0645: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.19 |
| 1/22/2020 | Arsen Akopian | Meals | 0220E0646: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.21 |
| 1/22/2020 | Arsen Akopian | Meals | 0220E0647: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.00 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0648: TST* BAMBOO SUSHI - BISHO - MEAL WHILE WORKING REMOTELY FOR PG&E - 6 PROFS (A AKOPIAN, J BARANCIK, K PORTILLO, K SATYAM, S BHATTACHARYYA & SELF). | $225.11 |
| 1/22/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0649: SOCIAL AFFAIR - MEAL WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (A AKOPIAN, J BARANCIK & SELF). | $65.98 |
| 1/23/2020 | Arsen Akopian | Lodging | 0220E0650: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $963.20 |
| 1/23/2020 | Arsen Akopian | Rental Car | 0220E0651: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $299.75 |
| 1/23/2020 | Arsen Akopian | Meals | 0220E0652: URBAN TORTILLA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.94 |
| 1/23/2020 | Arsen Akopian | Meals | 0220E0653: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.20 |
| 1/23/2020 | Jenna Nicole Barancik | Lodging | 0220E0654: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $879.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 61 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 61 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/23/2020 | Jenna Nicole Barancik | Meals | 0220E0655: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.08 |
| 1/23/2020 | Hannah Elizabeth Jeffers | Lodging | 0220E0656: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $879.87 |
| 1/24/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0657: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.98 |
| 1/25/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0658: NATIONAL TOLL - TOLL CHARGES WHILE TRAVELING FOR PG&E. | $9.95 |
| 1/27/2020 | Arsen Akopian | Airfare | 0220E0659: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (01/27 - 01/30). | $407.96 |
| 1/27/2020 | Arsen Akopian | Airfare | 0220E0660: UNITED AIRLINES - ECONOMY - CHANGE FEE - HOUSTON, TX / OAKLAND, CA (01/28 - 01/30). | $49.00 |
| 1/27/2020 | Jenna Nicole Barancik | Lodging | 0220E0661: ALOFT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (01/26 - 01/27). | $119.43 |
| 1/27/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0662: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $17.15 |
| 1/27/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0663: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.28 |
| 1/28/2020 | Heather McGinnis | Meals | 0220E0664: IAH CS CIBO EXPRESS BRIDG - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 62 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 1/28/2020 | Heather McGinnis | Airfare | 0220E0665: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PARTIAL - WASHINGTON/REAGAN / SAN FRANCISCO, CA (01/28 - 01/30). | $295.00 |
| 1/28/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0666: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $21.04 |
| 1/28/2020 | Jenna Nicole Barancik | Meals | 0220E0667: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.59 |
| 1/28/2020 | Jenna Nicole Barancik | Meals | 0220E0668: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.43 |
| 1/28/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0669: BART- E DUBLIN/PLEASANTON - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E. | $20.00 |
| 1/28/2020 | Jenna Nicole Barancik | Meals | 0220E0670: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.95 |
| 1/28/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0671: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.65 |
| 1/28/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0672: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $73.22 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0673: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.30 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0674: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.21 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0675: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 63 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 63 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/28/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0676: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.85 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0677: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.56 |
| 1/28/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0678: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $1.00 |
| 1/29/2020 | Arsen Akopian | Meals | 0220E0679: CIBO MARKET - 10 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.99 |
| 1/29/2020 | Arsen Akopian | Meals | 0220E0680: IAH E - YUME MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.55 |
| 1/29/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0681: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $29.59 |
| 1/29/2020 | Heather McGinnis | Meals | 0220E0682: THE SLANTED DOOR SAN RAMO - MEAL WHILE WORKING REMOTELY FOR PG&E - 6 PROFS (D SHAH, H JEFFERS, H LE, K PORTILLO, K SATYAM & SELF). | $492.33 |
| 1/29/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0683: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $21.75 |
| 1/29/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0684: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.49 |
| 1/29/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0685: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.82 |
| 1/29/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0686: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $18.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 64 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/29/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0687: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.28 |
| 1/30/2020 | Arsen Akopian | Lodging | 0220E0688: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/28 - 01/30). | $508.00 |
| 1/30/2020 | Arsen Akopian | Rental Car | 0220E0689: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $209.83 |
| 1/30/2020 | Arsen Akopian | Airfare | 0220E0690: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO HOUSTON, TX (01/30). | $369.00 |
| 1/30/2020 | Arsen Akopian | Meals | 0220E0691: IN-N-OUT BURGER 118 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.14 |
| 1/30/2020 | Arsen Akopian | Meals | 0220E0692: SANKAKU T3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.86 |
| 1/30/2020 | Arsen Akopian | Meals | 0220E0693: HUDSON NEWS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.99 |
| 1/30/2020 | Arsen Akopian | Meals | 0220E0694: GORDON BIERSCH BREW SFO 0 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.59 |
| 1/30/2020 | Arsen Akopian | Meals | 0220E0695: HUDSON NEWS TBIT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.79 |
| 1/30/2020 | Heather McGinnis | Lodging | 0220E0696: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/28 - 01/30). | $703.56 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 65 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/30/2020 | Heather McGinnis | Rental Car | 0220E0697: AVIS RENT A CAR TOLLS - TOLLS FOR RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $18.90 |
| 1/30/2020 | Heather McGinnis | Meals | 0220E0698: DOGPATCH BAKEHOUSE & CAFE T-3 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.15 |
| 1/30/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0699: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.56 |
| 1/30/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0700: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $28.50 |
| 1/30/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0701: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.29 |
| 1/30/2020 | Jenna Nicole Barancik | Lodging | 0220E0702: ALOFT DUBLIN - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $752.16 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Lodging | 0220E0703: ALOFT DUBLIN - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $752.16 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0704: VINO VOLO - OAK 11 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.95 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0705: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.82 |
| 1/30/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0706: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $54.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 66 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 66 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/31/2020 | Jenna Nicole Barancik | Meals | 0220E0707: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.74 |
