**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| **Fixed Fee Services** | | | | |
| *North Bay & Camp Fire Services* | | | | *Retention Exhibit #: SUPP 2 01-A* |
| 1/1/2020 | Billy R Raley | Airfare | 0320E0001: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (01/01 - 01/04) - REDUCED FROM BUSINESS. | $892.78 |
| 1/2/2020 | Billy R Raley | Meals | 0320E0002: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.68 |
| 1/2/2020 | Billy R Raley | Meals | 0320E0003: USA TECHNOLOGIES INC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $2.85 |
| 1/2/2020 | Billy R Raley | Meals | 0320E0004: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.36 |
| 1/2/2020 | Billy R Raley | Public/Ground Transportation | 0320E0005: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $62.50 |
| 1/3/2020 | Billy R Raley | Meals | 0320E0006: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.32 |
| 1/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0007: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.61 |
| 1/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0008: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.36 |
| 1/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0009: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.92 |
| 1/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0010: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $17.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 1 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 1 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/4/2020 | Billy R Raley | Lodging | 0320E0011: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/01 - 01/04). | $532.86 |
| 1/4/2020 | Billy R Raley | Parking | 0320E0012: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $15.00 |
| 1/4/2020 | Billy R Raley | Public/Ground Transportation | 0320E0013: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 1/5/2020 | Mohammad Ali Suleman | Airfare | 0320E0014: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (01/05). | $458.39 |
| 1/5/2020 | Mohammad Ali Suleman | Meals | 0320E0015: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $3.53 |
| 1/5/2020 | Mohammad Ali Suleman | Meals | 0320E0016: SHAHI NIHARI CHOPSTICKS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $46.06 |
| 1/5/2020 | Mohammad Ali Suleman | Meals | 0320E0017: SAFEWAY 1507 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.13 |
| 1/5/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0018: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.95 |
| 1/6/2020 | Billy R Raley | Airfare | 0320E0019: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (01/06 - 01/10) - REDUCED FROM BUSINESS. | $987.20 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 2 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/6/2020 | Billy R Raley | Meals | 0320E0020: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.38 |
| 1/6/2020 | Billy R Raley | Public/Ground Transportation | 0320E0021: REVENUE OPERATIONS TVMS - PUBLIC TRANSPORTATION WHILE TRAVELING REMOTELY FOR PG&E. | $42.50 |
| 1/6/2020 | Ryan D McLean | Airfare | 0320E0022: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA / OAKLAND, CA (01/06 - 01/09). | $404.54 |
| 1/6/2020 | Ryan D McLean | Meals | 0320E0023: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.24 |
| 1/6/2020 | Ryan D McLean | Meals | 0320E0024: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.35 |
| 1/6/2020 | Ryan D McLean | Meals | 0320E0025: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.32 |
| 1/6/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0026: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 1/6/2020 | Mohammad Ali Suleman | Meals | 0320E0027: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $29.13 |
| 1/6/2020 | Mohammad Ali Suleman | Meals | 0320E0028: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $23.70 |
| 1/6/2020 | Mohammad Ali Suleman | Meals | 0320E0029: TRADER JOES 225 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.41 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 3 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 3 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/6/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0030: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.46 |
| 1/6/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0031: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $71.55 |
| 1/7/2020 | Billy R Raley | Meals | 0320E0032: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.06 |
| 1/7/2020 | Ryan D McLean | Meals | 0320E0033: HOPS & HOMINY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $47.31 |
| 1/7/2020 | Ryan D McLean | Meals | 0320E0034: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.56 |
| 1/7/2020 | Ryan D McLean | Meals | 0320E0035: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.80 |
| 1/7/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0036: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $26.46 |
| 1/7/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0037: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 1/7/2020 | Todd Jirovec | Airfare | 0320E0038: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (01/07) - REDUCED FROM BUSINESS CLASS. | $289.61 |
| 1/7/2020 | Todd Jirovec | Meals | 0320E0039: KIRIMACHI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 1/7/2020 | Todd Jirovec | Meals | 0320E0040: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 4 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 4 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/7/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0041: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $30.71 |
| 1/7/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0042: SF TAXI 330 - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $59.16 |
| 1/7/2020 | Mohammad Ali Suleman | Meals | 0320E0043: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.33 |
| 1/7/2020 | Mohammad Ali Suleman | Meals | 0320E0044: HALAL WINGS PLUS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $25.03 |
| 1/7/2020 | Mohammad Ali Suleman | Meals | 0320E0045: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.82 |
| 1/7/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0046: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.34 |
| 1/8/2020 | Billy R Raley | Meals | 0320E0047: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.28 |
| 1/8/2020 | Ryan D McLean | Meals | 0320E0048: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.60 |
| 1/8/2020 | Ryan D McLean | Meals | 0320E0049: SABABA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.99 |
| 1/8/2020 | Ryan D McLean | Meals | 0320E0050: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.73 |
| 1/8/2020 | Todd Jirovec | Meals | 0320E0051: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 5 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/8/2020 | Todd Jirovec | Meals | 0320E0052: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.26 |
| 1/8/2020 | Todd Jirovec | Meals | 0320E0053: HYATT REGENCY SAN FRAN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.13 |
| 1/8/2020 | Mohammad Ali Suleman | Meals | 0320E0054: HALAL WINGS PLUS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.12 |
| 1/8/2020 | Mohammad Ali Suleman | Meals | 0320E0055: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $31.18 |
| 1/8/2020 | Mohammad Ali Suleman | Meals | 0320E0056: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $44.56 |
| 1/8/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0057: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.07 |
| 1/8/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0058: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.19 |
| 1/9/2020 | Billy R Raley | Meals | 0320E0059: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.28 |
| 1/9/2020 | Ryan D McLean | Lodging | 0320E0060: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,066.98 |
| 1/9/2020 | Ryan D McLean | Meals | 0320E0061: MIKKELLER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.41 |
| 1/9/2020 | Ryan D McLean | Meals | 0320E0062: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 6 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/9/2020 | Ryan D McLean | Meals | 0320E0063: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.50 |
| 1/9/2020 | Todd Jirovec | Meals | 0320E0064: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.62 |
| 1/9/2020 | Todd Jirovec | Meals | 0320E0065: OSHA THAI RESTAURANT & BA - MEAL WHILE WORKING REMOTELY FOR PG&E - 3 PROFS (H LE, J FOODY & SELF). | $78.89 |
| 1/9/2020 | Mohammad Ali Suleman | Lodging | 0320E0066: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHT STAY (01/05 - 01/09). | $1,543.78 |
| 1/9/2020 | Mohammad Ali Suleman | Meals | 0320E0067: OBERWEIS ELMHURST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.34 |
| 1/9/2020 | Mohammad Ali Suleman | Meals | 0320E0068: AL BAWADI - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.77 |
| 1/9/2020 | Mohammad Ali Suleman | Meals | 0320E0069: TONYS FRESH MARKET - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $44.00 |
| 1/9/2020 | Mohammad Ali Suleman | Airfare | 0320E0070: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (MDW) (01/09). | $443.73 |
| 1/9/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0071: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $69.82 |
| 1/9/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0072: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $13.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 7 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 7 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/9/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0073: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.62 |
| 1/9/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0074: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $12.58 |
| 1/10/2020 | Amol Deshpande | Public/Ground Transportation | 0320E0075: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $31.36 |
| 1/10/2020 | Billy R Raley | Lodging | 0320E0076: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (01/06 - 01/10). | $1,145.26 |
| 1/10/2020 | Billy R Raley | Public/Ground Transportation | 0320E0077: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 1/10/2020 | Billy R Raley | Parking | 0320E0078: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |
| 1/10/2020 | Billy R Raley | Public/Ground Transportation | 0320E0079: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 1/10/2020 | Billy R Raley | Public/Ground Transportation | 0320E0080: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.94 |
| 1/10/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0081: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.23 |
| 1/10/2020 | Todd Jirovec | Lodging | 0320E0082: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/07 - 01/10). | $990.57 |
| 1/10/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0083: RAJPAL SINGH - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $52.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 8 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 8 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/10/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0084: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.18 |
| 1/10/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0085: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.43 |
| 1/10/2020 | Todd Jirovec | Airfare | 0320E0086: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (01/10) - REDUCED FROM BUSINESS CLASS. | $289.61 |
| 1/10/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0087: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 1/11/2020 | Todd Jirovec | Meals | 0320E0088: THE PLANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.03 |
| 1/12/2020 | AnnMarie Hassan | Airfare | 0320E0089: AIR CANADA - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO TORONTO, CA (01/12). | $657.87 |
| 1/20/2020 | AnnMarie Hassan | Meals | 0320E0090: TIM HORTONS 103378 - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.18 |
| 1/20/2020 | AnnMarie Hassan | Meals | 0320E0091: UBER EATS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.08 |
| 1/20/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0092: SAN FRANCISCO TAXI CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $51.00 |
| 1/20/2020 | AnnMarie Hassan | Meals | 0320E0093: CIBO T1 - MEAL WHILE WORKING REMOTELY - SNACK - SELF. | $8.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 9 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 9 of 116