| 1/31/2020 | Jenna Nicole Barancik | Meals | 0220E0708: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.29 |
| 1/31/2020 | Jenna Nicole Barancik | Meals | 0220E0709: ALOFT DUBLIN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.74 |
| 1/31/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0710: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.60 |
| 1/31/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0711: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $62.88 |
| 2/1/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0712: NATIONAL TOLL - TOLL CHARGES WHILE TRAVELING FOR PG&E. | $9.95 |
| 2/3/2020 | Arsen Akopian | Airfare | 0220E0713: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (02/03 - 02/06). | $465.52 |
| 2/3/2020 | Arsen Akopian | Meals | 0220E0714: HUDSON NEWS LAX - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.33 |
| 2/3/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0715: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.98 |
| 2/3/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0716: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/3/2020 | Heather McGinnis | Airfare | 0220E0717: UNITED ELEC TICKETNG - ECONOMY (ONE WAY) AIRFARE - PARTIAL - WASHINGTON/DULLES TO SAN FRANCISCO, CA (02/03). | $445.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/3/2020 | Heather McGinnis | Meals | 0220E0718: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - 5 PROFS (A KOSINSKI, D SHAH, D ABAYARATHNA, K PORTILLO & SELF). | $73.30 |
| 2/3/2020 | Heather McGinnis | Meals | 0220E0719: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.53 |
| 2/3/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0720: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $54.23 |
| 2/3/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0721: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.92 |
| 2/3/2020 | Jenna Nicole Barancik | Airfare | 0220E0722: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX TO OAKLAND, CA (02/03). | $441.27 |
| 2/3/2020 | Jenna Nicole Barancik | Meals | 0220E0723: URBAN PLATES LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.54 |
| 2/3/2020 | Jenna Nicole Barancik | Meals | 0220E0724: STARBUCKS EAST 002225152 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.25 |
| 2/3/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0725: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.44 |
| 2/3/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0726: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.00 |
| 2/3/2020 | Hannah Elizabeth Jeffers | Airfare | 0220E0727: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / OAKLAND, CA (02/03 - 02/06). | $984.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/3/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0728: ALOFT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.83 |
| 2/3/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0729: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.95 |
| 2/4/2020 | Arsen Akopian | Meals | 0220E0730: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.68 |
| 2/4/2020 | Heather McGinnis | Lodging | 0220E0731: ST REGIS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/03 - 02/04). | $477.11 |
| 2/4/2020 | Heather McGinnis | Meals | 0220E0732: KLEINS DELI F - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.44 |
| 2/4/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0733: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.10 |
| 2/4/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0734: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.29 |
| 2/4/2020 | Jenna Nicole Barancik | Meals | 0220E0735: URBAN PLATES LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.64 |
| 2/4/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0736: CME ONLINE - PUBLIC TRANSPORTATION WHILE TRAVELING FOR PG&E. | $5.00 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0737: SBUX05279 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.50 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0738: ALOFT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.76 |
| 2/4/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0739: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 69 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/4/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0740: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.34 |
| 2/5/2020 | Arsen Akopian | Meals | 0220E0741: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.54 |
| 2/5/2020 | Arsen Akopian | Meals | 0220E0742: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.68 |
| 2/5/2020 | Arsen Akopian | Meals | 0220E0743: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.06 |
| 2/5/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0744: WHOLEFOODS MARKET/DUN - MEAL WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (A AKOPIAN, J BARANCIK & SELF). | $138.15 |
| 2/6/2020 | Arsen Akopian | Lodging | 0220E0745: ALOFT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $752.16 |
| 2/6/2020 | Arsen Akopian | Rental Car | 0220E0746: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $320.78 |
| 2/6/2020 | Heather McGinnis | Airfare | 0220E0747: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PARTIAL - WASHINGTON/DULLES / SAN FRANCISCO, CA (02/06 - 02/13). | $900.00 |
| 2/6/2020 | Jenna Nicole Barancik | Lodging | 0220E0748: ALOFT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $752.16 |
| 2/6/2020 | Jenna Nicole Barancik | Meals | 0220E0749: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 70 of 108

Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 70 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/6/2020 | Hannah Elizabeth Jeffers | Lodging | 0220E0750: ALOFT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $758.72 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0751: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.73 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0752: VINO VOLO - OAK 11 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.66 |
| 2/6/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0753: SBUX05279 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.70 |
| 2/7/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0754: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.09 |
| 2/7/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0755: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.58 |
| 2/7/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0756: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.34 |
| 2/7/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0757: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0758: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.80 |
| 2/7/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0759: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.12 |
| 2/8/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0760: NATIONAL TOLL - TOLL CHARGES WHILE TRAVELING FOR PG&E. | $6.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 71 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/9/2020 | Hannah Elizabeth Jeffers | Airfare | 0220E0761: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - RICHMOND, VA / SAN FRANCISCO, CA / HOUSTON, TX (02/09 - 02/13). | $626.20 |
| 2/10/2020 | Arsen Akopian | Airfare | 0220E0762: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/10 - 02/13). | $683.26 |
| 2/10/2020 | Arsen Akopian | Meals | 0220E0763: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.00 |
| 2/10/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0764: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.28 |
| 2/10/2020 | Heather McGinnis | Meals | 0220E0765: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $52.47 |
| 2/10/2020 | Jenna Nicole Barancik | Airfare | 0220E0766: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX / OAKLAND, CA (02/10 - 02/13). | $882.54 |
| 2/10/2020 | Jenna Nicole Barancik | Meals | 0220E0767: STARBUCKS EAST 002225152 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.71 |
| 2/10/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0768: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $52.48 |
| 2/10/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0769: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.98 |
| 2/10/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0770: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $63.49 |
| 2/11/2020 | Arsen Akopian | Meals | 0220E0771: IAH CN WALL CIBO EXPRESS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 72 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/11/2020 | Arsen Akopian | Meals | 0220E0772: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.13 |