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/20/2020 | Billy R Raley | Airfare | 0320E0094: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (01/20 - 01/23) - REDUCED FROM BUSINESS. | $959.90 |
| 1/20/2020 | Billy R Raley | Meals | 0320E0095: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.44 |
| 1/20/2020 | Billy R Raley | Meals | 0320E0096: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.38 |
| 1/20/2020 | Billy R Raley | Public/Ground Transportation | 0320E0097: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 1/20/2020 | Mohammad Ali Suleman | Airfare | 0320E0098: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (01/20). | $458.49 |
| 1/20/2020 | Mohammad Ali Suleman | Meals | 0320E0099: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.45 |
| 1/20/2020 | Mohammad Ali Suleman | Meals | 0320E0100: PETE'S FRESH MRKT ROOSEVE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $45.62 |
| 1/20/2020 | Mohammad Ali Suleman | Meals | 0320E0101: MEDITERRANEAN MARKET - - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.68 |
| 1/20/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0102: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 10 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 10 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Detail of Expenditures by Project, Professional and Date
For the Period March 1, 2020 through March 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 1/21/2020 | AnnMarie Hassan | Meals | 0320E0103: UBER EATS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - 2 PROFS (A DESHPANDE & SELF). | $66.50 |
| 1/21/2020 | AnnMarie Hassan | Meals | 0320E0104: THE CHEESECAKE FACTORY, INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 1/21/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0105: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.44 |
| 1/21/2020 | Billy R Raley | Meals | 0320E0106: PABU RAMEN MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (H LE & SELF). | $41.49 |
| 1/21/2020 | Billy R Raley | Public/Ground Transportation | 0320E0107: SBUX09219 - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.50 |
| 1/21/2020 | Ryan D McLean | Airfare | 0320E0108: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA / OAKLAND, CA (01/21 - 01/23). | $361.74 |
| 1/21/2020 | Ryan D McLean | Meals | 0320E0109: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.80 |
| 1/21/2020 | Ryan D McLean | Meals | 0320E0110: MIXT YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.40 |
| 1/21/2020 | Ryan D McLean | Meals | 0320E0111: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (C MOHAMADI & SELF). | $26.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 11 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 11 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/21/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0112: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $22.00 |
| 1/21/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0113: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $25.26 |
| 1/21/2020 | Mohammad Ali Suleman | Meals | 0320E0114: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $26.56 |
| 1/21/2020 | Mohammad Ali Suleman | Meals | 0320E0115: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $24.96 |
| 1/21/2020 | Mohammad Ali Suleman | Meals | 0320E0116: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.70 |
| 1/21/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0117: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $38.30 |
| 1/22/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0118: APPLE AMERICAN GROUP - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.89 |
| 1/22/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0119: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.92 |
| 1/22/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0120: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.91 |
| 1/22/2020 | Billy R Raley | Meals | 0320E0121: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (A ABABNEH & SELF). | $24.61 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 12 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 12 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/22/2020 | Billy R Raley | Meals | 0320E0122: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.04 |
| 1/22/2020 | Billy R Raley | Meals | 0320E0123: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $32.16 |
| 1/22/2020 | Billy R Raley | Public/Ground Transportation | 0320E0124: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.96 |
| 1/22/2020 | Billy R Raley | Public/Ground Transportation | 0320E0125: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.54 |
| 1/22/2020 | Billy R Raley | Public/Ground Transportation | 0320E0126: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.57 |
| 1/22/2020 | Ryan D McLean | Meals | 0320E0127: TST* FLYBIRD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.13 |
| 1/22/2020 | Ryan D McLean | Meals | 0320E0128: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.46 |
| 1/22/2020 | Ryan D McLean | Meals | 0320E0129: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.52 |
| 1/22/2020 | Mohammad Ali Suleman | Meals | 0320E0130: HALAL WINGS PLUS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $22.95 |
| 1/22/2020 | Mohammad Ali Suleman | Meals | 0320E0131: SAFEWAY 1206 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $38.09 |
| 1/22/2020 | Mohammad Ali Suleman | Meals | 0320E0132: TRADER JOES 019 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $37.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 13 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 13 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period March 1, 2020 through March 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/22/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0133: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $18.80 |
| 1/22/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0134: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $3.00 |
| 1/22/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0135: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $7.00 |
| 1/22/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0136: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $8.36 |
| 1/23/2020 | AnnMarie Hassan | Meals | 0320E0137: SPRIG CAFE - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.60 |
| 1/23/2020 | AnnMarie Hassan | Meals | 0320E0138: T.Y.P. RESTAURANT GROUP, INC. - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $28.65 |
| 1/23/2020 | AnnMarie Hassan | Meals | 0320E0139: CHIPOTLE ONLINE - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.41 |
| 1/23/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0140: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.37 |
| 1/23/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0141: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.85 |
| 1/23/2020 | Billy R Raley | Lodging | 0320E0142: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $1,145.51 |
| 1/23/2020 | Billy R Raley | Parking | 0320E0143: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 14 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/23/2020 | Billy R Raley | Public/Ground Transportation | 0320E0144: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $62.50 |
| 1/23/2020 | Ryan D McLean | Lodging | 0320E0145: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (01/21 - 01/23). | $781.38 |
| 1/23/2020 | Ryan D McLean | Meals | 0320E0146: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.80 |
| 1/23/2020 | Ryan D McLean | Meals | 0320E0147: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.42 |
| 1/23/2020 | Ryan D McLean | Meals | 0320E0148: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.77 |
| 1/23/2020 | Mohammad Ali Suleman | Lodging | 0320E0149: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $1,199.49 |
| 1/23/2020 | Mohammad Ali Suleman | Meals | 0320E0150: MEDITERRANEAN MARKET - - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $29.26 |
| 1/23/2020 | Mohammad Ali Suleman | Meals | 0320E0151: BUMPER 2 BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $19.47 |
| 1/23/2020 | Mohammad Ali Suleman | Meals | 0320E0152: 03278AS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.33 |
| 1/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0153: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 15 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 15 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0154: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $31.44 |
| 1/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0155: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.65 |
| 1/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0156: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.03 |
| 1/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0157: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 1/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0158: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.00 |
| 1/23/2020 | Mohammad Ali Suleman | Airfare | 0320E0159: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO CHICAGO, IL (MDW) (01/23). | $443.73 |
| 1/24/2020 | AnnMarie Hassan | Lodging | 0320E0160: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (01/20 - 01/24). | $1,821.91 |
| 1/24/2020 | AnnMarie Hassan | Meals | 0320E0161: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.64 |
| 1/24/2020 | AnnMarie Hassan | Meals | 0320E0162: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.16 |
| 1/24/2020 | AnnMarie Hassan | Airfare | 0320E0163: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO NEW YORK, NY (01/24). | $347.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 16 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 16 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/24/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0164: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.68 |
| 1/24/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0165: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.24 |
| 1/24/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0166: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.91 |
| 1/24/2020 | Mohammad Ali Suleman | Parking | 0320E0167: CME - PARKING WHILE WORKING REMOTELY FOR PG&E. | $19.75 |
| 1/25/2020 | AnnMarie Hassan | Meals | 0320E0168: THE CHEESECAKE FACTRY 634 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $38.15 |
| 1/25/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0169: TAXI CREDIT CARD CORP - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $44.76 |
| 1/26/2020 | Mohammad Ali Suleman | Airfare | 0320E0170: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHICAGO, IL (MDW) TO OAKLAND, CA (OAK) (01/26). | $458.49 |
| 1/26/2020 | Mohammad Ali Suleman | Meals | 0320E0171: CHICAGONEWSST1732 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.01 |
| 1/26/2020 | Mohammad Ali Suleman | Meals | 0320E0172: MEDITERRANEAN MARKET - - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $44.74 |
| 1/26/2020 | Mohammad Ali Suleman | Meals | 0320E0173: 03284AS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.48 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 17 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 17 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/26/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0174: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.00 |
| 1/27/2020 | Ryan D McLean | Airfare | 0320E0175: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (01/27 - 01/30). | $370.34 |
| 1/27/2020 | Ryan D McLean | Meals | 0320E0176: MIXT YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.54 |
| 1/27/2020 | Ryan D McLean | Meals | 0320E0177: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.35 |
| 1/27/2020 | Ryan D McLean | Meals | 0320E0178: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (C MOHAMADI & SELF). | $32.31 |
| 1/27/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0179: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $22.00 |
| 1/27/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0180: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $23.62 |
| 1/27/2020 | Mohammad Ali Suleman | Meals | 0320E0181: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.09 |
| 1/27/2020 | Mohammad Ali Suleman | Meals | 0320E0182: THE MELT-EMBARCADERO - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $11.03 |
| 1/27/2020 | Mohammad Ali Suleman | Meals | 0320E0183: SAFEWAY 4601 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $39.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 18 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 18 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/27/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0184: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 1/27/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0185: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.46 |
| 1/28/2020 | Ryan D McLean | Meals | 0320E0186: MIXT YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.16 |
| 1/28/2020 | Ryan D McLean | Meals | 0320E0187: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.85 |
| 1/28/2020 | Mohammad Ali Suleman | Meals | 0320E0188: THE MELT-EMBARCADERO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.66 |
| 1/28/2020 | Mohammad Ali Suleman | Meals | 0320E0189: HALAL WINGS PLUS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $24.03 |
| 1/28/2020 | Mohammad Ali Suleman | Meals | 0320E0190: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.70 |
| 1/29/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0191: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.51 |
| 1/29/2020 | Ryan D McLean | Meals | 0320E0192: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.52 |
| 1/29/2020 | Ryan D McLean | Meals | 0320E0193: MIXT YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.00 |
| 1/29/2020 | Ryan D McLean | Meals | 0320E0194: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.77 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 19 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 19 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/29/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0195: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 1/29/2020 | Todd Jirovec | Airfare | 0320E0196: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (01/29) - REDUCED FROM BUSINESS CLASS. | $293.07 |
| 1/29/2020 | Todd Jirovec | Meals | 0320E0197: SBUX09222 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.45 |
| 1/29/2020 | Todd Jirovec | Meals | 0320E0198: BARTLETT HALL - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.13 |
| 1/29/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0199: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $58.50 |
| 1/29/2020 | Mohammad Ali Suleman | Meals | 0320E0200: TRADER JOES 200 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $34.47 |
| 1/29/2020 | Mohammad Ali Suleman | Meals | 0320E0201: KINARA KITCHEN INC - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $32.47 |
| 1/29/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0202: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 1/29/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0203: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $15.96 |
| 1/29/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0204: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 20 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 20 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 1/30/2020 | Ryan D McLean | Lodging | 0320E0205: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,155.33 |
| 1/30/2020 | Ryan D McLean | Meals | 0320E0206: GRUBHUB - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.33 |
| 1/30/2020 | Ryan D McLean | Meals | 0320E0207: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.56 |
| 1/30/2020 | Ryan D McLean | Meals | 0320E0208: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.52 |
| 1/30/2020 | Todd Jirovec | Lodging | 0320E0209: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (01/29 - 01/30). | $505.31 |
| 1/30/2020 | Todd Jirovec | Meals | 0320E0210: PEETS COFFETEA 14102 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $5.22 |
| 1/30/2020 | Todd Jirovec | Meals | 0320E0211: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.88 |
| 1/30/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0212: DANIEL - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $52.38 |
| 1/30/2020 | Todd Jirovec | Airfare | 0320E0213: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (01/30) - REDUCED FROM BUSINESS CLASS. | $329.60 |
| 1/30/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0214: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 21 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 21 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2020 | Mohammad Ali Suleman | Lodging | 0320E0215: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (01/26 - 01/30). | $1,775.29 |
| 1/30/2020 | Mohammad Ali Suleman | Meals | 0320E0216: BUMPER 2 BURGER - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $29.32 |
| 1/30/2020 | Mohammad Ali Suleman | Meals | 0320E0217: MEDITERRANEAN MARKET - - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.83 |
| 1/30/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0218: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $67.00 |
| 1/30/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0219: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.98 |
| 1/30/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0220: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.68 |
| 1/30/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0221: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.42 |
| 1/30/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0222: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 1/30/2020 | Mohammad Ali Suleman | Airfare | 0320E0223: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA (OAK) TO CHICAGO, IL (MDW) (01/30). | $443.73 |
| 1/31/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0224: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $29.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 22 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 22 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 1/31/2020 | Mohammad Ali Suleman | Parking | 0320E0225: POETRY GARAGE - PARKING WHILE WORKING REMOTELY FOR PG&E. | $23.00 |
| 2/3/2020 | Billy R Raley | Airfare | 0320E0226: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (02/03 - 02/07) - REDUCED FROM BUSINESS. | $904.16 |
| 2/3/2020 | Billy R Raley | Meals | 0320E0227: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $42.40 |
| 2/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0228: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $72.00 |
| 2/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0229: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $17.20 |
| 2/4/2020 | Billy R Raley | Meals | 0320E0230: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.16 |
| 2/4/2020 | Billy R Raley | Public/Ground Transportation | 0320E0231: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $18.18 |
| 2/4/2020 | Billy R Raley | Public/Ground Transportation | 0320E0232: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.52 |
| 2/4/2020 | Billy R Raley | Public/Ground Transportation | 0320E0233: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/4/2020 | Billy R Raley | Public/Ground Transportation | 0320E0234: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 23 of 116
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8039-7     Filed: 06/19/20     Entered: 06/19/20 16:20:48     Page 23 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/5/2020 | Billy R Raley | Lodging | 0320E0235: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/03 - 02/05). | $909.08 |
| 2/5/2020 | Billy R Raley | Meals | 0320E0236: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $38.38 |
| 2/5/2020 | Billy R Raley | Meals | 0320E0237: YANKEE PIER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.50 |
| 2/5/2020 | Billy R Raley | Public/Ground Transportation | 0320E0238: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.65 |
| 2/5/2020 | Billy R Raley | Public/Ground Transportation | 0320E0239: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 2/8/2020 | Billy R Raley | Public/Ground Transportation | 0320E0240: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.95 |
| 2/8/2020 | Billy R Raley | Parking | 0320E0241: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $30.00 |
| 2/8/2020 | Billy R Raley | Public/Ground Transportation | 0320E0242: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $113.06 |
| 2/9/2020 | AnnMarie Hassan | Airfare | 0320E0243: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - TORONTO, CA / SAN FRANCISCO, CA (02/09 - 02/13). | $705.80 |
| 2/9/2020 | Billy R Raley | Public/Ground Transportation | 0320E0244: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 24 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 24 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/10/2020 | AnnMarie Hassan | Meals | 0320E0245: TIM HORTONS 103378 - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.91 |
| 2/10/2020 | AnnMarie Hassan | Meals | 0320E0246: CHILIS DFW - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.17 |
| 2/10/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0247: SAN FRANCISCO TAXI SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $67.74 |
| 2/10/2020 | AnnMarie Hassan | Meals | 0320E0248: CANTEEN SAN JOSE 408-979-8170 - MEAL WHILE WORKING REMOTELY - SNACK - SELF. | $1.75 |
| 2/11/2020 | AnnMarie Hassan | Meals | 0320E0249: CHIPOTLE MEXICAN GRILL US - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $25.44 |
| 2/11/2020 | AnnMarie Hassan | Meals | 0320E0250: UBER EATS - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $29.08 |
| 2/11/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0251: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.10 |
| 2/11/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0252: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.06 |
| 2/11/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0253: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |
| 2/11/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0254: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 25 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 25 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/11/2020 | Ryan D McLean | Airfare | 0320E0255: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA / OAKLAND, CA (02/11 - 02/13). | $327.34 |
| 2/11/2020 | Ryan D McLean | Meals | 0320E0256: MIXT YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.96 |
| 2/11/2020 | Ryan D McLean | Meals | 0320E0257: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.80 |
| 2/11/2020 | Ryan D McLean | Meals | 0320E0258: THE ORGANIC COUP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.77 |
| 2/11/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0259: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $22.00 |
| 2/11/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0260: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $25.70 |
| 2/12/2020 | AnnMarie Hassan | Meals | 0320E0261: MURA - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $40.45 |
| 2/12/2020 | AnnMarie Hassan | Meals | 0320E0262: RED CHILI LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 2/12/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0263: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.67 |
| 2/12/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0264: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.85 |
| 2/12/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0265: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 26 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 26 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
Detail of Expenditures by Project, Professional and Date
For the Period March 1, 2020 through March 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/12/2020 | Ryan D McLean | Meals | 0320E0266: TACOREA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.29 |
| 2/12/2020 | Ryan D McLean | Meals | 0320E0267: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - 2 PROFS (C MOHAMADI & SELF). | $27.00 |
| 2/13/2020 | AnnMarie Hassan | Lodging | 0320E0268: MARRIOTT HOTELS & RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 4 NIGHTS STAY (02/09 - 02/13). | $1,821.21 |
| 2/13/2020 | AnnMarie Hassan | Meals | 0320E0269: FARMER BROWN - MEALS WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $27.52 |
| 2/13/2020 | AnnMarie Hassan | Meals | 0320E0270: JOSE CUERVO TEQ 055 - MEALS WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.32 |
| 2/13/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0271: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $38.75 |
| 2/13/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0272: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.13 |
| 2/13/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0273: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.50 |
| 2/13/2020 | Ryan D McLean | Lodging | 0320E0274: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/11 - 02/13). | $849.31 |
| 2/13/2020 | Ryan D McLean | Meals | 0320E0275: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 27 of 116
Wednesday, June 17, 2020