| 2/11/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0773: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $49.42 |
| 2/11/2020 | Heather McGinnis | Lodging | 0220E0774: AUTOGRAPH - LODGING WHILE WORKING REMOTELY AT PG&E - 5 NIGHTS STAY (02/06 - 02/11). | $1,302.48 |
| 2/11/2020 | Jenna Nicole Barancik | Meals | 0220E0775: TST* TAY HO - OAKLAND AIR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.68 |
| 2/11/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0776: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.38 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Meals | 0220E0777: TST* ALBATROSS - DANVILLE - MEAL WHILE WORKING REMOTELY FOR PG&E - 6 PROFS (A AKOPIAN, D SHAH, G TALLURU, J BARANCIK, K PORTILLO & SELF). | $293.89 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0778: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.95 |
| 2/11/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0779: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.34 |
| 2/12/2020 | Arsen Akopian | Meals | 0220E0780: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.02 |
| 2/12/2020 | Arsen Akopian | Meals | 0220E0781: SBUX05279 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.65 |
| 2/12/2020 | Heather McGinnis | Meals | 0220E0782: SAN RAMON CC 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 73 of 108

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/12/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0783: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $6.30 |
| 2/12/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0784: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $85.36 |
| 2/12/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0785: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/12/2020 | Jenna Nicole Barancik | Meals | 0220E0786: PANERA BREAD - 601461 ONL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.94 |
| 2/13/2020 | Arsen Akopian | Lodging | 0220E0787: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $977.25 |
| 2/13/2020 | Arsen Akopian | Rental Car | 0220E0788: NATIONAL CAR RENTAL - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E. | $293.32 |
| 2/13/2020 | Heather McGinnis | Lodging | 0220E0789: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/11 - 02/13). | $1,096.81 |
| 2/13/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0790: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.10 |
| 2/13/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0791: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.51 |
| 2/13/2020 | Jenna Nicole Barancik | Lodging | 0220E0792: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $977.25 |
| 2/13/2020 | Jenna Nicole Barancik | Meals | 0220E0793: VINO VOLO - OAK 11 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.33 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 108
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0794: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.77 |
| 2/13/2020 | Hannah Elizabeth Jeffers | Lodging | 0220E0795: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (02/09 - 02/13). | $1,184.04 |
| 2/14/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0796: NATIONAL TOLL - TOLL CHARGES WHILE TRAVELING FOR PG&E. | $9.95 |
| 2/14/2020 | Arsen Akopian | Public/Ground Transportation | 0220E0797: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $38.81 |
| 2/14/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0798: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $101.84 |
| 2/14/2020 | Jenna Nicole Barancik | Public/Ground Transportation | 0220E0799: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.27 |
| 2/14/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0800: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $40.92 |
| 2/14/2020 | Hannah Elizabeth Jeffers | Public/Ground Transportation | 0220E0801: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.18 |
| 2/17/2020 | Arsen Akopian | Airfare | 0220E0802: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/17 - 02/20). | $819.00 |
| 2/18/2020 | Arsen Akopian | Airfare | 0220E0803: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHANGE FEE - HOUSTON, TX TO SAN FRANCISCO, CA (02/18 - 02/20). | $200.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 75 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 75 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/18/2020 | Heather McGinnis | Airfare | 0220E0804: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - PARTIAL - HOUSTON, TX / SAN FRANCISCO, CA (02/18 - 02/20). | $900.00 |
| 2/18/2020 | Heather McGinnis | Meals | 0220E0805: CHEF GEOFF - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.45 |
| 2/18/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0806: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.93 |
| 2/19/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0807: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.64 |
| 2/19/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0808: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.99 |
| 2/20/2020 | Heather McGinnis | Lodging | 0220E0809: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/18 - 02/20). | $685.87 |
| 2/20/2020 | Heather McGinnis | Meals | 0220E0810: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.40 |
| 2/20/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0811: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.38 |
| 2/20/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0812: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $81.09 |
| 2/20/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0813: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $65.32 |
| 2/21/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0814: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 76 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/24/2020 | Arsen Akopian | Airfare | 0220E0815: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/24 - 02/27). | $683.26 |
| 2/24/2020 | Heather McGinnis | Airfare | 0220E0816: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - PARTIAL - WASHINGTON/DULLES TO SAN FRANCISCO, CA (02/24). | $400.00 |
| 2/24/2020 | Heather McGinnis | Meals | 0220E0817: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $57.00 |
| 2/24/2020 | Heather McGinnis | Meals | 0220E0818: 0510/2CA010 SEES CANDY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.22 |
| 2/24/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0819: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $134.73 |
| 2/24/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0820: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $42.61 |
| 2/24/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0821: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $82.01 |
| 2/25/2020 | Heather McGinnis | Meals | 0220E0822: SAN RAMON CC 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.57 |
| 2/25/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0823: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.83 |
| 2/25/2020 | Heather McGinnis | Public/Ground Transportation | 0220E0824: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.93 |
| 2/26/2020 | Heather McGinnis | Lodging | 0220E0825: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/24 - 02/26). | $554.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 77 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 77 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/29/2020 | PricewaterhouseCoopers | Expense Reduction | 0220E0826: EXPENSE REDUCTION - 10% CAP. | ($4,397.80) |
| | | | ***Subtotal - Expenditures Sought for PSPS Program Support Services*** | ***$73,000.00*** |
| | | | ***2020 WMP Plan Support Services***         ***Retention Exhibit #: SUPP 2 01-J*** | |
| 12/17/2019 | Riley Adler | Airfare | 0220E0827: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (12/17 - 12/19). | $659.88 |
| 12/17/2019 | Riley Adler | Public/Ground Transportation | 0220E0828: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.29 |
| 12/17/2019 | Riley Adler | Public/Ground Transportation | 0220E0829: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.65 |
| 12/18/2019 | Riley Adler | Meals | 0220E0830: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.27 |
| 12/18/2019 | Riley Adler | Meals | 0220E0831: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 12/19/2019 | Riley Adler | Lodging | 0220E0832: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (12/17 - 12/19). | $552.84 |