Case: 19-30088　Doc# 8039-7　Filed: 06/19/20　Entered: 06/19/20 16:20:48　Page 27 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/13/2020 | Ryan D McLean | Meals | 0320E0276: RALPHS 37030022 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $43.77 |
| 2/13/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0277: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $9.00 |
| 2/14/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0278: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $35.51 |
| 2/17/2020 | Mohammad Ali Suleman | Airfare | 0320E0279: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (MDW) / SAN FRANCISCO, CA (SFO) (02/17 - 02/20). | $887.46 |
| 2/17/2020 | Mohammad Ali Suleman | Meals | 0320E0280: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.61 |
| 2/17/2020 | Mohammad Ali Suleman | Meals | 0320E0281: 03284AS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $33.12 |
| 2/17/2020 | Mohammad Ali Suleman | Meals | 0320E0282: MEDITERRANEAN MARKET - - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $44.03 |
| 2/17/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0283: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $67.00 |
| 2/18/2020 | Billy R Raley | Airfare | 0320E0284: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (02/18 - 02/21) - REDUCED FROM BUSINESS. | $806.35 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 28 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 28 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/18/2020 | Ryan D McLean | Airfare | 0320E0285: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA / OAKLAND, CA (02/18 - 02/20). | $370.34 |
| 2/18/2020 | Ryan D McLean | Meals | 0320E0286: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $37.64 |
| 2/18/2020 | Ryan D McLean | Meals | 0320E0287: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.84 |
| 2/18/2020 | Ryan D McLean | Meals | 0320E0288: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.55 |
| 2/18/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0289: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |
| 2/18/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0290: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $27.52 |
| 2/18/2020 | Mohammad Ali Suleman | Meals | 0320E0291: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.37 |
| 2/18/2020 | Mohammad Ali Suleman | Meals | 0320E0292: CURRY LEAF - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.99 |
| 2/18/2020 | Mohammad Ali Suleman | Meals | 0320E0293: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $44.68 |
| 2/18/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0294: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 29 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 29 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/18/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0295: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $32.85 |
| 2/19/2020 | AnnMarie Hassan | Public/Ground Transportation | 0320E0296: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.26 |
| 2/19/2020 | Billy R Raley | Meals | 0320E0297: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.44 |
| 2/19/2020 | Billy R Raley | Meals | 0320E0298: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $23.36 |
| 2/19/2020 | Ryan D McLean | Meals | 0320E0299: SCHROEDER'S - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $36.01 |
| 2/19/2020 | Ryan D McLean | Meals | 0320E0300: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.55 |
| 2/19/2020 | Ryan D McLean | Meals | 0320E0301: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.52 |
| 2/19/2020 | Ryan D McLean | Meals | 0320E0302: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.80 |
| 2/19/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0303: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 2/19/2020 | Todd Jirovec | Airfare | 0320E0304: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/19) - REDUCED FROM BUSINESS CLASS. | $256.90 |
| 2/19/2020 | Todd Jirovec | Meals | 0320E0305: WESTIN HOTELS AND RESORTS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 30 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 30 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/19/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0306: QUYEN LUONG - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.48 |
| 2/19/2020 | Mohammad Ali Suleman | Meals | 0320E0307: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.70 |
| 2/19/2020 | Mohammad Ali Suleman | Meals | 0320E0308: SAFEWAY 1206 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $48.24 |
| 2/19/2020 | Mohammad Ali Suleman | Meals | 0320E0309: TRADER JOES 019 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $27.86 |
| 2/19/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0310: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $9.22 |
| 2/19/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0311: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 2/19/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0312: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.66 |
| 2/20/2020 | Billy R Raley | Meals | 0320E0313: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $49.12 |
| 2/20/2020 | Ryan D McLean | Lodging | 0320E0314: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/18 - 02/20). | $743.20 |
| 2/20/2020 | Ryan D McLean | Meals | 0320E0315: WHOLEFOODS MARKET/DLA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.69 |
| 2/20/2020 | Ryan D McLean | Meals | 0320E0316: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.03 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 31 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 31 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/20/2020 | Todd Jirovec | Lodging | 0320E0317: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/19 - 02/20). | $295.16 |
| 2/20/2020 | Todd Jirovec | Meals | 0320E0318: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.88 |
| 2/20/2020 | Todd Jirovec | Meals | 0320E0319: PEETS CFFEE&T 09702109 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.17 |
| 2/20/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0320: TOWN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $58.60 |
| 2/20/2020 | Todd Jirovec | Airfare | 0320E0321: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/20) - REDUCED FROM BUSINESS CLASS. | $329.60 |
| 2/20/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0322: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 2/20/2020 | Mohammad Ali Suleman | Lodging | 0320E0323: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $1,347.79 |
| 2/20/2020 | Mohammad Ali Suleman | Meals | 0320E0324: BUMPER 2 BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.59 |
| 2/20/2020 | Mohammad Ali Suleman | Meals | 0320E0325: PETE'S FRESH MRKT ROOSEVE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $30.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 32 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 32 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/20/2020 | Mohammad Ali Suleman | Meals | 0320E0326: MEDITERRANEAN MARKET - - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.97 |
| 2/20/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0327: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.75 |
| 2/20/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0328: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $11.08 |
| 2/20/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0329: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $16.11 |
| 2/20/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0330: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $36.43 |
| 2/21/2020 | Billy R Raley | Lodging | 0320E0331: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/18 - 02/21). | $967.65 |
| 2/21/2020 | Billy R Raley | Meals | 0320E0332: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.87 |
| 2/21/2020 | Billy R Raley | Public/Ground Transportation | 0320E0333: REVENUE OPERATIONS TVMS - PUBLIC TRANSPORTATION WHILE TRAVELING REMOTELY FOR PG&E. | $42.50 |
| 2/21/2020 | Billy R Raley | Public/Ground Transportation | 0320E0334: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 2/21/2020 | Billy R Raley | Parking | 0320E0335: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 33 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 33 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/21/2020 | Billy R Raley | Public/Ground Transportation | 0320E0336: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 2/21/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0337: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $33.09 |
| 2/23/2020 | Mohammad Ali Suleman | Airfare | 0320E0338: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (MDW) / SAN FRANCISCO, CA (SFO) (02/23 - 02/27). | $887.46 |
| 2/23/2020 | Mohammad Ali Suleman | Meals | 0320E0339: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.78 |
| 2/23/2020 | Mohammad Ali Suleman | Meals | 0320E0340: 03284AS - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $40.17 |
| 2/23/2020 | Mohammad Ali Suleman | Meals | 0320E0341: SHAHI NIHARI CHOPSTICKS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $46.06 |
| 2/23/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0342: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $66.85 |
| 2/24/2020 | Mohammad Ali Suleman | Meals | 0320E0343: SLURP RAMEN - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $19.63 |
| 2/24/2020 | Mohammad Ali Suleman | Meals | 0320E0344: SAFEWAY 4601 - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.69 |
| 2/24/2020 | Mohammad Ali Suleman | Meals | 0320E0345: UBER EATS - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $41.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 34 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 34 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/24/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0346: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $41.70 |
| 2/25/2020 | Amol Deshpande | Public/Ground Transportation | 0320E0347: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.10 |
| 2/25/2020 | Amol Deshpande | Public/Ground Transportation | 0320E0348: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.51 |
| 2/25/2020 | Billy R Raley | Airfare | 0320E0349: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (02/25 - 02/29) - REDUCED FROM BUSINESS. | $741.81 |
| 2/25/2020 | Billy R Raley | Meals | 0320E0350: CIOPPINOS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $39.99 |
| 2/25/2020 | Billy R Raley | Meals | 0320E0351: POMPEIS GROTTO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.91 |
| 2/25/2020 | Billy R Raley | Meals | 0320E0352: KRISPY KREME DOUGHNUTS 1 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.56 |
| 2/25/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0353: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $109.81 |
| 2/25/2020 | Kristin A Cheek | Airfare | 0320E0354: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - NEW YORK, NY TO SAN FRANCISCO, CA (02/25). | $229.02 |
| 2/25/2020 | Kristin A Cheek | Meals | 0320E0355: SNACK SODA VENDING - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $1.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 35 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 35 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/25/2020 | Kristin A Cheek | Meals | 0320E0356: HUDSON NEWS JFK - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $8.57 |
| 2/25/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0357: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $83.58 |
| 2/25/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0358: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 2/25/2020 | Todd Jirovec | Airfare | 0320E0359: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (02/25) - REDUCED FROM BUSINESS CLASS. | $283.36 |
| 2/25/2020 | Todd Jirovec | Meals | 0320E0360: HILTON PARC55 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.04 |
| 2/25/2020 | Todd Jirovec | Meals | 0320E0361: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.88 |
| 2/25/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0362: MAUNG THAN - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $63.78 |
| 2/25/2020 | Mohammad Ali Suleman | Meals | 0320E0363: WHOLE FOODS MARKETFRK - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.99 |
| 2/25/2020 | Mohammad Ali Suleman | Meals | 0320E0364: DE AFGHANAN KABOB HOUSE - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $42.29 |
| 2/25/2020 | Mohammad Ali Suleman | Meals | 0320E0365: TRADER JOES 200 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.76 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 36 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 36 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/26/2020 | Billy R Raley | Lodging | 0320E0366: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/25 - 02/26). | $625.43 |
| 2/26/2020 | Billy R Raley | Meals | 0320E0367: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $34.44 |
| 2/26/2020 | Billy R Raley | Public/Ground Transportation | 0320E0368: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.15 |
| 2/26/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0369: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.63 |
| 2/26/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0370: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.50 |
| 2/26/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0371: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.32 |
| 2/26/2020 | Ryan D McLean | Airfare | 0320E0372: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA / OAKLAND, CA (02/26 - 02/28). | $303.26 |
| 2/26/2020 | Ryan D McLean | Meals | 0320E0373: MIXT OAKLAND - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.13 |
| 2/26/2020 | Ryan D McLean | Meals | 0320E0374: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.35 |
| 2/26/2020 | Ryan D McLean | Meals | 0320E0375: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.65 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 37 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 37 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 2/26/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0376: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $30.00 |
| 2/26/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0377: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $34.58 |
| 2/26/2020 | Todd Jirovec | Lodging | 0320E0378: HILTON HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/25 - 02/26). | $679.14 |
| 2/26/2020 | Todd Jirovec | Meals | 0320E0379: CHICK-FIL-A- 142 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.68 |
| 2/26/2020 | Todd Jirovec | Meals | 0320E0380: PEETS CFFEE&T 09702109 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.17 |
| 2/26/2020 | Todd Jirovec | Meals | 0320E0381: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.39 |
| 2/26/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0382: SAN FRANCISCO TAXICAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $56.34 |
| 2/26/2020 | Todd Jirovec | Airfare | 0320E0383: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (02/26) - REDUCED FROM BUSINESS CLASS. | $329.60 |
| 2/26/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0384: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 2/26/2020 | Mohammad Ali Suleman | Meals | 0320E0385: TRADER JOES 019 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.02 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 38 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 38 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/26/2020 | Mohammad Ali Suleman | Meals | 0320E0386: KINARA KITCHEN INC - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $35.64 |
| 2/26/2020 | Mohammad Ali Suleman | Meals | 0320E0387: SAFEWAY 1206 - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $48.80 |
| 2/26/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0388: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $21.06 |
| 2/26/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0389: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $10.84 |
| 2/27/2020 | Billy R Raley | Meals | 0320E0390: AMERICANO RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 2/27/2020 | Billy R Raley | Meals | 0320E0391: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.36 |
| 2/27/2020 | Billy R Raley | Public/Ground Transportation | 0320E0392: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/27/2020 | Billy R Raley | Public/Ground Transportation | 0320E0393: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $25.95 |
| 2/27/2020 | Kristin A Cheek | Lodging | 0320E0394: HILTON HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/25 - 02/27) - PARTIAL CREDIT - STAY. | $697.76 |
| 2/27/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0395: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.53 |
| 2/27/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0396: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $73.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 39 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 39 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period March 1, 2020 through March 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/27/2020 | Kristin A Cheek | Airfare | 0320E0397: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO NEW YORK, NY (02/27). | $229.02 |
| 2/27/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0398: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.01 |
| 2/27/2020 | Kristin A Cheek | Public/Ground Transportation | 0320E0399: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $160.80 |
| 2/27/2020 | Ryan D McLean | Lodging | 0320E0400: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/26 - 02/27). | $407.18 |
| 2/27/2020 | Ryan D McLean | Meals | 0320E0401: TST* OREN S HUMMUS - SAN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.75 |
| 2/27/2020 | Ryan D McLean | Meals | 0320E0402: JIMMY JOHNS - 1484 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.50 |
| 2/27/2020 | Ryan D McLean | Meals | 0320E0403: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.52 |
| 2/27/2020 | Mohammad Ali Suleman | Lodging | 0320E0404: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (02/23 - 02/27). | $2,921.57 |
| 2/27/2020 | Mohammad Ali Suleman | Meals | 0320E0405: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $13.01 |
| 2/27/2020 | Mohammad Ali Suleman | Meals | 0320E0406: SHAAHI BIRYANI - MEAL WHILE WORKING REMOTELY - LUNCH - SELF. | $32.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 40 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 40 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 2/27/2020 | Mohammad Ali Suleman | Meals | 0320E0407: MEIJER - BLOOMINGDALE-IL - MEALS WHILE WORKING REMOTELY AT PG&E - DINNER - SELF. | $49.01 |
| 2/27/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0408: SUBURBAN TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $68.73 |
| 2/27/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0409: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $17.36 |
| 2/27/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0410: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $14.22 |
| 2/27/2020 | Mohammad Ali Suleman | Public/Ground Transportation | 0320E0411: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $42.61 |
| 2/28/2020 | Billy R Raley | Meals | 0320E0412: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $27.44 |
| 2/28/2020 | Ryan D McLean | Lodging | 0320E0413: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/27 - 02/28). | $278.67 |
| 2/28/2020 | Ryan D McLean | Meals | 0320E0414: TST* HIGH FLYING FOODS - - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.50 |
| 2/28/2020 | Ryan D McLean | Meals | 0320E0415: TST* THE DANKNESS DOJO - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.00 |
| 2/28/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0416: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $30.29 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 41 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 41 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/29/2020 | Billy R Raley | Lodging | 0320E0417: COURTYARD BY MARRIOTT - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/26 - 02/29). | $1,379.40 |
| 2/29/2020 | Billy R Raley | Public/Ground Transportation | 0320E0418: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 2/29/2020 | Billy R Raley | Public/Ground Transportation | 0320E0419: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 2/29/2020 | Billy R Raley | Parking | 0320E0420: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $25.00 |
| 3/2/2020 | Billy R Raley | Public/Ground Transportation | 0320E0421: SOLMAR RESERVATIONS - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $84.00 |
| 3/2/2020 | Ryan D McLean | Airfare | 0320E0422: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BURBANK, CA / OAKLAND, CA (03/02 - 03/05). | $303.26 |
| 3/2/2020 | Ryan D McLean | Meals | 0320E0423: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.03 |
| 3/2/2020 | Ryan D McLean | Meals | 0320E0424: MCS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.35 |
| 3/2/2020 | Ryan D McLean | Meals | 0320E0425: MIXT YERBA BUENA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.58 |
| 3/2/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0426: BART OAC CLIPPER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TRAIN TICKETS. | $21.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 42 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 42 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/2/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0427: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $5.00 |
| 3/2/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0428: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $29.35 |
| 3/2/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0429: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 3/2/2020 | Todd Jirovec | Airfare | 0320E0430: UNITED AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/02) - REDUCED FROM BUSINESS CLASS. | $401.59 |
| 3/2/2020 | Todd Jirovec | Meals | 0320E0431: CHICK-FILL-A - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.68 |
| 3/2/2020 | Todd Jirovec | Meals | 0320E0432: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $9.95 |
| 3/2/2020 | Todd Jirovec | Meals | 0320E0433: PERBACCO RISTORANTE & BAR - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $33.75 |
| 3/2/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0434: USA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 3/3/2020 | Billy R Raley | Airfare | 0320E0435: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - ATLANTA, GA / SAN FRANCISCO, CA (03/03 - 03/13) - REDUCED FROM BUSINESS. | $806.25 |
| 3/3/2020 | Billy R Raley | Meals | 0320E0436: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $45.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 43 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 43 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/3/2020 | Billy R Raley | Public/Ground Transportation | 0320E0437: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 3/3/2020 | Ryan D McLean | Meals | 0320E0438: SPECIALTYS CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $3.22 |
| 3/3/2020 | Ryan D McLean | Meals | 0320E0439: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $22.64 |
| 3/3/2020 | Ryan D McLean | Meals | 0320E0440: PORTICO I - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $15.94 |
| 3/3/2020 | Ryan D McLean | Meals | 0320E0441: TACOREA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.12 |
| 3/3/2020 | Todd Jirovec | Meals | 0320E0442: PEETS CFFEE&T 09702109 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $10.17 |
| 3/3/2020 | Todd Jirovec | Meals | 0320E0443: HILTON PARC55 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $31.04 |
| 3/4/2020 | Billy R Raley | Meals | 0320E0444: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.00 |
| 3/4/2020 | Ryan D McLean | Meals | 0320E0445: HOGWASH - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.21 |
| 3/4/2020 | Ryan D McLean | Meals | 0320E0446: CHIPOTLE 0839 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.26 |
| 3/4/2020 | Ryan D McLean | Meals | 0320E0447: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 44 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 44 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/4/2020 | Todd Jirovec | Lodging | 0320E0448: HILTON HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (03/02 - 03/04). | $840.30 |
| 3/4/2020 | Todd Jirovec | Meals | 0320E0449: BREAKING BREAD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.54 |
| 3/4/2020 | Todd Jirovec | Airfare | 0320E0450: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/04) - REDUCED FROM BUSINESS CLASS. | $329.60 |
| 3/4/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0451: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 3/5/2020 | Billy R Raley | Meals | 0320E0452: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $24.96 |
| 3/5/2020 | Billy R Raley | Meals | 0320E0453: MARRIOTT HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $44.06 |
| 3/5/2020 | Ryan D McLean | Lodging | 0320E0454: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (03/02 - 03/05). | $1,124.30 |
| 3/5/2020 | Ryan D McLean | Meals | 0320E0455: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.80 |
| 3/5/2020 | Ryan D McLean | Meals | 0320E0456: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.14 |
| 3/5/2020 | Ryan D McLean | Meals | 0320E0457: RALPHS 37030022 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $29.27 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/5/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0458: SF TAXI CAB - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $59.64 |
| 3/6/2020 | Billy R Raley | Lodging | 0320E0459: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (03/03 - 03/06). | $1,264.08 |
| 3/6/2020 | Billy R Raley | Meals | 0320E0460: YANKEE PIER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $25.08 |
| 3/6/2020 | Billy R Raley | Public/Ground Transportation | 0320E0461: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 3/6/2020 | Ryan D McLean | Public/Ground Transportation | 0320E0462: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E - TAXI CHARGES. | $48.84 |
| 3/9/2020 | Billy R Raley | Meals | 0320E0463: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $48.12 |
| 3/9/2020 | Billy R Raley | Public/Ground Transportation | 0320E0464: APM LIMO SERVICE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $60.00 |
| 3/9/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0465: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 3/9/2020 | Todd Jirovec | Airfare | 0320E0466: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - DALLAS, TX (DFW) TO SAN FRANCISCO, CA (SFO) (03/09) - REDUCED FROM BUSINESS CLASS. | $329.60 |
| 3/10/2020 | Billy R Raley | Meals | 0320E0467: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $28.44 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 46 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 46 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))       **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/10/2020 | Billy R Raley | Meals | 0320E0468: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.28 |
| 3/10/2020 | Todd Jirovec | Meals | 0320E0469: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.93 |
| 3/10/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0470: CMT SAN FRANCISCO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $59.15 |
| 3/11/2020 | Billy R Raley | Lodging | 0320E0471: MARRIOTT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (03/09 - 03/11). | $651.68 |
| 3/11/2020 | Billy R Raley | Meals | 0320E0472: MHR SAN FRANC MARRIOTT - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.78 |
| 3/11/2020 | Billy R Raley | Meals | 0320E0473: 49 MILE MARKET ST2031 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.97 |
| 3/11/2020 | Billy R Raley | Public/Ground Transportation | 0320E0474: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $74.38 |
| 3/11/2020 | Todd Jirovec | Lodging | 0320E0475: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (03/09 - 03/11). | $494.80 |
| 3/11/2020 | Todd Jirovec | Meals | 0320E0476: PHILZ COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $11.93 |
| 3/11/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0477: FLYWHEEL TAXI - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $55.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 47 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 47 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/11/2020 | Todd Jirovec | Airfare | 0320E0478: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA (SFO) TO DALLAS, TX (DFW) (03/11) - REDUCED FROM BUSINESS CLASS. | $343.15 |
| 3/11/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0479: SIGNATURE LIVERY DFW - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $102.31 |
| 3/12/2020 | Billy R Raley | Parking | 0320E0480: MARTA - S1A - PARKING WHILE WORKING REMOTELY FOR PG&E. | $50.00 |
| 3/12/2020 | Todd Jirovec | Public/Ground Transportation | 0320E0481: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $38.60 |
| ***Subtotal - Expenditures Sought for North Bay & Camp Fire Services*** | | | | ***$63,961.00*** |
| ***Rule 21 Readiness & Pilot Testing Services*** | | | ***Retention Exhibit #: SUPP 01-K & 01-L*** | |
| 7/15/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0482: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $48.63 |
| 7/15/2019 | Adriana Monteiro | Airfare | 0320E0483: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / SAN FRANCISCO, CA (07/15 - 07/18). | $320.00 |
| 7/15/2019 | Adriana Monteiro | Meals | 0320E0484: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $9.67 |
| 7/15/2019 | Adriana Monteiro | Meals | 0320E0485: SOTTO MAR OYSTERIA AND SE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 7/15/2019 | Adriana Monteiro | Meals | 0320E0486: PANNIKIN COFFEE & TEA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $15.98 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 48 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 48 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/15/2019 | Jason Nolte | Public/Ground Transportation | 0320E0487: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $74.62 |
| 7/15/2019 | Jason Nolte | Public/Ground Transportation | 0320E0488: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $44.12 |
| 7/15/2019 | Jason Nolte | Airfare | 0320E0489: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - CHICAGO, IL (ORD) / SAN FRANCISCO, CA (SFO) / NEW YORK, NY (JFK) (07/15 - 07/18) - REDUCED. | $414.23 |
| 7/15/2019 | Jason Nolte | Meals | 0320E0490: GREAT AMER BAGEL T 3-H OR - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.44 |
| 7/15/2019 | Jason Nolte | Meals | 0320E0491: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.86 |
| 7/15/2019 | Jonathan Chevalier | Public/Ground Transportation | 0320E0492: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $28.49 |
| 7/15/2019 | Jonathan Chevalier | Public/Ground Transportation | 0320E0493: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $4.67 |
| 7/15/2019 | Jonathan Chevalier | Public/Ground Transportation | 0320E0494: MR. SAM'S TAXI SERVICE - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $60.49 |
| 7/15/2019 | Jonathan Chevalier | Airfare | 0320E0495: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (07/15 - 07/18). | $745.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 49 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 49 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/15/2019 | Jonathan Chevalier | Meals | 0320E0496: UNO DOS TACO - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $17.95 |
| 7/15/2019 | Jonathan Chevalier | Meals | 0320E0497: PEETS CFFEE&T 09702109 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $14.10 |
| 7/15/2019 | Jonathan Chevalier | Meals | 0320E0498: DUNKIN DONUTS IAH - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.75 |
| 7/15/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0499: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $36.71 |
| 7/15/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0500: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $17.35 |
| 7/15/2019 | Nicole C Lowrie | Airfare | 0320E0501: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO). | $256.56 |
| 7/15/2019 | Nicole C Lowrie | Meals | 0320E0502: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $11.95 |
| 7/15/2019 | Nicole C Lowrie | Meals | 0320E0503: NATURAL BREAK - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.83 |
| 7/15/2019 | Nicole C Lowrie | Meals | 0320E0504: HILTON 750 RESTAURAN - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.43 |
| 7/16/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0505: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.29 |
| 7/16/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0506: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.62 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 50 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 50 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/16/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0507: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.97 |
| 7/16/2019 | Adriana Monteiro | Meals | 0320E0508: CAFE ELENA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $22.72 |
| 7/16/2019 | Jason Nolte | Public/Ground Transportation | 0320E0509: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $10.07 |
| 7/16/2019 | Jason Nolte | Public/Ground Transportation | 0320E0510: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $14.59 |
| 7/16/2019 | Jason Nolte | Public/Ground Transportation | 0320E0511: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.68 |
| 7/16/2019 | Jason Nolte | Public/Ground Transportation | 0320E0512: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $18.20 |
| 7/16/2019 | Jason Nolte | Meals | 0320E0513: PEACEKEEPER - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 7/16/2019 | Jason Nolte | Meals | 0320E0514: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $16.34 |
| 7/16/2019 | Jason Nolte | Meals | 0320E0515: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.66 |
| 7/16/2019 | Jonathan Chevalier | Meals | 0320E0516: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $32.10 |
| 7/16/2019 | Jonathan Chevalier | Meals | 0320E0517: SBUX09211 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.85 |
| 7/16/2019 | Jonathan Chevalier | Meals | 0320E0518: CHIPOTLE 0138 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $12.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 51 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 51 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/16/2019 | Nicole C Lowrie | Meals | 0320E0519: PEETS CFFEE&T 09702109 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.65 |
| 7/16/2019 | Nicole C Lowrie | Meals | 0320E0520: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $31.85 |
| 7/17/2019 | Adriana Monteiro | Meals | 0320E0521: TST* THE HOUSE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 7/17/2019 | Jason Nolte | Public/Ground Transportation | 0320E0522: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $12.84 |
| 7/17/2019 | Jason Nolte | Public/Ground Transportation | 0320E0523: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $8.49 |
| 7/17/2019 | Jason Nolte | Meals | 0320E0524: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $11.74 |
| 7/17/2019 | Jason Nolte | Meals | 0320E0525: GREENS RESTAURANT - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 7/17/2019 | Jonathan Chevalier | Meals | 0320E0526: UNA MAS PARTNERS LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 7/17/2019 | Jonathan Chevalier | Meals | 0320E0527: OASIS GRILL - DRUMM ST - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $28.51 |
| 7/17/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0528: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.27 |
| 7/17/2019 | Nicole C Lowrie | Meals | 0320E0529: SBUX09743 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.40 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 52 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 52 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 7/18/2019 | Adriana Monteiro | Lodging | 0320E0530: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,115.61 |
| 7/18/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0531: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $32.22 |
| 7/18/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0532: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.51 |
| 7/18/2019 | Adriana Monteiro | Meals | 0320E0533: THE LUXURY COLLECTION - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 7/18/2019 | Adriana Monteiro | Meals | 0320E0534: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $15.93 |
| 7/18/2019 | Adriana Monteiro | Parking | 0320E0535: ALADDIN ARPRT PRKNG 82518 - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $76.00 |
| 7/18/2019 | Jason Nolte | Lodging | 0320E0536: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,077.48 |
| 7/18/2019 | Jason Nolte | Public/Ground Transportation | 0320E0537: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $9.27 |
| 7/18/2019 | Jason Nolte | Public/Ground Transportation | 0320E0538: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $13.85 |
| 7/18/2019 | Jason Nolte | Public/Ground Transportation | 0320E0539: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $8.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 53 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 53 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 7/18/2019 | Jason Nolte | Public/Ground Transportation | 0320E0540: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $13.69 |
| 7/18/2019 | Jason Nolte | Meals | 0320E0541: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.85 |
| 7/18/2019 | Jonathan Chevalier | Lodging | 0320E0542: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $1,136.81 |
| 7/18/2019 | Jonathan Chevalier | Public/Ground Transportation | 0320E0543: DESOTO CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $50.00 |
| 7/18/2019 | Jonathan Chevalier | Public/Ground Transportation | 0320E0544: CMT HOUSTON - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $65.32 |
| 7/18/2019 | Jonathan Chevalier | Meals | 0320E0545: BURGER KING 21655 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $16.35 |
| 7/18/2019 | Nicole C Lowrie | Lodging | 0320E0546: HILTON HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (07/15 - 07/18). | $964.20 |
| 7/18/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0547: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $35.55 |
| 7/18/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0548: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $15.85 |
| 7/18/2019 | Nicole C Lowrie | Meals | 0320E0549: SBUX05625 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 54 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 54 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 7/18/2019 | Nicole C Lowrie | Meals | 0320E0550: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.94 |
| 7/18/2019 | Nicole C Lowrie | Meals | 0320E0551: BIG FISH LITTLE FISH POK - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $17.25 |
| 7/19/2019 | Adriana Monteiro | Public/Ground Transportation | 0320E0552: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $4.83 |
| 7/19/2019 | Jason Nolte | Public/Ground Transportation | 0320E0553: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $62.68 |
| 7/19/2019 | Jason Nolte | Meals | 0320E0554: JOE & THE JUICE SFO LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.66 |
| 7/21/2019 | Jason Nolte | Meals | 0320E0555: LARK CREEK GRILL - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $20.94 |
| 7/22/2019 | Jason Nolte | Meals | 0320E0556: THE PLANT - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $14.25 |
| 10/14/2019 | Jason Nolte | Public/Ground Transportation | 0320E0557: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $13.16 |
| 10/14/2019 | Jason Nolte | Public/Ground Transportation | 0320E0558: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $37.17 |
| 10/14/2019 | Jason Nolte | Airfare | 0320E0559: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - BOSTON, MA (BOS) / SAN FRANCISCO, CA (SFO) (10/14 - 10/17). | $570.85 |
| 10/14/2019 | Jason Nolte | Meals | 0320E0560: CINNABON MAIN 100 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 55 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 55 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/15/2019 | Jason Nolte | Public/Ground Transportation | 0320E0561: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $21.40 |
| 10/15/2019 | Jason Nolte | Public/Ground Transportation | 0320E0562: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $14.30 |
| 10/15/2019 | Jason Nolte | Meals | 0320E0563: GREENS RESTAURANT - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 10/15/2019 | Jason Nolte | Meals | 0320E0564: CAFE ELENA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.60 |
| 10/15/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0565: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $14.60 |
| 10/15/2019 | Nicole C Lowrie | Airfare | 0320E0566: ALASKA AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (10/15 - 10/18). | $295.09 |
| 10/15/2019 | Nicole C Lowrie | Meals | 0320E0567: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.77 |
| 10/15/2019 | Nicole C Lowrie | Meals | 0320E0568: TST* COAST - ONE MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.45 |
| 10/15/2019 | Nicole C Lowrie | Meals | 0320E0569: STARBUX EVNG T6 622 LAX - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.09 |
| 10/16/2019 | Jason Nolte | Meals | 0320E0570: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.86 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 56 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 56 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/16/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0571: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $34.97 |
| 10/16/2019 | Nicole C Lowrie | Meals | 0320E0572: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $11.95 |
| 10/16/2019 | Nicole C Lowrie | Meals | 0320E0573: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $12.58 |
| 10/17/2019 | Jason Nolte | Lodging | 0320E0574: GRAND HYATT SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/14 - 10/17). | $1,304.92 |
| 10/17/2019 | Jason Nolte | Public/Ground Transportation | 0320E0575: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $10.87 |
| 10/17/2019 | Jason Nolte | Public/Ground Transportation | 0320E0576: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $51.81 |
| 10/17/2019 | Jason Nolte | Public/Ground Transportation | 0320E0577: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $9.48 |
| 10/17/2019 | Jason Nolte | Meals | 0320E0578: ELIXIRIA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $17.46 |
| 10/17/2019 | Nicole C Lowrie | Meals | 0320E0579: HOPS & HOMINY - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $32.34 |
| 10/17/2019 | Nicole C Lowrie | Meals | 0320E0580: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $9.60 |
| 10/17/2019 | Nicole C Lowrie | Meals | 0320E0581: PROPER FOOD - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 57 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 57 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 10/18/2019 | Jason Nolte | Public/Ground Transportation | 0320E0582: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $30.39 |
| 10/18/2019 | Nicole C Lowrie | Lodging | 0320E0583: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (10/15 - 10/18). | $1,349.52 |
| 10/18/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0584: YELLOW CAB CO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $28.38 |
| 10/18/2019 | Nicole C Lowrie | Meals | 0320E0585: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $2.00 |
| 10/18/2019 | Nicole C Lowrie | Meals | 0320E0586: PROPER FOOD - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $9.49 |
| 10/18/2019 | Nicole C Lowrie | Meals | 0320E0587: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $33.08 |
| 10/18/2019 | Nicole C Lowrie | Meals | 0320E0588: WAKABA T2 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.78 |
| 10/18/2019 | Nicole C Lowrie | Meals | 0320E0589: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.20 |
| 10/21/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0590: BART-CLIPPER SFO CONCOUR - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 10/21/2019 | Nicole C Lowrie | Airfare | 0320E0591: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (10/21 - 10/24). | $315.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 58 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 58 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 10/21/2019 | Nicole C Lowrie | Meals | 0320E0592: SUBWAY 27662-0 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $8.71 |
| 10/21/2019 | Nicole C Lowrie | Meals | 0320E0593: TACO BELL 31685 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.45 |
| 10/21/2019 | Nicole C Lowrie | Meals | 0320E0594: STARBUCKS T3 LAX - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.35 |
| 10/21/2019 | Nicole C Lowrie | Meals | 0320E0595: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.29 |
| 10/22/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0596: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $10.49 |
| 10/22/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0597: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $11.26 |
| 10/22/2019 | Nicole C Lowrie | Meals | 0320E0598: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.29 |
| 10/22/2019 | Nicole C Lowrie | Meals | 0320E0599: OSHA EXPRESS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $12.58 |
| 10/23/2019 | Nicole C Lowrie | Meals | 0320E0600: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $2.00 |
| 10/23/2019 | Nicole C Lowrie | Meals | 0320E0601: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.20 |
| 10/23/2019 | Nicole C Lowrie | Meals | 0320E0602: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $21.78 |
| 10/23/2019 | Nicole C Lowrie | Meals | 0320E0603: UNA MAS PARTNERS LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $15.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 59 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 59 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/24/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0604: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $10.31 |
| 10/24/2019 | Nicole C Lowrie | Meals | 0320E0605: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.29 |
| 10/25/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0606: YELLOW CAB CO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $29.25 |
| 10/28/2019 | Nicole C Lowrie | Meals | 0320E0607: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.49 |
| 10/28/2019 | Nicole C Lowrie | Meals | 0320E0608: HOMEBOY INDUSTRIES - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $14.68 |
| 10/28/2019 | Nicole C Lowrie | Meals | 0320E0609: SUBWAY 25578-0 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.48 |
| 10/28/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0610: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 10/28/2019 | Nicole C Lowrie | Airfare | 0320E0611: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (10/28 - 10/31). | $338.25 |
| 10/29/2019 | Nicole C Lowrie | Meals | 0320E0612: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $11.95 |
| 10/29/2019 | Nicole C Lowrie | Meals | 0320E0613: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 60 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 60 of 116