| 12/19/2019 | Riley Adler | Meals | 0220E0833: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $35.27 |
| 1/6/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0834: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.33 |
| 1/6/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0835: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $40.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 78 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 78 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/6/2020 | Christopher Skoff | Meals | 0220E0836: SEA CAMDEN FOODS CD2 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.13 |
| 1/6/2020 | Christopher Skoff | Meals | 0220E0837: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.25 |
| 1/6/2020 | Dina Bazarbayeva | Airfare | 0220E0838: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (01/06 - 01/09). | $661.30 |
| 1/6/2020 | Dina Bazarbayeva | Meals | 0220E0839: OZUMO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 1/6/2020 | Dina Bazarbayeva | Meals | 0220E0840: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.11 |
| 1/6/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0841: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $28.11 |
| 1/6/2020 | Juliana Renne | Airfare | 0220E0842: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (01/06). | $414.80 |
| 1/6/2020 | Juliana Renne | Meals | 0220E0843: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.77 |
| 1/6/2020 | Juliana Renne | Meals | 0220E0844: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.79 |
| 1/6/2020 | Riley Adler | Airfare | 0220E0845: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (01/06 - 01/09). | $400.01 |
| 1/6/2020 | Riley Adler | Meals | 0220E0846: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page 79 of 108

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/7/2020 | Christopher Skoff | Meals | 0220E0847: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 4 PROFS. | $87.53 |
| 1/7/2020 | Christopher Skoff | Meals | 0220E0848: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.97 |
| 1/7/2020 | Christopher Skoff | Meals | 0220E0849: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.35 |
| 1/7/2020 | Dina Bazarbayeva | Meals | 0220E0850: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.79 |
| 1/7/2020 | Dina Bazarbayeva | Meals | 0220E0851: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 1/7/2020 | Dina Bazarbayeva | Meals | 0220E0852: IAH E - GAVI MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.76 |
| 1/7/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0853: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.35 |
| 1/7/2020 | Juliana Renne | Meals | 0220E0854: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.17 |
| 1/7/2020 | Juliana Renne | Meals | 0220E0855: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.18 |
| 1/7/2020 | Juliana Renne | Public/Ground Transportation | 0220E0856: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $30.85 |
| 1/7/2020 | Juliana Renne | Public/Ground Transportation | 0220E0857: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 80 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/7/2020 | Riley Adler | Meals | 0220E0858: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 1/7/2020 | Riley Adler | Public/Ground Transportation | 0220E0859: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $77.61 |
| 1/8/2020 | Christopher Skoff | Meals | 0220E0860: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.10 |
| 1/8/2020 | Christopher Skoff | Meals | 0220E0861: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.18 |
| 1/8/2020 | Christopher Skoff | Meals | 0220E0862: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $26.81 |
| 1/8/2020 | Dina Bazarbayeva | Meals | 0220E0863: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.05 |
| 1/8/2020 | Dina Bazarbayeva | Meals | 0220E0864: OASIS GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.94 |
| 1/8/2020 | Juliana Renne | Meals | 0220E0865: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.83 |
| 1/8/2020 | Juliana Renne | Meals | 0220E0866: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.39 |
| 1/8/2020 | Riley Adler | Meals | 0220E0867: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.32 |
| 1/9/2020 | Christopher Skoff | Meals | 0220E0868: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $32.73 |
| 1/9/2020 | Christopher Skoff | Meals | 0220E0869: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 81 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/9/2020 | Dina Bazarbayeva | Lodging | 0220E0870: W HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,258.14 |
| 1/9/2020 | Dina Bazarbayeva | Meals | 0220E0871: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.53 |
| 1/9/2020 | Dina Bazarbayeva | Meals | 0220E0872: SF UNCORK'D - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.30 |
| 1/9/2020 | Juliana Renne | Lodging | 0220E0873: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,017.80 |
| 1/9/2020 | Juliana Renne | Meals | 0220E0874: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.00 |
| 1/9/2020 | Juliana Renne | Meals | 0220E0875: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.10 |
| 1/9/2020 | Juliana Renne | Meals | 0220E0876: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.47 |
| 1/9/2020 | Juliana Renne | Public/Ground Transportation | 0220E0877: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.96 |
| 1/9/2020 | Riley Adler | Lodging | 0220E0878: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,017.80 |
| 1/9/2020 | Riley Adler | Meals | 0220E0879: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.56 |
| 1/9/2020 | Riley Adler | Parking | 0220E0880: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING REMOTELY FOR PG&E. | $96.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 82 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/10/2020 | Christopher Skoff | Lodging | 0220E0881: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (01/06 - 01/10). | $1,170.60 |
| 1/10/2020 | Christopher Skoff | Airfare | 0220E0882: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (01/10). | $235.38 |
| 1/10/2020 | Christopher Skoff | Meals | 0220E0883: SBUX05646 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.50 |
| 1/10/2020 | Christopher Skoff | Meals | 0220E0884: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.10 |
| 1/10/2020 | Christopher Skoff | Meals | 0220E0885: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $25.61 |
| 1/10/2020 | Christopher Skoff | Meals | 0220E0886: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $34.41 |
| 1/10/2020 | Dina Bazarbayeva | Meals | 0220E0887: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.00 |
| 1/10/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0888: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.52 |
| 1/10/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0889: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.02 |
| 1/10/2020 | Juliana Renne | Lodging | 0220E0890: JW MARRIOTT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (01/09 - 01/10). | $316.21 |
| 1/10/2020 | Juliana Renne | Meals | 0220E0891: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 108
Wednesday, June 17, 2020

Case: 19-30088　　Doc# 8038-7　　Filed: 06/19/20　　Entered: 06/19/20 16:06:37　　Page 83 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/10/2020 | Juliana Renne | Meals | 0220E0892: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.02 |
| 1/10/2020 | Juliana Renne | Public/Ground Transportation | 0220E0893: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.59 |
| 1/10/2020 | Juliana Renne | Public/Ground Transportation | 0220E0894: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.17 |
| 1/10/2020 | Riley Adler | Public/Ground Transportation | 0220E0895: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $46.03 |
| 1/11/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0896: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.92 |
| 1/11/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0897: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $43.31 |
| 1/11/2020 | Christopher Skoff | Meals | 0220E0898: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 1/11/2020 | Juliana Renne | Public/Ground Transportation | 0220E0899: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $65.28 |
| 1/11/2020 | Juliana Renne | Public/Ground Transportation | 0220E0900: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.77 |
| 1/12/2020 | Riley Adler | Public/Ground Transportation | 0220E0901: ORTIZ LIMOS SERVICE LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $65.00 |