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 10/30/2019 | Nicole C Lowrie | Meals | 0320E0614: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $9.90 |
| 10/30/2019 | Nicole C Lowrie | Meals | 0320E0615: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $2.00 |
| 10/30/2019 | Nicole C Lowrie | Meals | 0320E0616: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $22.78 |
| 10/30/2019 | Nicole C Lowrie | Meals | 0320E0617: OSHA EXPRESS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.94 |
| 10/30/2019 | Nicole C Lowrie | Meals | 0320E0618: WESTIN ST FRANCIS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $38.40 |
| 10/31/2019 | Nicole C Lowrie | Meals | 0320E0619: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 10/31/2019 | Nicole C Lowrie | Meals | 0320E0620: PROPER FOOD - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $11.88 |
| 10/31/2019 | Nicole C Lowrie | Meals | 0320E0621: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 10/31/2019 | Nicole C Lowrie | Meals | 0320E0622: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.75 |
| 10/31/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0623: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $2.00 |
| 10/31/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0624: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/1/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0625: VLADIMIR AVAKIAN - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $24.15 |
| 11/4/2019 | Nicole C Lowrie | Meals | 0320E0626: UNO DOS TACO - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $20.05 |
| 11/4/2019 | Nicole C Lowrie | Meals | 0320E0627: STARBUCKS T2 231A LAX - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.09 |
| 11/4/2019 | Nicole C Lowrie | Meals | 0320E0628: SUBWAY 27662-0 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.09 |
| 11/4/2019 | Nicole C Lowrie | Airfare | 0320E0629: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (11/04 - 11/07). | $331.61 |
| 11/5/2019 | Nicole C Lowrie | Meals | 0320E0630: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 11/6/2019 | Nicole C Lowrie | Meals | 0320E0631: TST* COAST - ONE MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.45 |
| 11/6/2019 | Nicole C Lowrie | Meals | 0320E0632: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 11/6/2019 | Nicole C Lowrie | Meals | 0320E0633: IZAKAYA YOKI - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $38.55 |
| 11/6/2019 | Nicole C Lowrie | Meals | 0320E0634: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $24.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 62 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 62 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 11/6/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0635: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $4.00 |
| 11/6/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0636: BART-CLIPPER POWELL - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 11/7/2019 | Nicole C Lowrie | Meals | 0320E0637: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 11/7/2019 | Nicole C Lowrie | Meals | 0320E0638: TENDER GREENS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $18.45 |
| 11/7/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0639: YELLOW CAB CO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $22.15 |
| 11/11/2019 | Nicole C Lowrie | Meals | 0320E0640: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $14.04 |
| 11/11/2019 | Nicole C Lowrie | Meals | 0320E0641: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.77 |
| 11/11/2019 | Nicole C Lowrie | Meals | 0320E0642: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 11/11/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0643: BART-CLIPPER SFO CONCOUR - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 11/11/2019 | Nicole C Lowrie | Airfare | 0320E0644: AMERICAN EXPRESS TRAVEL - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (11/11 - 11/14). | $242.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 63 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 11/12/2019 | Nicole C Lowrie | Meals | 0320E0645: SUBWAY 27662-0 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.09 |
| 11/12/2019 | Nicole C Lowrie | Meals | 0320E0646: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 11/12/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0647: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $17.34 |
| 11/12/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0648: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $14.01 |
| 11/13/2019 | Nicole C Lowrie | Meals | 0320E0649: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $29.68 |
| 11/13/2019 | Nicole C Lowrie | Meals | 0320E0650: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 11/13/2019 | Nicole C Lowrie | Meals | 0320E0651: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 11/14/2019 | Nicole C Lowrie | Meals | 0320E0652: SBUX09219 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.40 |
| 11/14/2019 | Nicole C Lowrie | Lodging | 0320E0653: WESTIN ST FRANCIS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (11/11 - 11/14). | $1,124.29 |
| 11/14/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0654: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $10.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 64 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 64 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/2/2019 | Nicole C Lowrie | Meals | 0320E0655: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $11.95 |
| 12/2/2019 | Nicole C Lowrie | Meals | 0320E0656: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.77 |
| 12/2/2019 | Nicole C Lowrie | Meals | 0320E0657: LAX CHICK-FIL-A T1 665148 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $9.38 |
| 12/2/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0658: BART OAC CLIPPER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 12/2/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0659: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $6.40 |
| 12/2/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0660: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $27.20 |
| 12/2/2019 | Nicole C Lowrie | Airfare | 0320E0661: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (12/02 - 12/05). | $260.96 |
| 12/3/2019 | Nicole C Lowrie | Meals | 0320E0662: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 12/3/2019 | Nicole C Lowrie | Meals | 0320E0663: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $32.57 |
| 12/3/2019 | Nicole C Lowrie | Meals | 0320E0664: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 65 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 65 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 12/3/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0665: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $12.71 |
| 12/4/2019 | Nicole C Lowrie | Meals | 0320E0666: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 12/4/2019 | Nicole C Lowrie | Meals | 0320E0667: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 12/4/2019 | Nicole C Lowrie | Meals | 0320E0668: SOUVLA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $20.53 |
| 12/4/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0669: YELLOW CAB SF - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $8.80 |
| 12/4/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0670: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $13.99 |
| 12/5/2019 | Nicole C Lowrie | Meals | 0320E0671: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.10 |
| 12/5/2019 | Nicole C Lowrie | Meals | 0320E0672: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 12/6/2019 | Nicole C Lowrie | Meals | 0320E0673: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $24.28 |
| 12/6/2019 | Nicole C Lowrie | Meals | 0320E0674: ILLY CAFFE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $8.29 |
| 12/6/2019 | Nicole C Lowrie | Lodging | 0320E0675: HYATT HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (12/02 - 12/06). | $1,548.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/6/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0676: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $31.38 |
| 12/6/2019 | Nicole C Lowrie | Public/Ground Transportation | 0320E0677: YELLOW CAB CO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $24.85 |
| 1/27/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0678: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $14.07 |
| 1/27/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0679: BART-CLIPPER SFO CONCOUR - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $15.00 |
| 1/27/2020 | Nicole C Lowrie | Airfare | 0320E0680: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (01/27 - 01/30). | $291.20 |
| 1/27/2020 | Nicole C Lowrie | Meals | 0320E0681: TST* COAST - ONE MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.45 |
| 1/28/2020 | Nicole C Lowrie | Meals | 0320E0682: JERSEY MIKES - 2215 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.97 |
| 1/28/2020 | Nicole C Lowrie | Meals | 0320E0683: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.13 |
| 1/28/2020 | Nicole C Lowrie | Meals | 0320E0684: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.79 |
| 1/28/2020 | Nicole C Lowrie | Meals | 0320E0685: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $28.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 67 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/28/2020 | Nicole C Lowrie | Meals | 0320E0686: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 1/29/2020 | Nicole C Lowrie | Meals | 0320E0687: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 1/29/2020 | Nicole C Lowrie | Meals | 0320E0688: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $32.68 |
| 1/29/2020 | Nicole C Lowrie | Meals | 0320E0689: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 1/29/2020 | Nicole C Lowrie | Meals | 0320E0690: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.04 |
| 1/30/2020 | Nicole C Lowrie | Lodging | 0320E0691: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,047.88 |
| 1/30/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0692: VTS INDEPENDENT DRIVERS - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $24.44 |
| 1/30/2020 | Nicole C Lowrie | Meals | 0320E0693: OSHA EXPRESS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.94 |
| 1/30/2020 | Nicole C Lowrie | Meals | 0320E0694: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 1/30/2020 | Nicole C Lowrie | Meals | 0320E0695: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 68 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 68 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2020 | Nicole C Lowrie | Meals | 0320E0696: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $31.78 |
| 2/3/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0697: BART-CLIPPER SFO CONCOUR - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 2/3/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0698: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $14.75 |
| 2/3/2020 | Nicole C Lowrie | Airfare | 0320E0699: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (02/03 - 02/06). | $281.01 |
| 2/3/2020 | Nicole C Lowrie | Meals | 0320E0700: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/3/2020 | Nicole C Lowrie | Meals | 0320E0701: TASTE OF LA GRAB&GO T3 LA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $4.15 |
| 2/3/2020 | Nicole C Lowrie | Meals | 0320E0702: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $13.04 |
| 2/4/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0703: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $10.65 |
| 2/4/2020 | Nicole C Lowrie | Meals | 0320E0704: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $28.28 |
| 2/5/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0705: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $13.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 69 of 116
Wednesday, June 17, 2020