| 1/13/2020 | Christopher Skoff | Airfare | 0220E0902: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (01/13). | $190.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 84 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 84 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/13/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0903: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $57.25 |
| 1/13/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0904: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.72 |
| 1/13/2020 | Christopher Skoff | Meals | 0220E0905: HUDSON NEWS -SEA/TAC - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.94 |
| 1/13/2020 | Christopher Skoff | Meals | 0220E0906: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.30 |
| 1/13/2020 | Dina Bazarbayeva | Airfare | 0220E0907: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (01/13 - 01/16). | $480.40 |
| 1/13/2020 | Dina Bazarbayeva | Meals | 0220E0908: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.85 |
| 1/13/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0909: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.48 |
| 1/13/2020 | Juliana Renne | Airfare | 0220E0910: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (01/13). | $280.02 |
| 1/13/2020 | Juliana Renne | Meals | 0220E0911: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.64 |
| 1/13/2020 | Juliana Renne | Meals | 0220E0912: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.22 |
| 1/13/2020 | Juliana Renne | Meals | 0220E0913: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 85 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/13/2020 | Juliana Renne | Public/Ground Transportation | 0220E0914: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $47.97 |
| 1/13/2020 | Riley Adler | Meals | 0220E0915: PRESSED - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.76 |
| 1/13/2020 | Riley Adler | Public/Ground Transportation | 0220E0916: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $82.27 |
| 1/14/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0917: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.83 |
| 1/14/2020 | Christopher Skoff | Meals | 0220E0918: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.05 |
| 1/14/2020 | Christopher Skoff | Meals | 0220E0919: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.54 |
| 1/14/2020 | Dina Bazarbayeva | Meals | 0220E0920: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 1/14/2020 | Dina Bazarbayeva | Meals | 0220E0921: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.45 |
| 1/14/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0922: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.79 |
| 1/14/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0923: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $47.00 |
| 1/14/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0924: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.14 |
| 1/14/2020 | Juliana Renne | Meals | 0220E0925: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 108
Wednesday, June 17, 2020

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/14/2020 | Juliana Renne | Meals | 0220E0926: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.73 |
| 1/14/2020 | Juliana Renne | Public/Ground Transportation | 0220E0927: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $30.84 |
| 1/14/2020 | Riley Adler | Meals | 0220E0928: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.95 |
| 1/14/2020 | Riley Adler | Meals | 0220E0929: TENDER GREENS DTSF OLO 12 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 4 PROFS. | $115.71 |
| 1/14/2020 | Riley Adler | Meals | 0220E0930: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 1/15/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0931: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $105.28 |
| 1/15/2020 | Christopher Skoff | Meals | 0220E0932: SBUX10892 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.45 |
| 1/15/2020 | Dina Bazarbayeva | Meals | 0220E0933: SBUX10892 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.40 |
| 1/15/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0934: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.87 |
| 1/15/2020 | Juliana Renne | Meals | 0220E0935: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.76 |
| 1/15/2020 | Juliana Renne | Meals | 0220E0936: SBUX05279 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 87 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 87 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/15/2020 | Juliana Renne | Meals | 0220E0937: SBUX10892 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.90 |
| 1/15/2020 | Juliana Renne | Public/Ground Transportation | 0220E0938: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.34 |
| 1/15/2020 | Riley Adler | Meals | 0220E0939: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.50 |
| 1/15/2020 | Riley Adler | Meals | 0220E0940: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 4 PROFS. | $200.00 |
| 1/16/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0941: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.86 |
| 1/16/2020 | Christopher Skoff | Meals | 0220E0942: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.12 |
| 1/16/2020 | Christopher Skoff | Meals | 0220E0943: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $13.98 |
| 1/16/2020 | Christopher Skoff | Meals | 0220E0944: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.17 |
| 1/16/2020 | Dina Bazarbayeva | Lodging | 0220E0945: MARRIOTT VACATION CLUB PU - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/13 - 01/16). | $3,147.51 |
| 1/16/2020 | Dina Bazarbayeva | Meals | 0220E0946: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.07 |
| 1/16/2020 | Dina Bazarbayeva | Meals | 0220E0947: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 88 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 88 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/16/2020 | Dina Bazarbayeva | Meals | 0220E0948: JOE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.38 |
| 1/16/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0949: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.94 |
| 1/16/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0950: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $72.22 |
| 1/16/2020 | Juliana Renne | Meals | 0220E0951: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.89 |
| 1/16/2020 | Juliana Renne | Meals | 0220E0952: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.99 |
| 1/16/2020 | Juliana Renne | Meals | 0220E0953: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.67 |
| 1/16/2020 | Juliana Renne | Meals | 0220E0954: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.01 |
| 1/16/2020 | Juliana Renne | Public/Ground Transportation | 0220E0955: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $21.41 |
| 1/16/2020 | Juliana Renne | Public/Ground Transportation | 0220E0956: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $30.58 |
| 1/16/2020 | Juliana Renne | Airfare | 0220E0957: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (01/16). | $347.40 |
| 1/16/2020 | Riley Adler | Lodging | 0220E0958: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/13 -01/16). | $3,974.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/16/2020 | Riley Adler | Meals | 0220E0959: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $18.50 |
| 1/16/2020 | Riley Adler | Meals | 0220E0960: FARMER BROWN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.40 |
| 1/16/2020 | Riley Adler | Meals | 0220E0961: COURTYARD BY MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $31.04 |
| 1/16/2020 | Riley Adler | Parking | 0220E0962: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING REMOTELY FOR PG&E. | $104.00 |
| 1/17/2020 | Christopher Skoff | Lodging | 0220E0963: MARRIOTT VACATION CLUB PU - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (01/13 - 01/17). | $3,350.13 |
| 1/17/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0964: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.22 |
| 1/17/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0965: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.63 |
| 1/17/2020 | Christopher Skoff | Airfare | 0220E0966: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (01/17). | $235.38 |
| 1/17/2020 | Christopher Skoff | Meals | 0220E0967: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.01 |
| 1/17/2020 | Christopher Skoff | Meals | 0220E0968: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 108
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8038-7     Filed: 06/19/20     Entered: 06/19/20 16:06:37     Page 90 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/17/2020 | Christopher Skoff | Meals | 0220E0969: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.97 |