Case: 19-30088  Doc# 8039-7  Filed: 06/19/20  Entered: 06/19/20 16:20:48  Page 69 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------:|
| 2/5/2020 | Nicole C Lowrie | Meals | 0320E0706: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/5/2020 | Nicole C Lowrie | Meals | 0320E0707: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 2/5/2020 | Nicole C Lowrie | Meals | 0320E0708: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $24.43 |
| 2/6/2020 | Nicole C Lowrie | Lodging | 0320E0709: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $1,487.27 |
| 2/6/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0710: BEVERLY HILLS CAB COMPANY - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $22.75 |
| 2/6/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0711: BART-CLIPPER POWELL - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $15.00 |
| 2/6/2020 | Nicole C Lowrie | Meals | 0320E0712: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/6/2020 | Nicole C Lowrie | Meals | 0320E0713: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.13 |
| 2/6/2020 | Nicole C Lowrie | Meals | 0320E0714: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $36.57 |
| 2/6/2020 | Nicole C Lowrie | Meals | 0320E0715: UNA MAS PARTNERS LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $15.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 70 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 70 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/10/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0716: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $15.05 |
| 2/10/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0717: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $20.00 |
| 2/10/2020 | Nicole C Lowrie | Airfare | 0320E0718: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (02/10 - 02/13). | $398.56 |
| 2/10/2020 | Nicole C Lowrie | Meals | 0320E0719: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $5.13 |
| 2/10/2020 | Nicole C Lowrie | Meals | 0320E0720: SUSHI KINTA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $22.02 |
| 2/11/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0721: LEONID'S TAXI CAB - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $7.35 |
| 2/11/2020 | Nicole C Lowrie | Meals | 0320E0722: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 2/11/2020 | Nicole C Lowrie | Meals | 0320E0723: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |
| 2/11/2020 | Nicole C Lowrie | Meals | 0320E0724: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/12/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0725: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $8.80 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 71 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 71 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/12/2020 | Nicole C Lowrie | Meals | 0320E0726: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 2/12/2020 | Nicole C Lowrie | Meals | 0320E0727: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $39.05 |
| 2/13/2020 | Nicole C Lowrie | Lodging | 0320E0728: HYATT HOTELS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $1,442.13 |
| 2/13/2020 | Nicole C Lowrie | Meals | 0320E0729: 5TH AVENUE DELI & MARKET - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $15.04 |
| 2/18/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0730: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $32.09 |
| 2/18/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0731: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $15.75 |
| 2/18/2020 | Nicole C Lowrie | Airfare | 0320E0732: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (02/18 - 02/20). | $264.02 |
| 2/18/2020 | Nicole C Lowrie | Meals | 0320E0733: TASTE OF LA GRAB&GO T3 LA - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $9.83 |
| 2/18/2020 | Nicole C Lowrie | Meals | 0320E0734: SUBWAY 27662-0 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.09 |
| 2/19/2020 | Nicole C Lowrie | Meals | 0320E0735: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 72 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 72 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/19/2020 | Nicole C Lowrie | Meals | 0320E0736: COWGIRL CREAMERY - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $15.73 |
| 2/19/2020 | Nicole C Lowrie | Meals | 0320E0737: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/19/2020 | Nicole C Lowrie | Meals | 0320E0738: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $8.17 |
| 2/20/2020 | Nicole C Lowrie | Lodging | 0320E0739: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY AT PG&E - 2 NIGHTS STAY (02/18 - 02/20). | $628.54 |
| 2/20/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0740: BART-CLIPPER EMBARDERO - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $15.00 |
| 2/20/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0741: SF TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $10.10 |
| 2/20/2020 | Nicole C Lowrie | Meals | 0320E0742: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/20/2020 | Nicole C Lowrie | Meals | 0320E0743: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $32.28 |
| 2/20/2020 | Nicole C Lowrie | Meals | 0320E0744: CORNER BAKERY CAFE 1584 - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $17.65 |
| 2/20/2020 | Nicole C Lowrie | Meals | 0320E0745: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 73 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 73 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/21/2020 | Nicole C Lowrie | Parking | 0320E0746: LOS ANGELES WORLD AIRPORT - PARKING WHILE WORKING REMOTELY FOR PG&E - AT AIRPORT. | $5.00 |
| 2/24/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0747: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $15.02 |
| 2/24/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0748: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $45.50 |
| 2/24/2020 | Nicole C Lowrie | Airfare | 0320E0749: DELTA AIR LINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (02/24 - 02/27). | $329.29 |
| 2/24/2020 | Nicole C Lowrie | Meals | 0320E0750: UNA MAS PARTNERS LLC - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $14.08 |
| 2/24/2020 | Nicole C Lowrie | Meals | 0320E0751: STARBUCKS T3 LAX - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $2.90 |
| 2/24/2020 | Nicole C Lowrie | Meals | 0320E0752: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/25/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0753: SPECK CAB INC - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $16.00 |
| 2/25/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0754: UBER - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $21.24 |
| 2/25/2020 | Nicole C Lowrie | Meals | 0320E0755: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $30.28 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 74 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 74 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/25/2020 | Nicole C Lowrie | Meals | 0320E0756: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $3.73 |
| 2/26/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0757: LYFT - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $19.07 |
| 2/26/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0758: YELLOW CAB OF SAN FRANCIS - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $19.15 |
| 2/26/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0759: PATSAY PETER TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $13.51 |
| 2/26/2020 | Nicole C Lowrie | Meals | 0320E0760: UBER EATS - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $24.94 |
| 2/26/2020 | Nicole C Lowrie | Meals | 0320E0761: THAI TIME RESTAURANT - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $29.34 |
| 2/26/2020 | Nicole C Lowrie | Meals | 0320E0762: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $6.17 |
| 2/27/2020 | Nicole C Lowrie | Lodging | 0320E0763: KABUKI HOTEL - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (02/24 - 02/27). | $1,659.60 |
| 2/27/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0764: CLIPPER SERVICE 3100 - PUBLIC TRANSPORTATION - TO/FROM PG&E - TRAIN TICKETS. | $13.00 |
| 2/27/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0765: BLUE & YELLOW TAXI GROUP, - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $25.15 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/27/2020 | Nicole C Lowrie | Public/Ground Transportation | 0320E0766: CHARLES BRAGG. TAXI - PUBLIC TRANSPORTATION - TO/FROM PG&E - TAXI CHARGES. | $17.31 |
| 2/27/2020 | Nicole C Lowrie | Meals | 0320E0767: PHILZ COFFEE - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $10.94 |
| 2/27/2020 | Nicole C Lowrie | Meals | 0320E0768: SAN FRANCISCO SOUP COMPANY - MEAL WHILE WORKING ON PG&E - RULE 21 ANALYSIS - SELF. | $7.79 |
| 3/9/2020 | Nicole C Lowrie | Airfare | 0320E0769: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA (LAX) / SAN FRANCISCO, CA (SFO) (03/09 - 03/11). | $210.38 |