| 1/17/2020 | Dina Bazarbayeva | Meals | 0220E0970: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.76 |
| 1/17/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E0971: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.63 |
| 1/17/2020 | Juliana Renne | Lodging | 0220E0972: MARRIOTT VACATION CLUB PU - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (01/13 - 01/17). | $3,350.13 |
| 1/18/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0973: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $45.52 |
| 1/18/2020 | Juliana Renne | Public/Ground Transportation | 0220E0974: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $49.49 |
| 1/20/2020 | Riley Adler | Airfare | 0220E0975: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (01/20 - 01/23). | $415.23 |
| 1/21/2020 | Christopher Skoff | Airfare | 0220E0976: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (01/21). | $383.81 |
| 1/21/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0977: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.36 |
| 1/21/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0978: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $45.44 |
| 1/21/2020 | Christopher Skoff | Meals | 0220E0979: SEA CAMDEN FOODS CD2 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.13 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 91 of 108
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/21/2020 | Christopher Skoff | Meals | 0220E0980: MIXT ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.14 |
| 1/22/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0981: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.48 |
| 1/22/2020 | Christopher Skoff | Meals | 0220E0982: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.01 |
| 1/22/2020 | Christopher Skoff | Meals | 0220E0983: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.54 |
| 1/22/2020 | Christopher Skoff | Meals | 0220E0984: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.37 |
| 1/23/2020 | Christopher Skoff | Lodging | 0220E0985: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/21 - 01/23). | $1,047.25 |
| 1/23/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0986: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.23 |
| 1/23/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0987: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.48 |
| 1/23/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0988: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.45 |
| 1/23/2020 | Christopher Skoff | Airfare | 0220E0989: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (01/23). | $244.07 |
| 1/23/2020 | Christopher Skoff | Meals | 0220E0990: LARK CREEK GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 92 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/23/2020 | Christopher Skoff | Meals | 0220E0991: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.84 |
| 1/24/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0992: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $43.09 |
| 1/27/2020 | Christopher Skoff | Airfare | 0220E0993: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (01/27). | $244.07 |
| 1/27/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0994: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.31 |
| 1/27/2020 | Christopher Skoff | Public/Ground Transportation | 0220E0995: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.42 |
| 1/27/2020 | Christopher Skoff | Meals | 0220E0996: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $23.34 |
| 1/27/2020 | Christopher Skoff | Meals | 0220E0997: HUDSON NEWS -SEA/TAC - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.67 |
| 1/27/2020 | Riley Adler | Airfare | 0220E0998: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (01/27 - 01/30). | $155.26 |
| 1/27/2020 | Riley Adler | Meals | 0220E0999: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS. | $60.31 |
| 1/27/2020 | Riley Adler | Public/Ground Transportation | 0220E1000: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $78.20 |
| 1/28/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1001: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $64.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 93 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 93 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/28/2020 | Christopher Skoff | Meals | 0220E1002: WESTIN ST FRANCIS - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.64 |
| 1/28/2020 | Riley Adler | Meals | 0220E1003: SBUX05279 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.50 |
| 1/28/2020 | Riley Adler | Public/Ground Transportation | 0220E1004: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $150.32 |
| 1/29/2020 | Christopher Skoff | Meals | 0220E1005: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $37.09 |
| 1/29/2020 | Christopher Skoff | Meals | 0220E1006: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.80 |
| 1/29/2020 | Christopher Skoff | Meals | 0220E1007: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.97 |
| 1/29/2020 | Riley Adler | Meals | 0220E1008: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.10 |
| 1/29/2020 | Riley Adler | Meals | 0220E1009: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $50.00 |
| 1/29/2020 | Riley Adler | Meals | 0220E1010: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 1/29/2020 | Riley Adler | Public/Ground Transportation | 0220E1011: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $71.68 |
| 1/30/2020 | Christopher Skoff | Lodging | 0220E1012: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $971.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 94
of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/30/2020 | Christopher Skoff | Meals | 0220E1013: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 4 PROFS. | $51.44 |
| 1/30/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1014: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $46.40 |
| 1/30/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1015: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.36 |
| 1/30/2020 | Christopher Skoff | Airfare | 0220E1016: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (01/30). | $178.08 |
| 1/30/2020 | Christopher Skoff | Meals | 0220E1017: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.24 |
| 1/30/2020 | Christopher Skoff | Meals | 0220E1018: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.01 |
| 1/30/2020 | Riley Adler | Lodging | 0220E1019: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,268.89 |
| 1/30/2020 | Riley Adler | Parking | 0220E1020: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING REMOTELY FOR PG&E. | $104.00 |
| 1/31/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1021: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.65 |
| 1/31/2020 | Christopher Skoff | Meals | 0220E1022: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 95 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 95 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/3/2020 | Dina Bazarbayeva | Airfare | 0220E1023: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/03 - 02/06). | $819.00 |
| 2/3/2020 | Dina Bazarbayeva | Meals | 0220E1024: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.98 |
| 2/3/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1025: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.45 |
| 2/3/2020 | Juliana Renne | Airfare | 0220E1026: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - NEW YORK, NY (JFK) / SAN FRANCISCO, CA (SFO) (02/03 - 02/06). | $490.33 |
| 2/3/2020 | Juliana Renne | Meals | 0220E1027: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.92 |
| 2/3/2020 | Juliana Renne | Public/Ground Transportation | 0220E1028: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.88 |
| 2/3/2020 | Riley Adler | Airfare | 0220E1029: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (02/03 - 02/06). | $410.03 |
| 2/4/2020 | Dina Bazarbayeva | Meals | 0220E1030: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (R ADLER & SELF). | $52.53 |
| 2/4/2020 | Dina Bazarbayeva | Meals | 0220E1031: QUINCE RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 2/4/2020 | Dina Bazarbayeva | Meals | 0220E1032: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/4/2020 | Dina Bazarbayeva | Meals | 0220E1033: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.32 |
| 2/4/2020 | Dina Bazarbayeva | Meals | 0220E1034: IAH E - GAVI MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.39 |
| 2/4/2020 | Juliana Renne | Meals | 0220E1035: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.68 |