***Subtotal - Expenditures Sought for Rule 21 Readiness & Pilot Testing Services***          ***$25,997.85***

***Cybersecurity Assessment Services***                                ***Retention Exhibit #: SUPP 2 01-H***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/2/2020 | Jaimie Morsillo | Airfare | 0320E0770: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA TO OAKLAND, CA (03/02). | $208.39 |
| 3/2/2020 | Jaimie Morsillo | Meals | 0320E0771: PROPER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.78 |
| 3/2/2020 | Lauren Adams | Airfare | 0320E0772: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / SAN FRANCISCO, CA (03/02 - 03/05). | $373.78 |
| 3/2/2020 | Lauren Adams | Public/Ground Transportation | 0320E0773: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.53 |
| 3/2/2020 | Lauren Adams | Public/Ground Transportation | 0320E0774: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.74 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 76 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|-----------------|-------------|-------------------|
| 3/2/2020 | Lauren Adams | Public/Ground Transportation | 0320E0775: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.33 |
| 3/2/2020 | Lauren Adams | Meals | 0320E0776: SAN PEETS T1W - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.43 |
| 3/2/2020 | Lauren Adams | Meals | 0320E0777: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.28 |
| 3/2/2020 | Lauren Adams | Meals | 0320E0778: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.79 |
| 3/2/2020 | Lauren Adams | Meals | 0320E0779: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $47.83 |
| 3/2/2020 | Lauren Adams | Meals | 0320E0780: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.29 |
| 3/2/2020 | Lauren Adams | Meals | 0320E0781: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.70 |
| 3/2/2020 | Scott Edward Gicking | Airfare | 0320E0782: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN DIEGO, CA TO OAKLAND, CA (03/02). | $146.47 |
| 3/2/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0783: SHINEJIL YURA - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 3/2/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0784: 5 STAR TRANSPORTATION, LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 77 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/2/2020 | Scott Edward Gicking | Meals | 0320E0785: BANKERS HILL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.42 |
| 3/2/2020 | Scott Edward Gicking | Meals | 0320E0786: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.71 |
| 3/2/2020 | Scott Edward Gicking | Meals | 0320E0787: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.40 |
| 3/2/2020 | Malika Agrawal | Airfare | 0320E0788: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA / SAN FRANCISCO, CA (03/02 - 03/03). | $261.98 |
| 3/2/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0789: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.62 |
| 3/2/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0790: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $40.15 |
| 3/2/2020 | Malika Agrawal | Meals | 0320E0791: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $18.19 |
| 3/2/2020 | Malika Agrawal | Meals | 0320E0792: LAX EINSTEINS BAGELS T1 6 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $7.97 |
| 3/2/2020 | Malika Agrawal | Meals | 0320E0793: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $50.18 |
| 3/3/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0794: EYOB NAKE - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $81.30 |
| 3/3/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0795: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $4.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 78 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/3/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0796: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.52 |
| 3/3/2020 | Jaimie Morsillo | Meals | 0320E0797: ZIGGYS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.16 |
| 3/3/2020 | Jaimie Morsillo | Meals | 0320E0798: SUBWAY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.02 |
| 3/3/2020 | Jaimie Morsillo | Meals | 0320E0799: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.28 |
| 3/3/2020 | Jaimie Morsillo | Meals | 0320E0800: AMAZON RETAIL LLC - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.48 |
| 3/3/2020 | Jaimie Morsillo | Meals | 0320E0801: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $41.29 |
| 3/3/2020 | Lauren Adams | Public/Ground Transportation | 0320E0802: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 3/3/2020 | Scott Edward Gicking | Meals | 0320E0803: THE MELT 34 1ST AND MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.92 |
| 3/3/2020 | Malika Agrawal | Lodging | 0320E0804: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 1 NIGHT STAY (03/02 - 03/03). | $438.48 |
| 3/3/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0805: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $20.92 |
| 3/3/2020 | Malika Agrawal | Meals | 0320E0806: MENDOCINO FARMS 465 FIDI - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 79 of 116
Wednesday, June 17, 2020

Case: 19-30088     Doc# 8039-7     Filed: 06/19/20     Entered: 06/19/20 16:20:48     Page 79 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/3/2020 | Malika Agrawal | Meals | 0320E0807: SFO LITTLE CHIHUAHUA T1 6 - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.60 |
| 3/3/2020 | Malika Agrawal | Meals | 0320E0808: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $12.18 |
| 3/4/2020 | Jaimie Morsillo | Lodging | 0320E0809: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (03/02 - 03/04). | $724.12 |
| 3/4/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0810: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.34 |
| 3/4/2020 | Jaimie Morsillo | Meals | 0320E0811: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $26.78 |
| 3/4/2020 | Jaimie Morsillo | Airfare | 0320E0812: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO LOS ANGELES, CA (03/04). | $204.09 |
| 3/4/2020 | Lauren Adams | Meals | 0320E0813: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.85 |
| 3/4/2020 | Lauren Adams | Meals | 0320E0814: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.72 |
| 3/4/2020 | Lauren Adams | Meals | 0320E0815: LEVELUP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.03 |
| 3/4/2020 | Lauren Adams | Meals | 0320E0816: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - 2 PROFS (J MORSILLO & SELF). | $60.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 80 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 80 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/4/2020 | Scott Edward Gicking | Lodging | 0320E0817: MHR SAN FRANC MARRIOTT - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (03/02 - 03/04). | $770.26 |
| 3/4/2020 | Scott Edward Gicking | Meals | 0320E0818: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.05 |
| 3/4/2020 | Scott Edward Gicking | Meals | 0320E0819: BAYFRONTNEWSST2657 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $12.98 |
| 3/4/2020 | Scott Edward Gicking | Airfare | 0320E0820: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - OAKLAND, CA TO SAN DIEGO, CA (03/04). | $223.87 |
| 3/4/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0821: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.28 |
| 3/4/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0822: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $47.08 |
| 3/5/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0823: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.40 |
| 3/5/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0824: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $28.91 |
| 3/5/2020 | Jaimie Morsillo | Meals | 0320E0825: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.19 |
| 3/5/2020 | Lauren Adams | Lodging | 0320E0826: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (03/02 - 03/05). | $1,393.88 |
| 3/5/2020 | Lauren Adams | Public/Ground Transportation | 0320E0827: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 81 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 81 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/5/2020 | Lauren Adams | Public/Ground Transportation | 0320E0828: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.54 |
| 3/5/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0829: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 3/9/2020 | Jaimie Morsillo | Airfare | 0320E0830: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - LOS ANGELES, CA TO SAN FRANCISCO, CA (03/09). | $204.09 |
| 3/9/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0831: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $20.42 |
| 3/9/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0832: FOG CITY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $56.06 |
| 3/9/2020 | Jaimie Morsillo | Meals | 0320E0833: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.12 |
| 3/9/2020 | Jaimie Morsillo | Meals | 0320E0834: STARBUCKS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.12 |
| 3/9/2020 | Jaimie Morsillo | Meals | 0320E0835: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $17.52 |
| 3/9/2020 | Jaimie Morsillo | Meals | 0320E0836: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $40.17 |
| 3/9/2020 | Lauren Adams | Airfare | 0320E0837: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / SAN FRANCISCO, CA (03/09 - 03/11). | $416.78 |
| 3/9/2020 | Lauren Adams | Public/Ground Transportation | 0320E0838: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 82 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 82 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/9/2020 | Lauren Adams | Public/Ground Transportation | 0320E0839: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.80 |
| 3/9/2020 | Lauren Adams | Meals | 0320E0840: EINSTEIN'S BAGEL - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.16 |
| 3/9/2020 | Lauren Adams | Meals | 0320E0841: MIXT 100 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $15.26 |
| 3/9/2020 | Lauren Adams | Meals | 0320E0842: WHOLE FOODS MARKETSOM - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.43 |
| 3/9/2020 | Scott Edward Gicking | Airfare | 0320E0843: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN DIEGO, CA / OAKLAND, CA (03/09 - 03/11). | $384.10 |
| 3/9/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0844: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 3/9/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0845: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 3/9/2020 | Scott Edward Gicking | Meals | 0320E0846: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.25 |
| 3/9/2020 | Scott Edward Gicking | Meals | 0320E0847: LAST DROP TAVERN - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $29.90 |
| 3/9/2020 | Malika Agrawal | Airfare | 0320E0848: SOUTHWEST AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - LOS ANGELES, CA / SAN FRANCISCO, CA (03/09 - 03/11). | $279.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 83 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 83 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/9/2020 | Malika Agrawal | Meals | 0320E0849: CALIFORNIA PIZZA KITCHEN - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $4.29 |
| 3/10/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0850: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $4.60 |
| 3/10/2020 | Jaimie Morsillo | Meals | 0320E0851: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.28 |
| 3/10/2020 | Jaimie Morsillo | Meals | 0320E0852: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $35.57 |
| 3/10/2020 | Jaimie Morsillo | Meals | 0320E0853: DELICA - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.61 |
| 3/10/2020 | Lauren Adams | Meals | 0320E0854: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.68 |
| 3/10/2020 | Lauren Adams | Meals | 0320E0855: TST* RICH TABLE - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.00 |
| 3/10/2020 | Scott Edward Gicking | Meals | 0320E0856: STREET VENDOR - CASH ONLY - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.00 |
| 3/10/2020 | Scott Edward Gicking | Meals | 0320E0857: DANDELION CHOCOLATE - FERRY BUILDING - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.75 |
| 3/10/2020 | Scott Edward Gicking | Meals | 0320E0858: WESTIN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 84 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 84 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/10/2020 | Scott Edward Gicking | Meals | 0320E0859: WESTIN RESTAURANT - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.00 |
| 3/10/2020 | Scott Edward Gicking | Meals | 0320E0860: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.37 |
| 3/10/2020 | Scott Edward Gicking | Meals | 0320E0861: MORTONS SF FD410 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.47 |
| 3/10/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0862: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.94 |
| 3/10/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0863: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.49 |
| 3/10/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0864: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $37.14 |
| 3/10/2020 | Malika Agrawal | Meals | 0320E0865: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $58.99 |
| 3/10/2020 | Malika Agrawal | Meals | 0320E0866: NATIVE JUICE - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $21.44 |
| 3/11/2020 | Jaimie Morsillo | Lodging | 0320E0867: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (03/09 - 03/11). | $628.59 |
| 3/11/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0868: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $19.94 |
| 3/11/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0869: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $46.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 85 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 85 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/11/2020 | Jaimie Morsillo | Public/Ground Transportation | 0320E0870: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $7.05 |
| 3/11/2020 | Jaimie Morsillo | Meals | 0320E0871: SWEETGREENS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $19.96 |
| 3/11/2020 | Jaimie Morsillo | Meals | 0320E0872: SUBWAY - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $14.71 |
| 3/11/2020 | Jaimie Morsillo | Meals | 0320E0873: JUICE SHOP - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $16.28 |
| 3/11/2020 | Jaimie Morsillo | Airfare | 0320E0874: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO LOS ANGELES, CA (03/11). | $146.98 |
| 3/11/2020 | Jaimie Morsillo | Airfare | 0320E0875: SOUTHWEST AIRLINES - ECONOMY (ONE WAY) AIRFARE - CHANGE FEE - SAN FRANCISCO, CA TO LOS ANGELES, CA (03/11). | $67.00 |
| 3/11/2020 | Lauren Adams | Lodging | 0320E0876: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (03/09 - 03/11). | $628.59 |
| 3/11/2020 | Lauren Adams | Public/Ground Transportation | 0320E0877: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $7.80 |
| 3/11/2020 | Lauren Adams | Public/Ground Transportation | 0320E0878: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.65 |
| 3/11/2020 | Lauren Adams | Public/Ground Transportation | 0320E0879: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 3/11/2020 | Lauren Adams | Public/Ground Transportation | 0320E0880: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 86 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 86 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/11/2020 | Lauren Adams | Meals | 0320E0881: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.22 |
| 3/11/2020 | Lauren Adams | Meals | 0320E0882: BLUEWATER GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.28 |
| 3/11/2020 | Scott Edward Gicking | Lodging | 0320E0883: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (03/09 - 03/11). | $513.90 |
| 3/11/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0884: FLYMO LLC - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $75.00 |
| 3/11/2020 | Scott Edward Gicking | Meals | 0320E0885: BUFFET BREAKFAST TIP - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.00 |
| 3/11/2020 | Scott Edward Gicking | Meals | 0320E0886: ZIGGY'S BURGER - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.86 |
| 3/11/2020 | Scott Edward Gicking | Meals | 0320E0887: TRIBUNENEWSST2660 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $8.29 |
| 3/11/2020 | Malika Agrawal | Lodging | 0320E0888: W HOTELS - LODGING WHILE WORKING REMOTELY FOR PG&E - 2 NIGHTS STAY (03/09 - 03/11). | $631.10 |
| 3/11/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0889: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |
| 3/11/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0890: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $25.20 |
| 3/11/2020 | Malika Agrawal | Public/Ground Transportation | 0320E0891: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/11/2020 | Malika Agrawal | Meals | 0320E0892: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $13.11 |
| 3/11/2020 | Malika Agrawal | Meals | 0320E0893: POSTMATES - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $20.14 |
| 3/12/2020 | Scott Edward Gicking | Public/Ground Transportation | 0320E0894: T RIDE SAN DIEGO - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.00 |
| 3/12/2020 | Malika Agrawal | Meals | 0320E0895: W HOTELS - MEAL WHILE WORKING REMOTELY FOR PG&E - SELF. | $6.60 |