| 2/4/2020 | Juliana Renne | Meals | 0220E1036: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.46 |
| 2/4/2020 | Juliana Renne | Meals | 0220E1037: GREEN BEANS COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.73 |
| 2/4/2020 | Juliana Renne | Public/Ground Transportation | 0220E1038: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.30 |
| 2/4/2020 | Juliana Renne | Public/Ground Transportation | 0220E1039: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.34 |
| 2/4/2020 | Riley Adler | Meals | 0220E1040: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.61 |
| 2/4/2020 | Riley Adler | Meals | 0220E1041: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 2/4/2020 | Riley Adler | Public/Ground Transportation | 0220E1042: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.41 |
| 2/5/2020 | Dina Bazarbayeva | Meals | 0220E1043: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.14 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 97 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 97 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/5/2020 | Dina Bazarbayeva | Meals | 0220E1044: THEBRATCODE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.29 |
| 2/5/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1045: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/5/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1046: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $20.65 |
| 2/5/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1047: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.40 |
| 2/5/2020 | Juliana Renne | Meals | 0220E1048: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.15 |
| 2/5/2020 | Juliana Renne | Meals | 0220E1049: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.83 |
| 2/5/2020 | Juliana Renne | Public/Ground Transportation | 0220E1050: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $22.98 |
| 2/5/2020 | Riley Adler | Meals | 0220E1051: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.70 |
| 2/5/2020 | Riley Adler | Meals | 0220E1052: CHIPOTLE 1566 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.17 |
| 2/6/2020 | Dina Bazarbayeva | Lodging | 0220E1053: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/06 - 02/06). | $1,646.01 |
| 2/6/2020 | Dina Bazarbayeva | Meals | 0220E1054: STATE OF GRACE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 98 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 98 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/6/2020 | Dina Bazarbayeva | Meals | 0220E1055: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.91 |
| 2/6/2020 | Dina Bazarbayeva | Meals | 0220E1056: JOE & THE JUICE SFO LL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.48 |
| 2/6/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1057: TAXI-RIDE-USA.COM - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $80.40 |
| 2/6/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1058: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.71 |
| 2/6/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1059: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |
| 2/6/2020 | Juliana Renne | Meals | 0220E1060: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.64 |
| 2/6/2020 | Juliana Renne | Public/Ground Transportation | 0220E1061: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.80 |
| 2/6/2020 | Juliana Renne | Public/Ground Transportation | 0220E1062: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $35.34 |
| 2/6/2020 | Riley Adler | Lodging | 0220E1063: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $1,420.41 |
| 2/6/2020 | Riley Adler | Public/Ground Transportation | 0220E1064: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $26.56 |
| 2/6/2020 | Riley Adler | Public/Ground Transportation | 0220E1065: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $78.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 99 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page 99 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 2/6/2020 | Riley Adler | Parking | 0220E1066: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING REMOTELY FOR PG&E. | $90.00 |
| 2/6/2020 | Riley Adler | Public/Ground Transportation | 0220E1067: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $25.86 |
| 2/7/2020 | Dina Bazarbayeva | Public/Ground Transportation | 0220E1068: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/7/2020 | Juliana Renne | Lodging | 0220E1069: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (02/03 - 02/07). | $1,763.33 |
| 2/9/2020 | Juliana Renne | Airfare | 0220E1070: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO SAN FRANCISCO, CA (SFO) (02/09). | $249.90 |
| 2/9/2020 | Juliana Renne | Public/Ground Transportation | 0220E1071: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $17.67 |
| 2/10/2020 | Christopher Skoff | Airfare | 0220E1072: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (02/10). | $252.78 |
| 2/10/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1073: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $43.04 |
| 2/10/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1074: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $37.87 |
| 2/10/2020 | Christopher Skoff | Meals | 0220E1075: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.21 |
| 2/10/2020 | Christopher Skoff | Meals | 0220E1076: HUDSON NEWS -SEA/TAC - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/10/2020 | Juliana Renne | Meals | 0220E1077: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.70 |
| 2/10/2020 | Juliana Renne | Meals | 0220E1078: CHIPOTLE 1230 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.80 |
| 2/10/2020 | Juliana Renne | Meals | 0220E1079: T2 CIBO EXPRESS FH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.83 |
| 2/10/2020 | Juliana Renne | Public/Ground Transportation | 0220E1080: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.56 |
| 2/10/2020 | Juliana Renne | Public/Ground Transportation | 0220E1081: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.04 |
| 2/10/2020 | Riley Adler | Airfare | 0220E1082: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - MINNEAPOLIS, MN (MSP) / SAN FRANCISCO, CA (SFO) (02/10 - 02/12). | $509.71 |
| 2/10/2020 | Riley Adler | Public/Ground Transportation | 0220E1083: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $98.71 |
| 2/11/2020 | Christopher Skoff | Meals | 0220E1084: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 5 PROFS. | $86.00 |
| 2/11/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1085: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.21 |
| 2/11/2020 | Christopher Skoff | Meals | 0220E1086: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.97 |
| 2/11/2020 | Christopher Skoff | Meals | 0220E1087: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 101 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page
101 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2020 | Juliana Renne | Meals | 0220E1088: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.15 |
| 2/11/2020 | Juliana Renne | Meals | 0220E1089: AMAZON GO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.74 |
| 2/11/2020 | Juliana Renne | Meals | 0220E1090: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.14 |
| 2/11/2020 | Juliana Renne | Public/Ground Transportation | 0220E1091: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.43 |
| 2/12/2020 | Christopher Skoff | Meals | 0220E1092: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS. | $41.37 |
| 2/12/2020 | Christopher Skoff | Meals | 0220E1093: JOE & THE JUICE SFO LL - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.88 |
| 2/12/2020 | Christopher Skoff | Meals | 0220E1094: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $43.38 |
| 2/12/2020 | Juliana Renne | Meals | 0220E1095: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.78 |
| 2/12/2020 | Juliana Renne | Meals | 0220E1096: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.74 |
| 2/12/2020 | Juliana Renne | Meals | 0220E1097: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.97 |
| 2/12/2020 | Riley Adler | Lodging | 0220E1098: MARRIOTT 337F2 SAN FRAN - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (02/11 - 02/12). | $454.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
102 of 108

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/12/2020 | Riley Adler | Meals | 0220E1099: MENUFY.COM - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - 3 PROFS. | $53.83 |
| 2/12/2020 | Riley Adler | Meals | 0220E1100: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $6.84 |
| 2/12/2020 | Riley Adler | Meals | 0220E1101: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.78 |