***Subtotal - Expenditures Sought for Cybersecurity Assessment Services***     ***$11,322.15***

***MetricStream Implementation Services***     ***Retention Exhibit #: SUPP 01-S***

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/20/2020 | Paul S Carlson | Meals | 0320E0896: WAFFLE HOUSE 43 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $21.23 |
| 1/20/2020 | Paul S Carlson | Mileage Allowance | 0320E0897: MILEAGE TO/FROM - VISIT FOR METRIC STREAM IMPLEMENTATION. | $123.63 |
| 1/21/2020 | Paul S Carlson | Meals | 0320E0898: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $18.50 |
| 1/21/2020 | Paul S Carlson | Meals | 0320E0899: WAFFLE HOUSE 43 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $20.90 |
| 1/21/2020 | Paul S Carlson | Meals | 0320E0900: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $8.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 88 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 88 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/21/2020 | Paul S Carlson | Meals | 0320E0901: USA TECHNOLOGIES INC - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $2.10 |
| 1/22/2020 | Paul S Carlson | Meals | 0320E0902: CHIPOTLE 2548 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $14.49 |
| 1/22/2020 | Paul S Carlson | Meals | 0320E0903: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $13.63 |
| 1/22/2020 | Paul S Carlson | Meals | 0320E0904: TARGET T2040 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $30.71 |
| 1/22/2020 | Paul S Carlson | Meals | 0320E0905: JIMMY JOHNS - 1440 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $11.58 |
| 1/23/2020 | Paul S Carlson | Lodging | 0320E0906: FAIRFIELD INNS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $637.20 |
| 1/23/2020 | Paul S Carlson | Meals | 0320E0907: TAMPA STADIUM FSR - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $11.81 |
| 1/23/2020 | Paul S Carlson | Meals | 0320E0908: BARTOW 681 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $5.94 |
| 1/23/2020 | Paul S Carlson | Meals | 0320E0909: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $8.21 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 89 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 89 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))　　　　　　　　　　　　　　　　**Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 1/23/2020 | Paul S Carlson | Mileage Allowance | 0320E0910: MILEAGE TO/FROM - VISIT FOR METRIC STREAM IMPLEMENTATION. | $123.63 |
| 1/27/2020 | Paul S Carlson | Meals | 0320E0911: WENDY'S- FP 144 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $21.24 |
| 1/27/2020 | Paul S Carlson | Meals | 0320E0912: WAFFLE HOUSE 43 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $41.61 |
| 1/27/2020 | Paul S Carlson | Mileage Allowance | 0320E0913: MILEAGE TO/FROM - VISIT FOR METRIC STREAM IMPLEMENTATION. | $123.63 |
| 1/28/2020 | Paul S Carlson | Meals | 0320E0914: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $13.72 |
| 1/28/2020 | Paul S Carlson | Meals | 0320E0915: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $15.26 |
| 1/28/2020 | Paul S Carlson | Meals | 0320E0916: TEXAS DE BRAZIL-TAMPA - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - 8 PROFS. | $274.30 |
| 1/29/2020 | Paul S Carlson | Meals | 0320E0917: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $6.38 |
| 1/29/2020 | Paul S Carlson | Meals | 0320E0918: SKYLINE CHILI - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $55.23 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 90 of 116
Wednesday, June 17, 2020

Case: 19-30088　　Doc# 8039-7　　Filed: 06/19/20　　Entered: 06/19/20 16:20:48　　Page 90 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/29/2020 | Paul S Carlson | Meals | 0320E0919: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $2.70 |
| 1/30/2020 | Paul S Carlson | Lodging | 0320E0920: FAIRFIELD INNS - LODGING WHILE WORKING REMOTELY AT PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $693.03 |
| 1/30/2020 | Paul S Carlson | Meals | 0320E0921: BURGER KING 2620 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $20.26 |
| 1/30/2020 | Paul S Carlson | Meals | 0320E0922: AMK PWC MICRO MKT 3000-1 - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $11.74 |
| 1/30/2020 | Paul S Carlson | Mileage Allowance | 0320E0923: MILEAGE TO/FROM - VISIT FOR METRIC STREAM IMPLEMENTATION. | $123.63 |
| 2/20/2020 | Paul S Carlson | Meals | 0320E0924: MOE'S SW GRILL - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $16.31 |
| 2/20/2020 | Paul S Carlson | Meals | 0320E0925: WFM-WILD OATS/TPA - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $23.97 |
| 2/20/2020 | Paul S Carlson | Mileage Allowance | 0320E0926: MILEAGE TO/FROM - VISIT FOR METRIC STREAM IMPLEMENTATION. | $123.63 |
| 2/21/2020 | Paul S Carlson | Lodging | 0320E0927: SHS TAMPA - LODGING WHILE WORKING REMOTELY AT PG&E - 1 NIGHT STAY (02/20 - 02/21). | $222.88 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 91 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 91 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 2/21/2020 | Paul S Carlson | Meals | 0320E0928: FP-144 DELI AND CO - MEAL WHILE WORKING REMOTELY FOR PG&E - METRIC STREAM - SELF. | $18.40 |
| 2/21/2020 | Paul S Carlson | Mileage Allowance | 0320E0929: MILEAGE TO/FROM - VISIT FOR METRIC STREAM IMPLEMENTATION. | $123.63 |

***Subtotal - Expenditures Sought for MetricStream Implementation Services***      ***$2,983.77***

***EO MPP Org Standup Support Services***      ***Retention Exhibit #: SUPP 01-T***

| Date | Name | Transaction Type | Description | Total Expenditures |
|---|---|---|---|---|
| 12/12/2019 | Claire Ellison | Public/Ground Transportation | 0320E0930: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $50.47 |
| 12/16/2019 | Anthony Kosinski | Rental Car | 0320E0931: ENTERPRISE RENT A CAR - RENTAL CAR WHILE WORKING REMOTELY FOR PG&E (12/02 - 12/16). | $411.88 |
| 12/16/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0932: NATIONAL TOLL - TOLL CHARGES WHILE TRAVELING FOR PG&E (12/02 - 12/16). | $94.75 |
| 12/16/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0933: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.74 |
| 12/16/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0934: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $84.96 |
| 12/17/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0935: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $62.57 |
| 12/17/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0936: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $54.83 |
| 12/18/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0937: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $58.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 92 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 12/18/2019 | Claire Ellison | Public/Ground Transportation | 0320E0938: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $65.38 |
| 12/18/2019 | Claire Ellison | Public/Ground Transportation | 0320E0939: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 12/28/2019 | Anthony Kosinski | Public/Ground Transportation | 0320E0940: NATIONAL TOLL - TOLL CHARGES WHILE TRAVELING FOR PG&E. | $8.00 |
| 1/6/2020 | Dinishi Abayarathna | Meals | 0320E0941: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.30 |
| 1/6/2020 | Dinishi Abayarathna | Meals | 0320E0942: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $30.95 |
| 1/6/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0943: ELAS SNCHEZ - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 1/7/2020 | Dinishi Abayarathna | Meals | 0320E0944: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $16.90 |
| 1/7/2020 | Dinishi Abayarathna | Meals | 0320E0945: IAH E - GAVI MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.80 |
| 1/7/2020 | Dinishi Abayarathna | Meals | 0320E0946: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $32.40 |
| 1/7/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0947: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $29.29 |
| 1/8/2020 | Dinishi Abayarathna | Meals | 0320E0948: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.20 |
| 1/8/2020 | Dinishi Abayarathna | Meals | 0320E0949: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $23.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 93 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 93 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                      **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/9/2020 | Dinishi Abayarathna | Lodging | 0320E0950: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/06 - 01/09). | $1,173.16 |
| 1/9/2020 | Dinishi Abayarathna | Meals | 0320E0951: PARADIES SFO, LLC 9408 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.88 |
| 1/9/2020 | Dinishi Abayarathna | Meals | 0320E0952: THE SLANTED DOOR - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.23 |
| 1/9/2020 | Dinishi Abayarathna | Meals | 0320E0953: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $24.10 |
| 1/9/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0954: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.79 |
| 1/10/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0955: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $27.62 |
| 1/10/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0956: ELAS SNCHEZ - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 1/13/2020 | Dinishi Abayarathna | Airfare | 0320E0957: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (01/13 - 01/16). | $801.00 |
| 1/13/2020 | Dinishi Abayarathna | Meals | 0320E0958: SBUX06472 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.90 |
| 1/13/2020 | Dinishi Abayarathna | Meals | 0320E0959: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 94 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 94 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/13/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0960: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 1/14/2020 | Dinishi Abayarathna | Meals | 0320E0961: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.28 |
| 1/14/2020 | Dinishi Abayarathna | Meals | 0320E0962: NOODLEME - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $16.58 |
| 1/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0963: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $18.77 |
| 1/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0964: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.10 |
| 1/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0965: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $67.29 |
| 1/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0966: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.80 |
| 1/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0967: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.70 |
| 1/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0968: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.86 |
| 1/15/2020 | Dinishi Abayarathna | Meals | 0320E0969: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.53 |
| 1/15/2020 | Dinishi Abayarathna | Meals | 0320E0970: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $11.49 |
| 1/15/2020 | Dinishi Abayarathna | Meals | 0320E0971: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 95 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 95 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/15/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0972: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.85 |
| 1/16/2020 | Dinishi Abayarathna | Lodging | 0320E0973: MARRIOTT VACATION CLUB PU - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/13 - 01/16). | $3,077.64 |
| 1/16/2020 | Dinishi Abayarathna | Meals | 0320E0974: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.45 |
| 1/16/2020 | Dinishi Abayarathna | Meals | 0320E0975: NAPA FARMS MARKET INTL - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $45.97 |
| 1/16/2020 | Dinishi Abayarathna | Meals | 0320E0976: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.27 |
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0977: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.58 |
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0978: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $40.91 |
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0979: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $4.00 |
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0980: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $1.00 |
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0981: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.32 |
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0982: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 96 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 96 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/16/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0983: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $20.72 |
| 1/17/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0984: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 1/20/2020 | Dinishi Abayarathna | Airfare | 0320E0985: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (01/20 - 01/31). | $633.61 |
| 1/20/2020 | Dinishi Abayarathna | Meals | 0320E0986: PAPPASITO'S CANTINA - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.56 |
| 1/20/2020 | Dinishi Abayarathna | Meals | 0320E0987: YANK SING - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.88 |
| 1/20/2020 | Dinishi Abayarathna | Meals | 0320E0988: SBUX05625 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $5.45 |
| 1/20/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0989: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.63 |
| 1/20/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0990: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 1/20/2020 | Patrick Donelon Lynch | Airfare | 0320E0991: DELTA AIR LINES - ECONOMY (ONE WAY) AIRFARE - PHILADELPHIA, PA TO SAN FRANCISCO, CA (01/20). | $371.50 |
| 1/20/2020 | Patrick Donelon Lynch | Meals | 0320E0992: WALGREEN CO 890 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $16.12 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page 97 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                          **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/20/2020 | Patrick Donelon Lynch | Public/Ground Transportation | 0320E0993: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $23.79 |
| 1/20/2020 | Patrick Donelon Lynch | Public/Ground Transportation | 0320E0994: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.05 |
| 1/21/2020 | Dinishi Abayarathna | Meals | 0320E0995: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $36.34 |
| 1/21/2020 | Dinishi Abayarathna | Meals | 0320E0996: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.52 |
| 1/21/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E0997: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.46 |
| 1/21/2020 | Patrick Donelon Lynch | Meals | 0320E0998: LAPISARA EATERY - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $39.83 |
| 1/22/2020 | Dinishi Abayarathna | Meals | 0320E0999: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $9.00 |
| 1/22/2020 | Dinishi Abayarathna | Meals | 0320E1000: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $20.10 |
| 1/22/2020 | Dinishi Abayarathna | Meals | 0320E1001: THE LUXURY COLLECTION - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $46.06 |
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1002: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1003: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 98 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 98 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1004: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $47.40 |
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1005: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $45.26 |
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1006: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $56.58 |
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1007: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $40.50 |
| 1/22/2020 | Claire Ellison | Public/Ground Transportation | 0320E1008: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 1/22/2020 | Patrick Donelon Lynch | Meals | 0320E1009: WORKING GIRLS CAFE 3 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.95 |
| 1/23/2020 | Dinishi Abayarathna | Lodging | 0320E1010: THE LUXURY COLLECTION - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $1,203.69 |
| 1/23/2020 | Dinishi Abayarathna | Meals | 0320E1011: 665 DISTRICT MARKET SFO - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.78 |
| 1/23/2020 | Dinishi Abayarathna | Meals | 0320E1012: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.68 |
| 1/23/2020 | Dinishi Abayarathna | Meals | 0320E1013: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $27.46 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 99 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 99 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 1/23/2020 | Dinishi Abayarathna | Airfare | 0320E1014: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA / WASHINGTON DULLES, VA (01/23 - 01/27). | $615.40 |
| 1/23/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1015: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/23/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1016: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.17 |
| 1/23/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1017: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $34.90 |
| 1/23/2020 | Patrick Donelon Lynch | Lodging | 0320E1018: WESTIN HOTELS AND RESORTS - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/20 - 01/23). | $1,305.79 |
| 1/23/2020 | Patrick Donelon Lynch | Meals | 0320E1019: PROPER FOOD - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $15.67 |
| 1/23/2020 | Patrick Donelon Lynch | Meals | 0320E1020: WESTIN ST FRANCIS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.00 |
| 1/23/2020 | Patrick Donelon Lynch | Meals | 0320E1021: SFO SWEET MAPLE T2 660178 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.96 |
| 1/23/2020 | Patrick Donelon Lynch | Airfare | 0320E1022: AMERICAN AIRLINES - ECONOMY (ONE WAY) AIRFARE - SAN FRANCISCO, CA TO PHILADELPHIA, PA (01/23). | $443.06 |
| 1/24/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1023: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $58.95 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 100 of 116
Wednesday, June 17, 2020

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/24/2020 | Patrick Donelon Lynch | Public/Ground Transportation | 0320E1024: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $21.76 |
| 1/24/2020 | Patrick Donelon Lynch | Public/Ground Transportation | 0320E1025: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $39.77 |
| 1/27/2020 | Dinishi Abayarathna | Meals | 0320E1026: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $5.95 |
| 1/27/2020 | Dinishi Abayarathna | Meals | 0320E1027: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $13.13 |
| 1/27/2020 | Dinishi Abayarathna | Meals | 0320E1028: DULLES GOURMET MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $5.28 |
| 1/27/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1029: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $42.58 |
| 1/27/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1030: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $35.79 |
| 1/28/2020 | Dinishi Abayarathna | Meals | 0320E1031: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $25.33 |
| 1/28/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1032: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $4.00 |
| 1/28/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1033: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.70 |
| 1/28/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1034: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 101 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page
101 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit G**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/28/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1035: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.79 |
| 1/28/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1036: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.82 |
| 1/29/2020 | Dinishi Abayarathna | Meals | 0320E1037: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.45 |
| 1/29/2020 | Dinishi Abayarathna | Meals | 0320E1038: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $21.08 |
| 1/29/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1039: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.35 |
| 1/29/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1040: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 1/29/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1041: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.51 |
| 1/30/2020 | Dinishi Abayarathna | Lodging | 0320E1042: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (01/27 - 01/30). | $1,597.92 |
| 1/30/2020 | Dinishi Abayarathna | Meals | 0320E1043: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $29.64 |
| 1/30/2020 | Dinishi Abayarathna | Meals | 0320E1044: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.90 |
| 1/30/2020 | Dinishi Abayarathna | Meals | 0320E1045: SANKAKU T3 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 102 of 116
Wednesday, June 17, 2020