| 2/12/2020 | Riley Adler | Parking | 0220E1102: MSP ARPRT PARKING GEN LOT - PARKING WHILE WORKING REMOTELY FOR PG&E. | $78.00 |
| 2/12/2020 | Riley Adler | Public/Ground Transportation | 0220E1103: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $80.97 |
| 2/13/2020 | Christopher Skoff | Lodging | 0220E1104: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $1,678.32 |
| 2/13/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1105: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.43 |
| 2/13/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1106: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.14 |
| 2/13/2020 | Christopher Skoff | Airfare | 0220E1107: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (02/13). | $252.78 |
| 2/13/2020 | Christopher Skoff | Meals | 0220E1108: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $40.71 |
| 2/13/2020 | Christopher Skoff | Meals | 0220E1109: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 103 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
103 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period February 1, 2020 through February 29, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2020 | Christopher Skoff | Meals | 0220E1110: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.97 |
| 2/13/2020 | Juliana Renne | Lodging | 0220E1111: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (02/09 - 02/13). | $1,753.80 |
| 2/13/2020 | Juliana Renne | Meals | 0220E1112: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.98 |
| 2/13/2020 | Juliana Renne | Meals | 0220E1113: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.80 |
| 2/13/2020 | Juliana Renne | Meals | 0220E1114: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.03 |
| 2/13/2020 | Juliana Renne | Public/Ground Transportation | 0220E1115: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.28 |
| 2/13/2020 | Juliana Renne | Airfare | 0220E1116: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/13). | $207.12 |
| 2/14/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1117: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $47.86 |
| 2/14/2020 | Juliana Renne | Public/Ground Transportation | 0220E1118: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.00 |
| 2/15/2020 | Juliana Renne | Public/Ground Transportation | 0220E1119: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $50.95 |
| 2/16/2020 | Juliana Renne | Airfare | 0220E1120: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY (JFK) TO LOS ANGELES, CA (LAX) (02/16). | $353.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 104 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
104 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/16/2020 | Juliana Renne | Meals | 0220E1121: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.78 |
| 2/17/2020 | Christopher Skoff | Airfare | 0220E1122: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (02/17). | $261.99 |
| 2/17/2020 | Christopher Skoff | Meals | 0220E1123: SEA CAMDEN FOODS CD2 - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $30.76 |
| 2/17/2020 | Christopher Skoff | Meals | 0220E1124: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $17.64 |
| 2/17/2020 | Juliana Renne | Public/Ground Transportation | 0220E1125: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $66.59 |
| 2/18/2020 | Christopher Skoff | Meals | 0220E1126: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 3 PROFS. | $52.89 |
| 2/18/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1127: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $48.74 |
| 2/18/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1128: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.81 |
| 2/18/2020 | Christopher Skoff | Meals | 0220E1129: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 2/18/2020 | Juliana Renne | Meals | 0220E1130: AMAZONGO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.71 |
| 2/18/2020 | Juliana Renne | Meals | 0220E1131: JW MARRIOTT SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $52.49 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
105 of 108

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/18/2020 | Juliana Renne | Meals | 0220E1132: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.50 |
| 2/19/2020 | Christopher Skoff | Meals | 0220E1133: TST* COAST - ONE MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS. | $41.61 |
| 2/19/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1134: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.95 |
| 2/19/2020 | Christopher Skoff | Meals | 0220E1135: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.12 |
| 2/19/2020 | Christopher Skoff | Meals | 0220E1136: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.20 |
| 2/19/2020 | Juliana Renne | Meals | 0220E1137: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.04 |
| 2/19/2020 | Juliana Renne | Public/Ground Transportation | 0220E1138: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $31.80 |
| 2/19/2020 | Juliana Renne | Public/Ground Transportation | 0220E1139: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.94 |
| 2/19/2020 | Juliana Renne | Public/Ground Transportation | 0220E1140: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.31 |
| 2/19/2020 | Juliana Renne | Public/Ground Transportation | 0220E1141: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.75 |
| 2/20/2020 | Christopher Skoff | Lodging | 0220E1142: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $742.22 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 106 of 108
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8038-7    Filed: 06/19/20    Entered: 06/19/20 16:06:37    Page
106 of 108

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/20/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1143: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.66 |
| 2/20/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1144: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.67 |
| 2/20/2020 | Christopher Skoff | Airfare | 0220E1145: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO SEATTLE, WA (SEA) (02/20). | $185.52 |
| 2/20/2020 | Christopher Skoff | Meals | 0220E1146: NAPA FARMS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $22.60 |
| 2/20/2020 | Christopher Skoff | Meals | 0220E1147: SPRIG CAFE - BREAKFAST WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.97 |
| 2/20/2020 | Christopher Skoff | Meals | 0220E1148: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.04 |
| 2/20/2020 | Juliana Renne | Lodging | 0220E1149: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $928.87 |
| 2/20/2020 | Juliana Renne | Meals | 0220E1150: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.14 |
| 2/20/2020 | Juliana Renne | Meals | 0220E1151: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.01 |
| 2/20/2020 | Juliana Renne | Meals | 0220E1152: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.83 |
| 2/20/2020 | Juliana Renne | Public/Ground Transportation | 0220E1153: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 107 of 108
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8038-7   Filed: 06/19/20   Entered: 06/19/20 16:06:37   Page
107 of 108

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period February 1, 2020 through February 29, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/20/2020 | Juliana Renne | Public/Ground Transportation | 0220E1154: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.53 |
| 2/20/2020 | Juliana Renne | Public/Ground Transportation | 0220E1155: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.18 |
| 2/20/2020 | Juliana Renne | Airfare | 0220E1156: DELTA - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO NEW YORK, NY (JFK) (02/20). | $182.96 |
| 2/21/2020 | Christopher Skoff | Public/Ground Transportation | 0220E1157: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $44.57 |
| 2/22/2020 | Juliana Renne | Public/Ground Transportation | 0220E1158: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.89 |
| 2/24/2020 | Christopher Skoff | Airfare | 0220E1159: ALASKA AIRLINES - ECONOMY (ONE WAY) AIRFARE - SEATTLE, WA (SEA) TO SAN FRANCISCO, CA (SFO) (02/24). | $252.78 |

| | | | | |
|------|------|------|------|------|
| *Subtotal - Expenditures Sought for 2020 WMP Plan Support Services* | | | | *$51,989.55* |
| **Total - Expenditures Sought for Fixed Fee Services** | | | | **$167,800.59** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$167,800.59** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 108
Wednesday, June 17, 2020

Case: 19-30088　　Doc# 8038-7　　Filed: 06/19/20　　Entered: 06/19/20 16:06:37　　Page
108 of 108