Case: 19-30088 Doc# 8039-7 Filed: 06/19/20 Entered: 06/19/20 16:20:48 Page 102 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 1/30/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1046: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.06 |
| 1/30/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1047: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.10 |
| 1/30/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1048: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $74.29 |
| 1/30/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1049: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $40.14 |
| 1/31/2020 | Dinishi Abayarathna | Meals | 0320E1050: IAH CS CIBO EXPRESS BRIDG - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $8.29 |
| 1/31/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1051: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 2/3/2020 | Dinishi Abayarathna | Airfare | 0320E1052: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/03 - 02/13). | $700.20 |
| 2/3/2020 | Dinishi Abayarathna | Meals | 0320E1053: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $9.90 |
| 2/3/2020 | Dinishi Abayarathna | Meals | 0320E1054: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.49 |
| 2/3/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1055: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.93 |
| 2/3/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1056: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
103 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------:|
| 2/4/2020 | Dinishi Abayarathna | Meals | 0320E1057: IAH E - GAVI MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.18 |
| 2/4/2020 | Dinishi Abayarathna | Meals | 0320E1058: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $33.68 |
| 2/4/2020 | Dinishi Abayarathna | Meals | 0320E1059: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $40.05 |
| 2/4/2020 | Dinishi Abayarathna | Meals | 0320E1060: LE MERIDIEN SAN FRANCISCO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $50.56 |
| 2/4/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1061: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $6.00 |
| 2/4/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1062: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |
| 2/5/2020 | Dinishi Abayarathna | Meals | 0320E1063: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.37 |
| 2/5/2020 | Dinishi Abayarathna | Meals | 0320E1064: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.80 |
| 2/5/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1065: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $10.18 |
| 2/6/2020 | Dinishi Abayarathna | Lodging | 0320E1066: LE MERIDIEN SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/03 - 02/06). | $1,646.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/6/2020 | Dinishi Abayarathna | Meals | 0320E1067: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.01 |
| 2/6/2020 | Dinishi Abayarathna | Meals | 0320E1068: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $35.66 |
| 2/6/2020 | Dinishi Abayarathna | Meals | 0320E1069: MISSTOMATOS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $11.49 |
| 2/6/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1070: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.61 |
| 2/7/2020 | Dinishi Abayarathna | Meals | 0320E1071: STARBUCKS COFFEE 51176 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.45 |
| 2/7/2020 | Dinishi Abayarathna | Meals | 0320E1072: MENDOCINO FARMS BASN - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.61 |
| 2/7/2020 | Dinishi Abayarathna | Meals | 0320E1073: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $48.43 |
| 2/7/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1074: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $86.89 |
| 2/7/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1075: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.04 |
| 2/8/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1076: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $59.57 |
| 2/10/2020 | Dinishi Abayarathna | Lodging | 0320E1077: CY SAN FRANCISCO - LODGING WHILE WORKING REMOTELY FOR PG&E - 4 NIGHTS STAY (02/06 - 02/10). | $797.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
105 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period March 1, 2020 through March 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/10/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1078: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.00 |
| 2/11/2020 | Dinishi Abayarathna | Meals | 0320E1079: MISS TOMATOES - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $19.00 |
| 2/11/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1080: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.00 |
| 2/11/2020 | Anthony Kosinski | Public/Ground Transportation | 0320E1081: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.03 |
| 2/11/2020 | Anthony Kosinski | Public/Ground Transportation | 0320E1082: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.17 |
| 2/12/2020 | Dinishi Abayarathna | Meals | 0320E1083: PICA DELI ENTERPRISES INC - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $2.75 |
| 2/12/2020 | Dinishi Abayarathna | Meals | 0320E1084: TOGO'S 332544 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $7.44 |
| 2/12/2020 | Dinishi Abayarathna | Meals | 0320E1085: TOGO'S 332544 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $2.71 |
| 2/12/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1086: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $52.96 |
| 2/12/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1087: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $6.74 |
| 2/13/2020 | Dinishi Abayarathna | Lodging | 0320E1088: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/10 - 02/13). | $1,780.58 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 106 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
106 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))        **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/13/2020 | Dinishi Abayarathna | Meals | 0320E1089: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.45 |
| 2/13/2020 | Dinishi Abayarathna | Meals | 0320E1090: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $18.19 |
| 2/13/2020 | Dinishi Abayarathna | Meals | 0320E1091: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.53 |
| 2/13/2020 | Dinishi Abayarathna | Meals | 0320E1092: SAN FRANCISCO PROPER,DESI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $37.84 |
| 2/13/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1093: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $51.80 |
| 2/13/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1094: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/13/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1095: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $42.29 |
| 2/13/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1096: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.85 |
| 2/14/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1097: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $90.13 |
| 2/17/2020 | Dinishi Abayarathna | Airfare | 0320E1098: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/17 - 02/20). | $819.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 107 of 116
Wednesday, June 17, 2020

Case: 19-30088   Doc# 8039-7   Filed: 06/19/20   Entered: 06/19/20 16:20:48   Page
107 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/17/2020 | Dinishi Abayarathna | Meals | 0320E1099: BLUESTONE LANE - 227 FRONT ST - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.20 |
| 2/17/2020 | Dinishi Abayarathna | Meals | 0320E1100: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.90 |
| 2/17/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1101: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.53 |
| 2/18/2020 | Dinishi Abayarathna | Meals | 0320E1102: BLUE BOTTLE COFFEE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $17.64 |
| 2/18/2020 | Dinishi Abayarathna | Meals | 0320E1103: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $29.80 |
| 2/18/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1104: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.97 |
| 2/18/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1105: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/18/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1106: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $3.00 |
| 2/18/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1107: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $13.80 |
| 2/18/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1108: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $71.79 |
| 2/19/2020 | Dinishi Abayarathna | Meals | 0320E1109: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $10.45 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 108 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
108 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/19/2020 | Dinishi Abayarathna | Meals | 0320E1110: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $27.69 |
| 2/19/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1111: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.45 |
| 2/19/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1112: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.26 |
| 2/19/2020 | Hugh Trung Le | Meals | 0320E1113: BOUDIN EMBARCADERO 4 - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $10.05 |
| 2/20/2020 | Dinishi Abayarathna | Lodging | 0320E1114: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/17 - 02/20). | $1,111.22 |
| 2/20/2020 | Dinishi Abayarathna | Meals | 0320E1115: ANDYTOWN COFFEE ROASTERS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.75 |
| 2/20/2020 | Dinishi Abayarathna | Meals | 0320E1116: BURGER KING 21655 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $12.68 |
| 2/20/2020 | Dinishi Abayarathna | Meals | 0320E1117: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $42.48 |
| 2/20/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1118: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.98 |
| 2/20/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1119: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.09 |
| 2/20/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1120: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.43 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 109 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
109 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/20/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1121: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $35.03 |
| 2/21/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1122: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 2/24/2020 | Dinishi Abayarathna | Airfare | 0320E1123: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (02/24 - 02/27). | $819.00 |
| 2/24/2020 | Dinishi Abayarathna | Meals | 0320E1124: PINKS PIZZA - 517 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.27 |
| 2/24/2020 | Dinishi Abayarathna | Meals | 0320E1125: STARBUCKS RETAIL 151 - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $5.97 |
| 2/24/2020 | Dinishi Abayarathna | Meals | 0320E1126: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $20.16 |
| 2/24/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1127: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $33.62 |
| 2/24/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1128: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 2/25/2020 | Dinishi Abayarathna | Meals | 0320E1129: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $7.25 |
| 2/25/2020 | Dinishi Abayarathna | Meals | 0320E1130: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.03 |
| 2/25/2020 | Dinishi Abayarathna | Meals | 0320E1131: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 110 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
110 of 116

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 2/25/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1132: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/25/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1133: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.37 |
| 2/25/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1134: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $5.00 |
| 2/25/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1135: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.36 |
| 2/25/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1136: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $14.27 |
| 2/25/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1137: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $24.86 |
| 2/25/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1138: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $41.71 |
| 2/25/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1139: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $46.79 |
| 2/26/2020 | Dinishi Abayarathna | Meals | 0320E1140: ANDYTOWN COFFEE ROASTERS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $21.75 |
| 2/26/2020 | Dinishi Abayarathna | Meals | 0320E1141: WOODLANDS MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $24.64 |
| 2/26/2020 | Dinishi Abayarathna | Meals | 0320E1142: TROPISUENO - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $19.67 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit G

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Detail of Expenditures by Project, Professional and Date

For the Period March 1, 2020 through March 31, 2020

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 2/26/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1143: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.42 |
| 2/26/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1144: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.34 |
| 2/26/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1145: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.41 |
| 2/27/2020 | Dinishi Abayarathna | Lodging | 0320E1146: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (02/24 - 02/27). | $2,681.12 |
| 2/27/2020 | Dinishi Abayarathna | Meals | 0320E1147: SBUX05431 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.60 |
| 2/27/2020 | Dinishi Abayarathna | Meals | 0320E1148: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $8.15 |
| 2/27/2020 | Dinishi Abayarathna | Meals | 0320E1149: SAN FRANCISCO PROPER,DESI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $44.69 |
| 2/27/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1150: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $16.01 |
| 2/27/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1151: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.86 |
| 2/27/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1152: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $22.05 |
| 2/27/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1153: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $28.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 112 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 112 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 2/28/2020 | Dinishi Abayarathna | Meals | 0320E1154: KLEINS DELI E - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $36.04 |
| 2/28/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1155: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 2/28/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1156: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $36.13 |
| 3/2/2020 | Dinishi Abayarathna | Airfare | 0320E1157: UNITED AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - HOUSTON, TX / SAN FRANCISCO, CA (03/02 - 03/05). | $819.00 |
| 3/2/2020 | Dinishi Abayarathna | Meals | 0320E1158: SPRIG CAFE - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $6.14 |
| 3/2/2020 | Dinishi Abayarathna | Meals | 0320E1159: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $10.36 |
| 3/2/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1160: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $32.91 |
| 3/2/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1161: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 3/3/2020 | Dinishi Abayarathna | Meals | 0320E1162: IAH E - YUME MARKET - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $11.26 |
| 3/3/2020 | Dinishi Abayarathna | Meals | 0320E1163: EL PORTEO EMPANADAS - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $37.43 |
| 3/3/2020 | Dinishi Abayarathna | Meals | 0320E1164: UBER EATS - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $33.63 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

PG&E Corporation, et al. (Case No. 19-30088 (DM))                     **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------:|
| 3/3/2020 | Dinishi Abayarathna | Meals | 0320E1165: SAN FRANCISCO PROPER,DESI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $59.11 |
| 3/3/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1166: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.87 |
| 3/3/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1167: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.21 |
| 3/4/2020 | Dinishi Abayarathna | Meals | 0320E1168: SBUX06472 - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $4.45 |
| 3/4/2020 | Dinishi Abayarathna | Meals | 0320E1169: KANSAI - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $47.91 |
| 3/4/2020 | Dinishi Abayarathna | Meals | 0320E1170: SAN FRANCISCO PROPER,DESI - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $34.41 |
| 3/4/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1171: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $25.27 |
| 3/4/2020 | Claire Ellison | Public/Ground Transportation | 0320E1172: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $57.63 |
| 3/4/2020 | Claire Ellison | Public/Ground Transportation | 0320E1173: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $9.30 |
| 3/4/2020 | Hugh Trung Le | Meals | 0320E1174: PICA DELI ENTERPRISES INC - MEAL WHILE WORKING REMOTELY FOR PG&E - DINNER - SELF. | $7.69 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 114 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
114 of 116

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Detail of Expenditures by Project, Professional and Date**
**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|--------------------|
| 3/4/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1175: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $41.71 |
| 3/4/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1176: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $48.58 |
| 3/4/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1177: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $12.24 |
| 3/5/2020 | Dinishi Abayarathna | Lodging | 0320E1178: SAN FRANCISCO PROPER,DESI - LODGING WHILE WORKING REMOTELY FOR PG&E - 3 NIGHTS STAY (03/02 - 03/05). | $1,695.38 |
| 3/5/2020 | Dinishi Abayarathna | Meals | 0320E1179: ANDYTOWN COFFEE ROASTERS - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $14.17 |
| 3/5/2020 | Dinishi Abayarathna | Meals | 0320E1180: KLEINS DELI F - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $12.15 |
| 3/5/2020 | Dinishi Abayarathna | Meals | 0320E1181: SAN FRANCISCO PROPER,DESI - MEAL WHILE WORKING REMOTELY FOR PG&E - BREAKFAST - SELF. | $24.18 |
| 3/5/2020 | Dinishi Abayarathna | Meals | 0320E1182: SF SOUP CO 1 CALIFORNIA - MEAL WHILE WORKING REMOTELY FOR PG&E - LUNCH - SELF. | $14.98 |
| 3/5/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1183: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $46.03 |
| 3/5/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1184: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.37 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 115 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page 115 of 116

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit G**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Detail of Expenditures by Project, Professional and Date**

**For the Period March 1, 2020 through March 31, 2020**

| Date | Name | Transaction Type | Description | Total Expenditures |
|------|------|------------------|-------------|-------------------|
| 3/5/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1185: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $8.86 |
| 3/5/2020 | Hugh Trung Le | Airfare | 0320E1186: AMERICAN AIRLINES - ECONOMY (ROUNDTRIP) AIRFARE - SAN FRANCISCO, CA / DALLAS, TX (03/05 - 03/06). | $292.84 |
| 3/5/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1187: UBER - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $15.88 |
| 3/5/2020 | Hugh Trung Le | Public/Ground Transportation | 0320E1188: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $11.19 |
| 3/6/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1189: MARIA ELENA PERMUY - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $87.50 |
| 3/6/2020 | Dinishi Abayarathna | Public/Ground Transportation | 0320E1190: LYFT - PUBLIC TRANSPORTATION WHILE WORKING FOR PG&E. | $63.19 |
| *Subtotal - Expenditures Sought for EO MPP Org Standup Support Services* | | | | *$31,298.20* |
| **Total - Expenditures Sought for Fixed Fee Services** | | | | **$135,562.97** |
| **Total - Expenditures Sought for Reimbursement** | | | | **$135,562.97** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior fee period.

Page 116 of 116
Wednesday, June 17, 2020

Case: 19-30088    Doc# 8039-7    Filed: 06/19/20    Entered: 06/19/20 16:20:48    Page
116 of 116