UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| In re:<br><br>PG&E CORPORATION<br><br>- and -<br><br>PACIFIC GAS AND ELECTRIC COMPANY,<br><br>Debtors. | Bankruptcy Case<br>No. 19 - 30088 (DM)<br><br>Chapter 11<br><br>(Lead Case)<br><br>(Jointly Administered) |
|---|---|

**CERTIFICATE OF SERVICE**

I, Andrew G. Vignali, do declare and state as follows:

1. I am a consultant at Prime Clerk, LLC, the claims and noticing agent for the debtors PG&E Corporation and Pacific Gas and Electric Company, in the above-referenced chapter 11 bankruptcy cases.

2. On May 28, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via email on the ECF Email Service List attached hereto as **Exhibit A**:

- Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 [Docket No. 7625]

3. I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received through electronic mail were electronically served with that document through the Court's Electronic Case Filing System.

4. I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 19th day of June 2020, at New York, NY.

*/s/ Andrew G. Vignali*
Andrew G. Vignali

# Exhibit A

Exhibit A
ECF Service List
Served via email

| NAME | EMAIL |
|---|---|
| Aaron C. Smith on behalf of Creditor   California Insurance Guarantee Association | asmith@lockelord.com,  autodocket@lockelord.com |
| Aaron J. Mohamed on behalf of Plaintiff Mark  Elward | ajm@brereton.law,  aaronmohamedlaw@gmail.com |
| Aaron L. Agenbroad on behalf of Interested Party   GE Grid Solutions, LLC | alagenbroad@jonesday.com,  saltamirano@jonesday.com |
| Abigail  O'Brient on behalf of Creditor   Marin Clean Energy | aobrient@mintz.com,  docketing@mintz.com |
| Adam  Malatesta on behalf of Interested Party   Dynegy Marketing and Trade, LLC | adam.malatesta@lw.com,  adam--malatesta-8393@ecf.pacerpro.com |
| Adam C. Harris on behalf of Creditor   Centerbridge Partners, L.P. | adam.harris@srz.com,  james.bentley@srz.com |
| Alaina R. Heine on behalf of Interested Party   State Farm Mutual Automobile Insurance Company | alaina.heine@dechert.com,  brett.stone@dechert.com |
| Alan D. Smith on behalf of Creditor   Puget Sound Energy, Inc. | adsmith@perkinscoie.com,  al-smith-9439@ecf.pacerpro.com |
| Alan I. Nahmias on behalf of Creditor   EN Engineering, LLC | anahmias@mbnlawyers.com,  jdale@mbnlawyers.com |
| Alan J. Stone on behalf of Creditor Committee   Official Committee Of Unsecured Creditors | AStone@milbank.com,  DMcCracken@Milbank.com |
| Alan W. Kornberg on behalf of Creditor   California Public Utilities Commision | akornberg@paulweiss.com |
| Alexander James Demitro Lewicki on behalf of Defendant   The Ad Hoc Group of Subrogation Claim Holders | kdiemer@diemerwei.com |
| Alexander James Demitro Lewicki on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders | alewicki@diemerwei.com |
| Alexandra S. Horwitz on behalf of Interested Party   G4S Secure Integration LLC | allie.horwitz@dinsmore.com |
| Alicia  Clough on behalf of Interested Party   California Power Exchange Corporation | aclough@loeb.com |
| Alicia D. O'Neill on behalf of Creditor   Wildfire Class Claimants | aoneill@wattsguerra.com,  cwilson@wattsguerra.com |
| Alisa C. Lacey on behalf of Creditor   Public Advocates Office at the California Public Utilities Commission | alisa.lacey@stinson.com,  karen.graves@stinson.com |
| Allan Robert Rosin on behalf of Creditor   Contra Costa Electric, Inc. | arrosin@alr-law.com |
| Ameneh Maria Bordi on behalf of Interested Party   Calpine Corporation | ameneh.bordi@kirkland.com,  leo.rosenberg@kirkland.com |
| Amy C. Quartarolo on behalf of Intervenor   Crockett Cogeneration | amy.quartarolo@lw.com |
| Amy L. Goldman on behalf of Creditor   RE Astoria LLC | goldman@lbbslaw.com |
| Amy S. Park on behalf of Interested Party   Atlantica Yield plc | amy.park@skadden.com,  alissa.turnipseed@skadden.com |
| Andrea  Wong on behalf of Creditor   Pension Benefit Guaranty Corporation | wong.andrea@pbgc.gov,  efile@pbgc.gov |
| Andrew  Jones on behalf of Creditor   Sencha Funding, LLC | andrew@ajoneslaw.com |
| Andrew  Van Ornum on behalf of Creditor   Bradley Concrete | avanornum@vlmglaw.com,  hchea@vlmglaw.com |
| Andrew  Yaphe on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | andrew.yaphe@davispolk.com,  pge.dpw.routing@davispolk.com |
| Andrew David Behlmann on behalf of Interested Party   Public Employees Retirement Association of New Mexico | abehlmann@lowenstein.com,  elawler@lowenstein.com |
| Andrew H. Levin on behalf of Creditor   Marin Clean Energy | alevin@wcghlaw.com |
| Andrew H. Morton on behalf of Creditor   Mustang Project Companies | andrew.morton@stoel.com,  lisa.petras@stoel.com |
| Andrew I. Silfen on behalf of Interested Party   BOKF, NA | andrew.silfen@arentfox.com |
| Andrew Michael Leblanc on behalf of Creditor Committee   Official Committee Of Unsecured Creditors | ALeblanc@milbank.com |
| Andy S. Kong on behalf of Creditor   Genesys Telecommunications Laboratories, Inc. | kong.andy@arentfox.com,  Yvonne.Li@arentfox.com |
| Anna  Kordas on behalf of stockholders   PG&E Shareholders | akordas@jonesday.com,  mmelvin@jonesday.com |
| Annadel A. Almendras on behalf of Interested Party   California Department of Toxic Substances Control | annadel.almendras@doj.ca.gov |
| Anne  Andrews on behalf of Creditor   Agajanian, Inc. | aa@andrewsthornton.com,  aandrews@andrewsthornton.com |
| Anne  Costin on behalf of Creditor Todd  Hearn | anne@costinlawfirm.com |
| Anthony P. Cali on behalf of Creditor   Public Advocates Office at the California Public Utilities Commission | anthony.cali@stinson.com,  lindsay.petrowski@stinson.com |
| Antonio  Yanez, Jr. on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders | ayanez@willkie.com |
| Aram  Ordubegian on behalf of Interested Party   BOKF, NA | Ordubegian.Aram@ArentFox.com |
| Aron M. Oliner on behalf of Creditor   ArborMetrics Solutions, LLC | roliner@duanemorris.com,  dmicros@duanemorris.com |
| Ashleigh A. Danker on behalf of Interested Party   G4S Secure Integration LLC | ashleigh.danker@dinsmore.com |
| Ashley Vinson Crawford on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company | avcrawford@akingump.com,  dkrasa-berstell@akingump.com |

| NAME | EMAIL |
|---|---|
| Bao M. Vu on behalf of Intervenor   Capital Dynamics, Inc. | bao.vu@stoel.com,  sharon.witkin@stoel.com |
| Barry A. Chatz on behalf of Creditor   SBA Steel II, LLC | barry.chatz@saul.com,  barry.chatz@gmail.com |
| Barry S. Glaser on behalf of Creditor   Sonoma County Treasurer & Tax Collector | bglaser@lkfirm.com |
| Benjamin  Mintz on behalf of Interested Party   AT&T Corp. | benjamin.mintz@arnoldporter.com,  valerie.foley@arnoldporter.com |
| Benjamin P. McCallen on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders | bmccallen@willkie.com |
| Bennett G. Young on behalf of Creditor   Mizuho Bank, Ltd. | byoung@jmbm.com,  jb8@jmbm.com |
| Bennett J. Murphy on behalf of Creditor   Canyon Capital Advisors LLC | bmurphy@bennettmurphylaw.com |
| Bennett L. Spiegel on behalf of Creditor   McKinsey & Company, Inc. U.S. | blspiegel@jonesday.com |
| Bernard  Kornberg on behalf of Interested Party   Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984 | bjk@severson.com |
| Bonnie E. Kane on behalf of Creditor Karen  Gowins | bonnie@thekanelawfirm.com,  skane@thekanelawfirm.com |
| Boris  Kukso on behalf of Interested Party   Internal Revenue Service | boris.kukso@usdoj.gov,  western.taxcivil@usdoj.gov |
| Brad T. Summers on behalf of Creditor   Pacific Mobile Structures, Inc. | summerst@lanepowell.com,  docketing-pdx@lanepowell.com |
| Bradley C. Knapp on behalf of Creditor   International Brotherhood of Electrical Workers Local Union 1245 | bknapp@lockelord.com,  Yamille.Harrison@lockelord.com |
| Bradley R. Schneider on behalf of Debtor   PG&E Corporation | bradley.schneider@mto.com,  jeffrey.wu@mto.com |
| Brandt  Silver-Korn on behalf of Creditor   Numerous Victims of the Camp Fire | bsilverkorn@edelson.com,  docket@edelson.com |
| Brendan M. Kunkle on behalf of Creditor   Fire Victims | bkunkle@abbeylaw.com,  lmeyer@abbeylaw.com |
| Brett D. Fallon on behalf of Creditor   Quest Diagnostics Health & Wellness LLC | bfallon@morrisjames.com,  wweller@morrisjames.com |
| Brian  Gregory on behalf of Creditor Zackary  Fernandez | b.gregory@veenfirm.com,  EL.Team@Veenfirm.com |
| Brian D. Huben on behalf of Creditor   Campos EPC, LLC | hubenb@ballardspahr.com |
| Brian S. Conlon on behalf of Plaintiff Anthony  Gantner | bsc@phillaw.com,  rac@phillaw.com |
| Brittany  Zummer on behalf of Creditor Mirna  Trettevik | bzummer@theadlerfirm.com,  nfournier@theadlerfirm.com |
| Brittany J. Nelson on behalf of Creditor   Michels Corporation | bnelson@foley.com,  hsiagiandraughn@foley.com |
| Bryan L. Hawkins on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC | bryan.hawkins@stoel.com,  Sharon.witkin@stoel.com |
| Bryn G. Letsch on behalf of Interested Party Everett  Waining, Jr. | bletsch@braytonlaw.com |
| C. Luckey McDowell on behalf of Interested Party   Agua Caliente Solar, LLC | Luckey.McDowell@Shearman.com |
| Cameron  Gulden on behalf of U.S. Trustee   Office of the U.S. Trustee / SF | cameron.m.gulden@usdoj.gov |
| Candace J. Morey on behalf of Creditor   California Public Utilities Commision | cjm@cpuc.ca.gov |
| Cara M. Porter on behalf of Interested Party   California Franchise Tax Board | Cara.Porter@doj.ca.gov,  Taryn.Lovett@doj.ca.gov |
| Carissa A. Lynch on behalf of Interested Party   California Franchise Tax Board | Carissa.Lynch@ftb.ca.gov,  Martha.Gehrig@ftb.ca.gov |
| Carl L. Grumer on behalf of Other Prof.   Carmel Financing, LLC | cgrumer@manatt.com,  mchung@manatt.com |
| Carol C. Villegas on behalf of Attorney   Public Employees Retirement Association of New Mexico | cvillegas@labaton.com,  NDonlon@labaton.com |
| Caroline A. Reckler on behalf of Interested Party   Dynegy Marketing and Trade, LLC | caroline.reckler@lw.com |
| Caroline R. Djang on behalf of Creditor   City of Lafayette | caroline.djang@bbklaw.com,  Sansanee.wells@bbklaw.com |
| Carolyn  Frederick on behalf of Interested Party   The Mosaic Company | cfrederick@prklaw.com |
| Catherine  Martin on behalf of Creditor   Simon Property Group | cmartin@simon.com,  rtucker@simon.com;bankruptcy@simon.com |
| Cathy  Yanni on behalf of Other Prof. Cathy  Yanni | cathy@cathyyanni.com,  pstrunk@browngreer.com |
| Cecily Ann Dumas on behalf of Creditor Committee   Official Committee of Tort Claimants | cdumas@bakerlaw.com,  hhammonturano@bakerlaw.com |
| Chane  Buck on behalf of stockholders   PG&E Shareholders | cbuck@jonesday.com |
| Charles  Cording on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders | ccording@willkie.com,  mao@willkie.com |
| Cheryl L. Stengel on behalf of Creditor   US Air Conditioning Distributors | clstengel@outlook.com,  stengelcheryl40@gmail.com |
| Chris  Bator on behalf of Creditor Committee   Official Committee of Tort Claimants | cbator@bakerlaw.com,  jmcguigan@bakerlaw.com |

| NAME | EMAIL |
|---|---|
| Chris  Johnstone on behalf of Interested Party   ICE NGX Canada Inc. | chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com |
| Christian A. Pereyda on behalf of Creditor   Mesa Associates, Inc. | CPereyda@maynardcooper.com,  mshabpareh@maynardcooper.com |
| Christina Lin Chen on behalf of Creditor   MRO Integrated Solutions, LLC | christina.chen@morganlewis.com,  christina.lin.chen@gmail.com |
| Christopher  Gessner on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | cgessner@akingump.com,  NYMCO@akingump.com |
| Christopher E. Prince on behalf of Interested Party   CH2M HILL Engineers, Inc. | cprince@lesnickprince.com |
| Christopher H. Hart on behalf of Interested Party   Public Entities Impacted by the Wildfires | chart@nutihart.com,  nwhite@nutihart.com |
| Christopher Kwan Shek Wong on behalf of Creditor   Genesys Telecommunications Laboratories, Inc. | christopher.wong@arentfox.com |
| Christopher L. Young on behalf of Interested Party   Winding Creek Solar LLC | cyoung@cairncross.com,  nspringstroh@cairncross.com |
| Christopher O. Rivas on behalf of 3rd Party Plaintiff   AECOM Technical Services, Inc. | crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com |
| Courtney L. Morgan on behalf of Creditor   Pension Benefit Guaranty Corporation | morgan.courtney@pbgc.gov |
| Craig  Goldblatt on behalf of Interested Party   Comcast Cable Communications, LLC | Craig.Goldblatt@wilmerhale.com,  whdocketing@wilmerhale.com |
| Craig  Margulies on behalf of Creditor   Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | cmargulies@margulies-law.com,  lsalazar@margulies-law.com |
| Craig S. Simon on behalf of Interested Party   American Alternative Insurance Corporation | csimon@bergerkahn.com,  aketcher@bergerkahn.com |
| Craig Solomon Ganz on behalf of Creditor   Discovery Hydrovac | ganzc@ballardspahr.com,  hartt@ballardspahr.com |
| Cristina A. Henriquez on behalf of Creditor   BNP Paribas | chenriquez@mayerbrown.com |
| Dana M. Andreoli on behalf of Creditor   Tanforan Industrial Park, LLC | dandreoli@steyerlaw.com,  mterry@steyerlaw.com |
| Dania  Slim on behalf of Creditor   BANK OF AMERICA N.A | dania.slim@pillsburylaw.com,  melinda.hernandez@pillsburylaw.com |
| Daniel  Robertson on behalf of Creditor   Pension Benefit Guaranty Corporation | robertson.daniel@pbgc.gov,  efile@pbgc.gov |
| Daniel I. Forman on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders | dforman@willkie.com |
| Dara  Levinson Silveira on behalf of Debtor   PG&E Corporation | dsilveira@kbkllp.com |
| Daren M Schlecter on behalf of Creditor Jesus  Mendoza | daren@schlecterlaw.com,  info@schlecterlaw.com |
| Dario  de Ghetaldi on behalf of Creditor   Fire Victims | deg@coreylaw.com,  lf@coreylaw.com |
| David  Emerzian on behalf of Creditor   A.J. Excavation Inc. | Melany.Hertel@mccormickbarstow.com |
| David  Holtzman on behalf of Creditor   DEUTSCHE BANK NATIONAL TRUST COMPANY | david.holtzman@hklaw.com |
| David  Levine on behalf of Debtor   PG&E Corporation | dnl@groom.com |
| David  Neier on behalf of Creditor   CF Inspection Management, LLC | dneier@winston.com |
| David  Wirt on behalf of Interested Party   Deutsche Bank | david.wirt@hklaw.com,  denise.harmon@hklaw.com |
| David A. Rosenzweig on behalf of Creditor   Adventist Health System/West and Feather River Hospital | david.rosenzweig@nortonrosefulbright.com,  thomas.burns@nortonrossefulbright.com |
| David A. Wood on behalf of Creditor   SLF Fire Victim Claimants | dwood@marshackhays.com,  lbuchanan@marshackhays.com |
| David B. Levant on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC | david.levant@stoel.com,  rene.alvin@stoel.com |
| David B. Rivkin, Jr. on behalf of Creditor Committee   Official Committee of Tort Claimants | drivkin@bakerlaw.com,  jmeeks@bakerlaw.com |
| David B. Shemano on behalf of Interested Party   East Bay Community Energy Authority | dshemano@pwkllp.com |
| David I. Kornbluh on behalf of Creditor   De Anza Tile Co., Inc. | dik@millermorton.com,  mhr@millmorton.com |
| David J. Richardson on behalf of Creditor Committee   Official Committee of Tort Claimants | drichardson@bakerlaw.com,  aagonzalez@bakerlaw.com |
| David L. Neale on behalf of Interested Party   California Independent System Operator | dln@lnbrb.com |
| David L. Neale on behalf of Interested Party   California Independent System Operator | dln@lnbyb.com |
| David M. Feldman on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims | DFeldman@gibsondunn.com |
| David M. Reeder on behalf of Creditor   City of American  Canyon | david@reederlaw.com,  secretary@reederlaw.com |
| David M. Stern on behalf of Interested Party   NextEra Energy Inc., et al. | dstern@ktbslaw.com |
| David P. Matthews on behalf of Creditor   Fire Victims | jrhoades@thematthewslawfirm.com,  aharrison@thematthewslawfirm.com |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 3 of 13

Case: 19-30088    Doc# 8040    Filed: 06/19/20    Entered: 06/19/20 16:46:15    Page 6 of 16

# Exhibit A
ECF Service List
Served via email

| NAME | EMAIL |
|---|---|
| David W. Moon on behalf of Creditor   Mizuho Bank, Ltd. | lacalendar@stroock.com,  mmagzamen@stroock.com |
| David Walter Wessel on behalf of Creditor Marina  Gelman | DWessel@efronlawfirm.com,  hporter@chdlawyers.com |
| Debra I. Grassgreen on behalf of Creditor Debra  Grassgreen | dgrassgreen@pszjlaw.com,  hphan@pszjlaw.com |
| Dennis F. Dunne on behalf of Creditor Committee   Official Committee Of Unsecured Creditors | ddunne@milbank.com,  jbrewster@milbank.com |
| Dennis F. Dunne on behalf of Interested Party   Official Committee Of Unsecured Creditors | cprice@milbank.com,  jbrewster@milbank.com |
| Derrick  Talerico on behalf of Creditor   Western Electricity Coordinating Council | dtalerico@ztlegal.com,  sfritz@ztlegal.com |
| Diane C. Stanfield on behalf of Creditor   Fulcrum Credit Partners LLC | diane.stanfield@alston.com,  nelly.villaneda@alston.com |
| Diane Marger Moore on behalf of Creditor   Majesti Mai Bagorio, etc. | dmargermoore@baumhedlundlaw.com |
| Donald H. Cram, III on behalf of Interested Party   HDI Global Specialty SE | dhc@severson.com |
| Donna Taylor Parkinson on behalf of Creditor   Outback Contractors, Inc. | donna@parkinsonphinney.com |
| Douglas  Wolfe on behalf of Creditor   ASM Capital X LLC | dwolfe@asmcapital.com |
| Douglas B. Provencher on behalf of Interested Party   Provencher & Flatt | dbp@provlaw.com |
| Drew M. Widders on behalf of Creditor   Molin-Wilcoxen Camp Fire Victims Group | dwidders@wilcoxenlaw.com,  nina@wilcoxenlaw.com |
| Duane  Kumagai on behalf of Creditor   Mesa Associates, Inc. | dkumagai@maynardcooper.com,  Mshabpareh@maynardcooper.com |
| Duane M. Geck on behalf of Interested Party   HDI Global Specialty SE | dmg@severson.com |
| Dustin M. Dow on behalf of Creditor Committee   Official Committee of Tort Claimants | ddow@bakerlaw.com,  jmcguigan@bakerlaw.com |
| Edward J. Leen on behalf of Creditor   Jefferies Leveraged Credit Products, LLC | eleen@mkbllp.com |
| Edward J. Tredinnick on behalf of Creditor   City and County of San Francisco | etredinnick@greeneradovsky.com |
| Edward R. Huguenin on behalf of Creditor   K. Hovnanian California Region, Inc., et al | ehuguenin@hugueninkahn.com,  jguzman@hugueninkahn.com |
| Elisa  Tolentino on behalf of Creditor   City of San Jose | cao.main@sanjoseca.gov |
| Elizabeth A. Green on behalf of Creditor Committee   Official Committee of Tort Claimants | egreen@bakerlaw.com,  orlbankruptcy@bakerlaw.com |
| Elizabeth J. Cabraser on behalf of Creditor   Lore Olds | ecabraser@lchb.com,  awolf@lchb.com |
| Elizabeth Lee Thompson on behalf of Interested Party   The Okonite Company | ethompson@stites.com,  docketclerk@stites.com |
| Elizabeth M. Guffy on behalf of Creditor   Dashiell Corporation | eguffy@lockelord.com,  autodocket@lockelord.com |
| Elliot  Adler on behalf of Creditor Mirna  Trettevik | eadler@theadlerfirm.com,  bzummer@theadlerfirm.com |
| Elyssa S. Kates on behalf of Creditor Committee   Official Committee of Tort Claimants | ekates@bakerlaw.com |
| Emily P. Rich on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE | erich@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net |
| Eric A. Grasberger on behalf of Plaintiff   JH Kelly, LLC | eric.grasberger@stoel.com,  docketclerk@stoel.com |
| Eric A. Gravink on behalf of Creditor Csaba Wendel Mester | eric@rhrc.net |
| Eric D. Goldberg on behalf of Creditor   Ad Hoc Committee of Unsecured Tort Claimant Creditors | eric.goldberg@dlapiper.com,  eric-goldberg-1103@ecf.pacerpro.com |
| Eric E. Sagerman on behalf of Creditor Committee   Official Committee of Tort Claimants | esagerman@bakerlaw.com |
| Eric J. Seiler on behalf of Interested Party   The Baupost Group, L.L.C. | eseiler@fklaw.com,  mclerk@fklaw.com |
| Eric R. Goodman on behalf of Creditor Committee   Official Committee of Tort Claimants | egoodman@bakerlaw.com |
| Eric R. Wilson on behalf of Creditor   Kompogas SLO LLC | kdwbankruptcydepartment@kelleydrye.com,  ewilson@kelleydrye.com |
| Eric S. Goldstein on behalf of Interested Party   Gartner, Inc. | egoldstein@goodwin.com |
| Erica  Lee on behalf of Creditor   California Department of Parks and Recreation | Erica.Lee@doj.ca.gov |
| Erica L. Kerman on behalf of Interested Party   Ad Hoc Group of Subrogation Claim Holders | ekerman@willkie.com |
| Erika L. Morabito on behalf of Creditor   Michels Corporation | emorabito@foley.com,  hsiagiandraughn@foley.com |
| Erin Elizabeth Dexter on behalf of Creditor Committee   Official Committee Of Unsecured Creditors | edexter@milbank.com |
| Erin N. Brady on behalf of Interested Party   Hummingbird Energy Storage, LLC | enbrady@jonesday.com |
| Estela O. Pino on behalf of Creditor Daniel  Franklin | epino@epinolaw.com,  rmahal@epinolaw.com |
| Eve H. Karasik on behalf of Creditor   Traffic Management, Inc. | ehk@lnbyb.com |

| NAME | EMAIL |
|---|---|
| Evelina Gentry on behalf of Creditor Transwestern Pipeline Company, LLC | evelina.gentry@akerman.com, rob.diwa@akerman.com |
| Francis J. Lawall on behalf of Interested Party HydroChemPSC | lawallf@pepperlaw.com, henrys@pepperlaw.com |
| Francis O. Scarpulla on behalf of Creditor Camp Fire Claimants | fos@scarpullalaw.com, cpc@scarpullalaw.com |
| Frank A. Merola on behalf of Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent | lacalendar@stroock.com, mmagzamen@stroock.com |
| G. Larry Engel on behalf of Creditor Sonoma Clean Power Authority | larry@engeladvice.com |
| Gabriel Ozel on behalf of Attorney Gabriel Ozel | gabeozel@gmail.com |
| Gabriel I. Glazer on behalf of Interested Party The Baupost Group, L.L.C. | gglazer@pszjlaw.com |
| Gabrielle Glemann on behalf of Intervenor Capital Dynamics, Inc. | gabrielle.glemann@stoel.com, rene.alvin@stoel.com |
| Gary D. Underdahl on behalf of Creditor Sunbelt Rentals, Inc. | gunderdahl@askllp.com, lmiskowiec@askllp.com |
| Gary M. Kaplan on behalf of Creditor Semper Construction, Inc. | gkaplan@fbm.com, calendar@fbm.com |
| Geoffrey A. Heaton on behalf of Creditor ArborMetrics Solutions, LLC | gheaton@duanemorris.com, dmicros@duanemorris.com |
| Geoffrey B. Dryvynsyde on behalf of Creditor California Public Utilities Commision | gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov |
| Geoffrey E. Marr on behalf of Creditor Mirna Trettevik | gemarr59@hotmail.com |
| Geoffrey S. Stewart on behalf of stockholders PG&E Shareholders | gstewart@jonesday.com, mmelvin@jonesday.com |
| George H. Kalikman on behalf of Interested Party Compass Lexecon, LLC | gkalikman@schnader.com, sdavenport@schnader.com |
| Gerald Singleton on behalf of Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors | gerald@slffirm.com, BKECFCANB@SLFfirm.com |
| Gerald P. Kennedy on behalf of Creditor Agile Sourcing Partners, Inc. | gerald.kennedy@procopio.com, kristina.terlaga@procopio.com |
| Gerardo Mijares-Shafai on behalf of Interested Party AT&T Corp. | Gerardo.Mijares-Shafai@arnoldporter.com, kenneth.anderson@arnoldporter.com |
| Gregg M. Galardi on behalf of Interested Party Elliott Management Corporation | gregg.galardi@ropesgray.com |
| Gregory Plaskett on behalf of Creditor Murga, Strange & Chalmers, Inc. | GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM |
| Gregory A. Bray on behalf of Creditor Committee Official Committee Of Unsecured Creditors | gbray@milbank.com |
| Gregory A. Rougeau on behalf of Creditor Gregory Frase Enterprises, Inc. dba Kortick Manufacturing Company | grougeau@brlawsf.com |
| Gregory C. Nuti on behalf of Creditor Butte County | gnuti@nutihart.com, nwhite@nutihart.com |
| Gregory K. Jones on behalf of Creditor Elster American Meter Company, LLC | GJones@dykema.com, cacossano@dykema.com |
| Gregory M. Salvato on behalf of Creditor International Church of the Foursquare Gospel | gsalvato@salvatolawoffices.com, calendar@salvatolawoffices.com |
| Guy L. Watts, II on behalf of Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | gwatts@wattsguerra.com, cwilson@wattsguerra.com |
| Hagop T. Bedoyan on behalf of Creditor KINGS RIVER WATER ASSOCIATION | hbedoyan@kleinlaw.com, ecf@kleinlaw.com |
| Hannah C. Kreuser on behalf of Creditor Burnett & Sons Planing Mill and Lumber Co. | hkreuser@porterlaw.com, ooberg@porterlaw.com |
| Harriet A. Steiner on behalf of Creditor Valley Clean Energy Alliance | harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com |
| Harvey S. Schochet on behalf of Creditor City of San Jose | Harveyschochet@dwt.com |
| Heinz Binder on behalf of Creditor Almendariz Consulting, Inc. | heinz@bindermalter.com |
| Howard J. Steinberg on behalf of Interested Party HercRentals | steinbergh@gtlaw.com, pearsallt@gtlaw.com |
| Howard S. Nevins on behalf of Creditor Performance Contracting, Inc. | hnevins@hsmlaw.com |
| Hugh M. McDonald on behalf of Creditor Consolidated Edison Development, Inc. | john.murphy@troutman.com |
| Hugh M. McDonald on behalf of Intervenor Consolidated Edison Development, Inc. | hugh.mcdonald@troutman.com, john.murphy@troutman.com |
| Hugh M. Ray, III on behalf of Creditor Chevron Products Company a division of Chevron U.S.A. Inc. | hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com |
| Huonganh Annie Duong on behalf of Creditor A.J. Excavation Inc. | annie.duong@mccormickbarstow.com, dawn.houston@mccormickbarstow.com |
| Iain A. Macdonald on behalf of Creditor Surf to Snow Environmental Resource Management, Inc. | iain@macfern.com, ecf@macfern.com |
| Ivan C. Jen on behalf of Interested Party Synergy Project Management, Inc. | ivan@icjenlaw.com |
| J. Eric Ivester on behalf of Interested Party Atlantica Yield plc | Andrea.Bates@skadden.com |
| J. Eric Ivester on behalf of Intervenor First Solar, Inc. | Eric.Ivester@skadden.com, Andrea.Bates@skadden.com |

| NAME | EMAIL |
|---|---|
| J. Noah Hagey on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | hagey@braunhagey.com,  tong@braunhagey.com |
| J. Russell Cunningham on behalf of Attorney J Russell Cunningham | rcunningham@dnlc.net,  emehr@dnlc.net |
| Jack A. Reitman on behalf of Plaintiff   Chico Rent-A-Fence | srichmond@lgbfirm.com |
| Jacob M. Faircloth on behalf of Creditor   Aztrack Construction Corporation | jacob.faircloth@smolsonlaw.com |
| Jacob Taylor Beiswenger on behalf of Interested Party   Department of Finance for the State of California | jbeiswenger@omm.com,  llattin@omm.com |
| Jacquelyn H. Choi on behalf of Creditor   County of Santa Clara Department of Tax and Collections | jchoi@raineslaw.com,  bclark@raineslaw.com |
| Jae Angela Chun on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | ajc@chun.law,  teresa@tosdallaw.com |
| Jaime  Godin on behalf of Plaintiff   Allco Renewable Energy Limited | Jtouchstone@fddcm.com |
| James A. Shepherd on behalf of Creditor   W. Bradley Electric, Inc. | jim@jsheplaw.com,  shepIGN@gmail.com |
| James C. Behrens on behalf of Creditor Committee   Official Committee Of Unsecured Creditors | jbehrens@milbank.com,  mkoch@milbank.com |
| James D. Curran on behalf of Creditor   Liberty Mutual Insurance Company | jcurran@wolkincurran.com,  dstorms@wolkincurran.com |
| James J. Ficenec on behalf of Creditor   Exponent, Inc. | James.Ficenec@ndlf.com,  caroline.pfahl@ndlf.com |
| James L. Bothwell on behalf of Creditor   K. Hovnanian California Region, Inc., et al | jbothwell@hugueninkahn.com,  jguzman@hugueninkahn.com |
| James M. Davis on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | jdavis@cglaw.com |
| James O. Johnston on behalf of stockholders   PG&E Shareholders | jjohnston@jonesday.com |
| James T. Bentley on behalf of Creditor   Centerbridge Partners, L.P. | james.bentley@srz.com,  Kelly.Knight@srz.com |
| Jamie P. Dreher on behalf of Creditor   A. Teichert & Son, Inc. d/b/a Teichert Aggregates | jdreher@downeybrand.com |
| Jan D. Sokol on behalf of Creditor   Liberty Mutual Insurance Company | jdsokol@lawssl.com,  dwright@lawssl.com |
| Jan M Hayden on behalf of Creditor   APTIM | jhayden@bakerdonelson.com,  gmitchell@bakerdonelson.com |
| Jane  Kim on behalf of Debtor   PG&E Corporation | jkim@kbkllp.com |
| Jane  Luciano on behalf of Creditor Jane  Luciano | jane-luciano@comcast.net |
| Jane G. Kearl on behalf of Creditor   Barnard Pipeline, Inc. | jkearl@watttieder.com,  jbenton@watttieder.com |
| Janet D. Gertz on behalf of Creditor   PaR Systems, LLC | jgertz@btlaw.com,  amattingly@btlaw.com |
| Jared D. Bissell on behalf of Creditor   Osmose Utilities Services, Inc. | jared.bissell@troutman.com |
| Jason  Blumberg on behalf of U.S. Trustee   Office of the U.S. Trustee / SF | jason.blumberg@usdoj.gov,  ustpregion17.sf.ecf@usdoj.gov |
| Jason  Borg on behalf of Creditor Grant  Smelser | jborg@jasonborglaw.com |
| Jason C. Rubinstein on behalf of Interested Party   The Baupost Group, L.L.C. | jrubinstein@fklaw.com,  mclerk@fklaw.com |
| Jason D. Strabo on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry | jstrabo@mwe.com,  shill@mwe.com |
| Jason P. Williams on behalf of Creditor   Clear Blue Insurance Company | maryanne@wplgattorneys.com |
| Jay M. Ross on behalf of Interested Party   The City of Oakland | jross@hopkinscarley.com,  eamaro@hopkinscarley.com |
| Jeffrey C. Krause on behalf of Creditor   Topaz Solar Farms LLC | jkrause@gibsondunn.com |
| Jeffrey K. Garfinkle on behalf of Creditor   Henkels & McCoy, Inc. | jgarfinkle@buchalter.com |
| Jeffrey M. Reisner on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. | jreisner@irell.com |
| Jennifer C. Hayes on behalf of Creditor   Aggreko | jhayes@fhlawllp.com |
| Jennifer L. Mersing on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC | jennifer.mersing@stoel.com,  lisa.petras@stoel.com |
| Jennifer Machlin Cecil on behalf of Interested Party   City of San Jose, California | JCecil@winston.com,  ECF_SF@winston.com |
| Jennifer N. Slocum on behalf of Creditor   Mustang Project Companies | jennifer.slocum@stoel.com,  docketclerk@stoel.com |
| Jennifer V. Doran on behalf of Creditor   Telvent USA, LLC | jdoran@hinckleyallen.com |
| Joana  Fang on behalf of Creditor   Fire Victims | jf@kbklawyers.com,  icd@kbklawyers.com |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 6 of 13

Case: 19-30088    Doc# 8040    Filed: 06/19/20    Entered: 06/19/20 16:46:15    Page 9 of 16

| NAME | EMAIL |
|---|---|
| Joel S. Miliband on behalf of Other Prof. Cathy Yanni | jmiliband@brownrudnick.com |
| John A. Moe, II on behalf of Interested Party Capital Power Corporation | john.moe@dentons.com, glenda.spratt@dentons.com |
| John A. Vos on behalf of Interested Party John A. Vos | InvalidEMailECFonly@gmail.com, PrivateECFNotice@gmail.com |
| John B. Coffman on behalf of Interested Party AARP | john@johncoffman.net |
| John C. Thornton on behalf of Creditor Agajanian, Inc. | jct@andrewsthornton.com, aandrews@andrewsthornton.com |
| John D. Fiero on behalf of Creditor TRC Companies, Inc. | jfiero@pszjlaw.com, ocarpio@pszjlaw.com |
| John E. Lattin on behalf of Creditor David Alonzo | jlattin@ostergar.com, cslovenec@ostergar.com |
| John H. MacConaghy on behalf of Creditor Committee Official Committee of Tort Claimants | macclaw@macbarlaw.com, smansour@macbarlaw.com;kmuller@macbarlaw.com |
| John Leland Murphree on behalf of Creditor Mesa Associates, Inc. | LMurphree@maynardcooper.com, mshabpareh@maynardcooper.com |
| John P. Dillman on behalf of Creditor Harris County | houston_bankruptcy@publicans.com |
| John R. Rizzardi on behalf of Interested Party Winding Creek Solar LLC | kcoselman@cairncross.com, tnguyen@cairncross.com |
| John William Lucas on behalf of Interested Party The Baupost Group, L.L.C. | jlucas@pszjlaw.com, ocarpio@pszjlaw.com |
| Jon T. Givens on behalf of Creditor Wildfire Class Claimants | givensjt@gmail.com, cwilson@wattsguerra.com |
| Jonathan Forstot on behalf of Creditor Consolidated Edison Development, Inc. | john.murphy@troutman.com |
| Jonathan Forstot on behalf of Intervenor Consolidated Edison Development, Inc. | jonathan.forstot@troutman.com, john.murphy@troutman.com |
| Jonathan Hughes on behalf of Interested Party AT&T Corp. | jane.rustice@aporter.com |
| Jonathan A. Loeb on behalf of Creditor Sabre Industries, Inc. | jon.loeb@bingham.com |
| Jonathan C. Sanders on behalf of Interested Party Board of PG&E Corporation | jsanders@stblaw.com |
| Jonathan D. Waisnor on behalf of Interested Party Ad Hoc Group of Subrogation Claim Holders | jwaisnor@willkie.com, mao@willkie.com |
| Jonathan R. Doolittle on behalf of Creditor BP Energy Company | jdoolittle@reedsmith.com |
| Jorian L. Rose on behalf of Creditor Committee Official Committee of Tort Claimants | jrose@bakerlaw.com |
| Joseph Sorkin on behalf of Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | jsorkin@akingump.com, NYMCO@akingump.com |
| Joseph West on behalf of Creditor International Church of the Foursquare Gospel | westjoseph@earthlink.net, josephw998@gmail.com |
| Joseph A. Eisenberg on behalf of Creditor The Act 1 Group, Inc. | JAE1900@yahoo.com |
| Joseph G. Minias on behalf of Interested Party Ad Hoc Group of Subrogation Claim Holders | jminias@willkie.com |
| Joseph Kyle Feist on behalf of Creditor Fire Victims | jfeistesq@gmail.com, info@norcallawgroup.net |
| Joseph M. Esmont on behalf of Creditor Committee Official Committee of Tort Claimants | jesmont@bakerlaw.com |
| Joseph M. Welch on behalf of Creditor Bradley Tanks, Inc. | jwelch@buchalter.com, dcyrankowski@buchalter.com |
| Joseph R. Lucia on behalf of Creditor Fire Victims | PersonalInjuryGroup@RLSlawyers.com |
| Joshua D. Morse on behalf of Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors | Joshua.Morse@dlapiper.com, docket@pillsburylaw.com |
| Joshua M. Mester on behalf of stockholders PG&E Shareholders | jmester@jonesday.com |
| Judith A. Descalso on behalf of Creditor CM Distributors, Inc. | jad_9193@ecf.courtdrive.com |
| Julie E. Oelsner on behalf of Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. | joelsner@weintraub.com, bjennings@weintraub.com |
| Julie H. Rome-Banks on behalf of Creditor Thunderbird Mobile Home Park | julie@bindermalter.com |
| Justin E. Rawlins on behalf of Creditor CF Inspection Management, LLC | justinrawlins@paulhastings.com |
| Karen J. Chedister on behalf of Creditor GER Hospitality, LLC | kchedister@h-jlaw.com |
| Katharine Malone on behalf of Intervenor Southern Power Company | malonek@gtlaw.com |
| Katherine Kohn on behalf of Debtor PG&E Corporation | kkohn@groom.com, ashahinllari@groom.com |
| Katherine Rose Catanese on behalf of Interested Party CoreLogic Solutions, LLC | kcatanese@foley.com |
| Kathryn E. Barrett on behalf of Creditor TURN-The Utility Reform Network | keb@svlg.com, amt@svlg.com |
| Kathryn S. Diemer on behalf of Interested Party Ad Hoc Group of Subrogation Claim Holders | kdiemer@diemerwei.com |
| Kathryn S. Diemer on behalf of Plaintiff Ad Hoc Group of Subrogation Claim Holders | kdiemer@diemerwhitman.com |

| NAME | EMAIL |
|---|---|
| Keith C. Owens on behalf of Creditor   Microsoft Corporation | kowens@venable.com,  bclark@venable.com;khoang@venable.com |
| Keith J. Cunningham on behalf of Interested Party   California Department of Water Resources | kcunningham@pierceatwood.com,  rkelley@pierceatwood.com |
| Keith J. Cunningham on behalf of Interested Party   California Independent System Operator | rkelley@pierceatwood.com |
| Kelly V. Knight on behalf of Creditor   Centerbridge Partners, L.P. | kelly.knight@srz.com |
| Kenneth  Pasquale on behalf of Creditor   Mizuho Bank, Ltd. | mlaskowski@stroock.com |
| Kenneth T. Law on behalf of Creditor   METRICSTREAM, INC. | klaw@bbslaw.com |
| Kerri  Lyman on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. | klyman@irell.com |
| Kesha  Tanabe on behalf of Creditor   Cedar Glade LP | kesha@tanabelaw.com |
| Kevin  Chiu on behalf of Interested Party   Centaurus Capital LP | kevin.chiu@bakerbotts.com,  rory.fontenla@bakerbotts.com |
| Kevin  Montee on behalf of Creditor   Nearon Sunset, LLC | kmontee@monteeassociates.com |
| Kevin G. Collins on behalf of Interested Party   Miller Pipeline, LLC | kevin.collins@btlaw.com |
| Kevin M. Eckhardt on behalf of Interested Party   DTE Stockton, LLC | keckhardt@hunton.com,  candonian@huntonak.com |
| Kimberly S. Fineman on behalf of Creditor   Association of California Water Agencies Joint Powers Insurance Authority | kfineman@nutihart.com,  nwhite@nutihart.com |
| Kimberly S. Morris on behalf of Creditor Committee   Official Committee of Tort Claimants | kmorris@bakerlaw.com,  tpetre@bakerlaw.com |
| Kimberly S. Winick on behalf of Interested Party   California Community Choice Association | kwinick@clarktrev.com,  knielsen@clarktrev.com |
| Kinga  Wright on behalf of Creditor   Dashiell Corporation | kinga.wright@lockelord.com,  autodocket@lockelord.com |
| Kirsten A. Worley on behalf of Creditor   Ballard Marine Construction, Inc. | kw@wlawcorp.com,  admin@wlawcorp.com |
| Kizzy L. Jarashow on behalf of Creditor   MassMutual Life Insurance Company | KJarashow@goodwinlaw.com,  AFraticelliLouallen@goodwinlaw.com |
| Kody D. L. Kleber on behalf of Creditor Committee   Official Committee of Tort Claimants | kkleber@bakerlaw.com,  dmartinez@bakerlaw.com |
| Krista M. Enns on behalf of Creditor   ACRT, Inc. | kenns@beneschlaw.com |
| Kristine Theodesia Takvoryan on behalf of Creditor   SOLON | ktakvoryan@ckrlaw.com |
| Kristopher M. Hansen on behalf of Creditor   JPMorgan Chase Bank, N.A., as DIP Administrative Agent | dmohamed@stroock.com,  mmagzamen@stroock.com |
| Lacey E. Rochester on behalf of Creditor   APTIM | lrochester@bakerdonelson.com,  gmitchell@bakerdonelson.com |
| Laila  Masud on behalf of Creditor   SLF Fire Victim Claimants | lmasud@marshackhays.com,  lmasud@ecf.courtdrive.com |
| Larry W. Gabriel on behalf of Interested Party   Itron, Inc. | lgabriel@bg.law,  nfields@bg.law |
| Lars H. Fuller on behalf of Creditor Committee   Official Committee of Tort Claimants | lfuller@bakerlaw.com |
| Lary Alan Rappaport on behalf of Interested Party   Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. | lrappaport@proskauer.com,  PHays@proskauer.com |
| Lauren  Kramer on behalf of Creditor   North American Fence & Railing, Inc. | lkramer@rjo.com |
| Lauren  Lifland on behalf of Interested Party   Comcast Cable Communications, LLC | lauren.lifland@wilmerhale.com,  whdocketing@wilmerhale.com |
| Lauren T. Attard on behalf of Creditor Committee   Official Committee of Tort Claimants | lattard@bakerlaw.com,  agrosso@bakerlaw.com |
| Laurence M. Rosen on behalf of Interested Party   Vataj Plaintiffs and the Class | lrosen@rosenlegal.com,  zstanco@rosenlegal.com |
| Laurie  Hager on behalf of Interested Party   Wilson Construction Company | lhager@sussmanshank.com |
| Leah E. Capritta on behalf of Defendant   Tiger Natural Gas, Inc. | leah.capritta@hklaw.com,  lori.labash@hklaw.com |
| Leonard M. Shulman on behalf of Interested Party   Cushman & Wakefield, Inc. | lshulman@shbllp.com |
| Liam K. Malone on behalf of Creditor   Level-It Installations, Ltd. | malone@oles.com,  shahin@oles.com |
| Lillian G. Stenfeldt on behalf of Creditor   Pivot Interiors, Inc. | lillian.stenfeldt@sdma.com,  jon.arneson@sedgwicklaw.com |
| Lillian G. Stenfeldt on behalf of Interested Party   certain Retiree Claimants | lillian.stenfeldt@rimonlaw.com,  jon.arneson@sedgwicklaw.com |
| Linda Tai Hoshide on behalf of Plaintiff   Fireman's Fund Insurance Company | linda.hoshide@wilsonelser.com,  noemi.santiago@wilsonelser.com |
| Lindsey E. Kress on behalf of Creditor   California Insurance Guarantee Association | lkress@lockelord.com,  autodocket@lockelord.com |
| Lindsi M. Weber on behalf of Creditor   Dignity Health and its Affiliates | lweber@polsinelli.com,  yderac@polsinelli.com |
| Lisa  Lenherr on behalf of Creditor   Peninsula Corridor Joint Powers Board | llenherr@wendel.com,  bankruptcy@wendel.com |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)
Page 8 of 13

Case: 19-30088    Doc# 8040    Filed: 06/19/20    Entered: 06/19/20 16:46:15    Page 11 of 16

| NAME | EMAIL |
|---|---|
| Lisa Schweitzer on behalf of Interested Party BlueMountain Capital Management, LLC | lschweitzer@cgsh.com |
| Lisa S. Gast on behalf of Interested Party City of Santa Clara | lsg@dwgp.com, lmk@dwgp.com |
| Louis Gottlieb on behalf of Interested Party Public Employees Retirement Association of New Mexico | Lgottlieb@labaton.com, mpenrhyn@labaton.com |
| Louis J. Cisz, III on behalf of Interested Party California Self-Insurers' Security Fund | aclough@loeb.com |
| Lovee Sarenas on behalf of Creditor RE Astoria LLC | Lovee.sarenas@lewisbrisbois.com |
| Luke N. Eaton on behalf of 3rd Party Plaintiff AECOM Technical Services, Inc. | eatonl@pepperlaw.com, monugiac@pepperlaw.com |
| Lydia Vanessa Ko on behalf of Creditor Athanasia Vlazkis | Lvko@stonelawoffice.com |
| Lynette C. Kelly on behalf of U.S. Trustee Office of the U.S. Trustee / SF | ustpregion17.oa.ecf@usdoj.gov |
| M. David Minnick on behalf of Creditor BANK OF AMERICA N.A | dminnick@pillsburylaw.com, docket@pillsburylaw.com |
| M. Ryan Pinkston on behalf of Creditor Turner Construction Company | rpinkston@seyfarth.com, jmcdermott@seyfarth.com |
| Manuel Corrales, Jr. on behalf of Creditor Barbara Zelmer | mannycorrales@yahoo.com, hcskanchy@hotmail.com |
| Marc Kieselstein on behalf of Interested Party Federal Monitor | carrie.oppenheim@kirkland.com |
| Marc A. Levinson on behalf of Creditor CCP Credit Acquisition Holdings, L.L.C. | Malevinson@orrick.com, casestream@ecf.courtdrive.com |
| Margarita Padilla on behalf of Interested Party California Department of Toxic Substances Control | Margarita.Padilla@doj.ca.gov |
| Mario R. Nicholas on behalf of Plaintiff JH Kelly, LLC | mario.nicholas@stoel.com, cherie.clark@stoel.com |
| Mark Bostick on behalf of Other Prof. Michael G. Kasolas | mbostick@wendel.com, bankruptcy@wendel.com |
| Mark A. Gorton on behalf of Attorney Mark Gorton | mgorton@boutininc.com, cdomingo@boutininc.com |
| Mark A. Gorton on behalf of Creditor Sonoma Clean Power Authority | mgorton@boutinjones.com, cdomingo@boutininc.com |
| Mark D. Plevin on behalf of Interested Party Renaissance Reinsurance Ltd. | mplevin@crowell.com |
| Mark D. Poniatowski on behalf of Creditor Holt of California | ponlaw@ponlaw.com |
| Mark E. Felger on behalf of Creditor Liberty Mutual Insurance Company | mfelger@cozen.com |
| Mark V. Isola on behalf of Creditor MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING | mvi@sbj-law.com |
| Marsha Houston on behalf of 3rd Party Plaintiff AECOM Technical Services, Inc. | mhouston@reedsmith.com, hvalencia@reedsmith.com |
| Marta Villacorta on behalf of U.S. Trustee Office of the U.S. Trustee / SF | marta.villacorta@usdoj.gov |
| Mary Ellmann Tang on behalf of Creditor Cristina Mendoza | mtang@frenchlyontang.com, nblackwell@frenchlyontang.com |
| Mary H. Kim on behalf of Interested Party State Farm Mutual Automobile Insurance Company | Mary.Kim@dechert.com, brett.stone@dechert.com |
| Matthew Heyn on behalf of Creditor California Governor's Office of Emergency Services | matthew.heyn@doj.ca.gov |
| Matthew A. Feldman on behalf of Interested Party Ad Hoc Group of Subrogation Claim Holders | mfeldman@willkie.com |
| Matthew A. Gold on behalf of Creditor Argo Partners | courts@argopartners.net |
| Matthew A. Lesnick on behalf of Interested Party CH2M HILL Engineers, Inc. | matt@lesnickprince.com, jmack@lesnickprince.com |
| Matthew D. McGill on behalf of Creditor Ad Hoc Committee of Holders of Trade Claims | MMcGill@gibsondunn.com |
| Matthew D. Metzger on behalf of Creditor Dan Clarke | belvederelegalecf@gmail.com |
| Matthew Hampton Foushee on behalf of Interested Party Hummingbird Energy Storage, LLC | hampton.foushee@hoganlovells.com, hfoushee@gmail.com |
| Matthew Jon Olson on behalf of Interested Party Wendy A. Nathan | matt@macfern.com, stell.laura@dorsey.com |
| Matthew Jordan Troy on behalf of Creditor United States of America | matthew.troy@usdoj.gov |
| Matthew K. Kelsey on behalf of Creditor Ad Hoc Committee of Holders of Trade Claims | mkelsey@gibsondunn.com |
| Matthew Ryan Klinger on behalf of Creditor CitiGroup Financial Products Inc. | mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com |
| Matthew W. Grimshaw on behalf of Creditor Certain Post-Petition Tort and Fire Claimants | matt@grimshawlawgroup.com, ecfmarshackhays@gmail.com |
| Meagan S. Tom on behalf of Creditor International Brotherhood of Electrical Workers Local Union 1245 | Meagan.tom@lockelord.com, autodocket@lockelord.com |
| Melissa C. McLaughlin on behalf of Creditor Micro Focus Software LLC | mcmclaughlin@venable.com, ataylor@venable.com |
| Melissa T. Ngo on behalf of Creditor Pension Benefit Guaranty Corporation | ngo.melissa@pbgc.gov, efile@pbgc.gov |
| Merle C. Meyers on behalf of Creditor E. R., a Minor | mmeyers@mlg-pc.com |

| NAME | EMAIL |
|---|---|
| Michael Lauter on behalf of Creditor CitiGroup Financial Products Inc. | mlauter@sheppardmullin.com |
| Michael Rogers on behalf of Creditor William Kreysler & Associates, Inc. | mrogers@lambertrogers.com, jan@lambertrogers.com |
| Michael St. James on behalf of Interested Party Garcia and Associates | ecf@stjames-law.com |
| Michael Tye on behalf of Creditor United States of America | Michael.Tye@usdoj.gov |
| Michael A. Isaacs on behalf of Creditor Southwire Company, LLC | Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com |
| Michael B. Lubic on behalf of Creditor CN Utility Consulting, Inc. | michael.lubic@klgates.com |
| Michael C. Fallon on behalf of Creditor Ahlborn Fence & Steel, Inc | manders@fallonlaw.net |
| Michael D. Breslauer on behalf of Creditor Righetti Ranch LP and Righetti NC, LLC | mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com |
| Michael G. Kasolas | trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com |
| Michael H. Strub on behalf of Interested Party BlueMountain Capital Management, LLC | mstrub@irell.com, mhstrub1@gmail.com |
| Michael I. Gottfried on behalf of Creditor Chico Rent-A-Fence | MGottfried@elkinskalt.com, AAburto@elkinskalt.com |
| Michael J. Gomez on behalf of Creditor Lyles Utility Construction, LLC | mgomez@frandzel.com, dmoore@frandzel.com |
| Michael K. Slattery on behalf of Creditor Ad Hoc California Public Entites Committee | mslattery@lkfirm.com, rramirez@lkfirm.com |
| Michael P. Esser on behalf of Interested Party Calpine Corporation | michael.esser@kirkland.com, michael-esser-3293@ecf.pacerpro.com |
| Michael R. Hogue on behalf of Creditor Cardno, Inc. | hoguem@gtlaw.com, navarrom@gtlaw.com |
| Michael S. Etkin on behalf of Interested Party Public Employees Retirement Association of New Mexico | metkin@lowenstein.com |
| Michael S. Myers on behalf of Creditor Discovery Hydrovac | myersms@ballardspahr.com |
| Michael S. Neumeister on behalf of Creditor Ad Hoc Committee of Holders of Trade Claims | MNeumeister@gibsondunn.com |
| Michael Thomas Krueger on behalf of Creditor ERM-West, Inc. | michael.krueger@ndlf.com, Havilyn.lee@ndlf.com |
| Michael W. Goodin on behalf of Creditor XL Insurance America, Inc., etc. | mgoodin@clausen.com, mgenova@clausen.com |
| Michael W. Malter on behalf of Creditor ChargePoint, Inc. | michael@bindermalter.com |
| Michele Ellison on behalf of Creditor Camblin Steel Service, Inc. | mellison@gibbsgiden.com, lrochelle@gibbsgiden.com |
| Mikal C. Watts on behalf of Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | mcwatts@wattsguerra.com, cwilson@wattsguerra.com |
| Mirco J. Haag on behalf of Creditor Bradley Tanks, Inc. | mhaag@buchalter.com, dcyrankowski@buchalter.com |
| Miriam E. Hiser on behalf of Creditor Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals California, Inc. | mhiser@hiserlaw.com |
| Mitchell B. Greenberg on behalf of Creditor Fire Victims | mgreenberg@abbeylaw.com, mmeroney@abbeylaw.com |
| Monique Jewett-Brewster on behalf of Interested Party The City of Oakland | mjb@hopkinscarley.com, eamaro@hopkinscarley.com |
| Monique D. Almy on behalf of Creditor Nexant Inc. | malmy@crowell.com |
| Morgan R. Hirst on behalf of stockholders PG&E Shareholders | mhirst@jonesday.com, mmelvin@jonesday.com |
| Nancy Mitchell on behalf of Interested Party Department of Finance for the State of California | nmitchell@omm.com |
| Nanette D. Sanders on behalf of Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | nanette@ringstadlaw.com, becky@ringstadlaw.com |
| Natalie Kathleen Sanders on behalf of Interested Party Black & Veatch Construction, Inc. | natalie.sanders@bakerbotts.com |
| Nathan A. Schultz on behalf of Creditor MassMutual Life Insurance Company | nschultz@goodwinlaw.com, kjarashow@goodwinlaw.com |
| Nathan Q. Rugg on behalf of Interested Party Adler Tank Rental and Mobile Modular | nathan.rugg@bfkn.com, jean.montgomery@bfkn.com |
| Neil Jon Bloomfield on behalf of Creditor American Construction and Supply Inc. | njbloomfield@njblaw.com, gklump@njblaw.com |
| Nicholas Wagner on behalf of Creditor Fire Victims | kschemen@wagnerjones.com, bwagner@wagnerjones.com |
| Nicholas A. Carlin on behalf of Creditor Anthony Gantner | nac@phillaw.com, rac@phillaw.com |
| Nicolas De Lancie on behalf of Interested Party SummerHill Homes, LLC | ndelancie@jmbm.com |
| Nicole M. Zeiss on behalf of Interested Party Public Employees Retirement Association of New Mexico | nzeiss@labaton.com |
| Office of the U.S. Trustee / SF | USTPRegion17.SF.ECF@usdoj.gov |
| Omeed Latifi on behalf of Creditor Mirna Trettevik | olatifi@theadlerfirm.com, kdeubler@theadlerfirm.com |

Exhibit A
ECF Service List
Served via email

| NAME | EMAIL |
|---|---|
| Oren Buchanan Haker on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC | oren.haker@stoel.com,  rene.alvin@stoel.com |
| Ori  Katz on behalf of Interested Party   PG&E Holdco Group | okatz@sheppardmullin.com,  LSegura@sheppardmullin.com |
| Oscar  Garza on behalf of Other Prof.   Centerview Partners LLC | ogarza@gibsondunn.com |
| Paige  Boldt on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation | pboldt@wattsguerra.com,  cwilson@wattsguerra.com |
| Pamela  Allen on behalf of Interested Party   California Department of Industrial Relations | pallen@dir.ca.gov |
| Patricia  Savage on behalf of Creditor Ashley  Duitsman | psavesq@gmail.com,  jodi.savage@gmail.com |
| Patrick C. Maxcy on behalf of Interested Party   Horace Mann Property & Casualty Insurance Company | patrick.maxcy@snrdenton.com |
| Paul F. Ready on behalf of Creditor Sarah  Pazdan | smeyer@farmerandready.com |
| Paul H. Zumbro on behalf of Debtor   PG&E Corporation | mao@cravath.com |
| Paul J. Laurin on behalf of Interested Party   Energy Systems Group, LLC | plaurin@btlaw.com,  slmoore@btlaw.com |
| Paul J. Leeds on behalf of Creditor   Garade LLC | leedsp@higgslaw.com |
| Paul J. Pascuzzi on behalf of Creditor   35th District Agricultural Association | ppascuzzi@ffwplaw.com,  docket@ffwplaw.com |
| Paul M. Rosenblatt on behalf of Creditor   Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and affiliates | prosenblatt@kilpatricktownsend.com,  mwilliams@kilpatricktownsend.com |
| Paul R. Gaus on behalf of Creditor   Tim Messer Construction Inc. | paul.gaus@mccormickbarstow.com |
| Paul R. Glassman on behalf of Creditor   Johnson Controls, Inc. | pglassman@sycr.com |
| Peter  Friedman on behalf of Interested Party   Department of Finance for the State of California | pfriedman@omm.com |
| Peter  Meringolo on behalf of Creditor   Mount Veeder Springs LLC | peter@pmrklaw.com |
| Peter C. Califano on behalf of Creditor   CALAVERAS TELEPHONE COMPANY | pcalifano@cwclaw.com |
| Peter J. Benvenutti on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company | pbenvenutti@kbkllp.com |
| Peter R. Boutin on behalf of Creditor   Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | peter.boutin@kyl.com,  lara.joel@kyl.com |
| Peter S. Munoz on behalf of Creditor   Lodi Gas Storage, L.L.P. | pmunoz@reedsmith.com,  gsandoval@reedsmith.com |
| Peter S. Partee, Sr. on behalf of Creditor   Potrero Hills Energy Producers, LLC | ppartee@huntonak.com,  candonian@huntonak.com |
| Philip S. Warden on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A. Inc. | philip.warden@pillsburylaw.com,  kathy.stout@pillsburylaw.com |
| Phillip K. Wang on behalf of Creditor   Pivot Interiors, Inc. | phillip.wang@rimonlaw.com |
| R. Alexander Pilmer on behalf of Interested Party   Federal Monitor | alexander.pilmer@kirkland.com,  keith.catuara@kirkland.com |
| R. Dale Ginter on behalf of Creditor   Emmerson Investments, Inc. | dginter@downeybrand.com |
| Randy  Michelson on behalf of Defendant   Public Employees Retirement Association of New Mexico | randy.michelson@michelsonlawgroup.com |
| Randye B. Soref on behalf of Creditor   Dignity Health and its Affiliates | rsoref@polsinelli.com |
| Rebecca  Suarez on behalf of Intervenor   KES Kingsburg, L.P. | rsuarez@crowell.com |
| Rebecca J. Winthrop on behalf of Creditor   Adventist Health System/West and Feather River Hospital | rebecca.winthrop@nortonrosefulbright.com,  evette.rodriguez@nortonrosefulbright.com |
| Rhonda Stewart Goldstein on behalf of Creditor   The Regents of the University of California | Rhonda.Goldstein@ucop.edu,  Lissa.Ly@ucop.edu |
| Richard A. Chesley on behalf of Other Prof.   FTI Consulting, Inc. | richard.chesley@dlapiper.com,  bill.countryman@dlapiper.com |
| Richard A. Lapping on behalf of Creditor   GER Hospitality, LLC | rich@trodellalapping.com |
| Richard A. Marshack on behalf of Creditor   SLF Fire Victim Claimants | rmarshack@marshackhays.com,  rmarshack@ecf.courtdrive.com |
| Richard H. Golubow on behalf of Creditor   Hoffman Southwest Corp. | rgolubow@wcghlaw.com,  jmartinez@WCGHLaw.com |
| Richard L. Antognini on behalf of Requestor Richard Lawrence Antognini | rlalawyer@yahoo.com,  hallonaegis@gmail.com |
| Richard L. Gallagher on behalf of Interested Party   Elliott Management Corporation | richard.gallagher@ropesgray.com |
| Richard W. Esterkin on behalf of Creditor   ARG Contact LLC | richard.esterkin@morganlewis.com,  melissa.boey@morganlewis.com |
| Riley C. Walter on behalf of Attorney   Aera Energy LLC | ecf@W2LG.com |
| Risa Lynn Wolf-Smith on behalf of Creditor   Diablo Winds, LLC | rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com |
| Robert  Berens on behalf of Creditor   XL Specialty Insurance Company | rberens@smtdlaw.com,  sr@smtdlaw.com |

| NAME | EMAIL |
|---|---|
| Robert Sahyan on behalf of Interested Party Columbus Hill Capital Management, L.P. | rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com |
| Robert A. Julian on behalf of Creditor Committee Official Committee of Tort Claimants | rjulian@bakerlaw.com, hhammonturano@bakerlaw.com |
| Robert B. Kaplan on behalf of Creditor Peter Ouborg | rbk@jmbm.com |
| Robert G. Harris on behalf of Creditor Almendariz Consulting, Inc. | rob@bindermalter.com |
| Robert N.H. Christmas on behalf of Interested Party California Self-Insurers' Security Fund | rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com |
| Robert T. Kugler on behalf of Creditor Public Advocates Office at the California Public Utilities Commission | robert.kugler@stinson.com |
| Roberto J. Kampfner on behalf of Interested Party San Diego Gas & Electric Company | rkampfner@whitecase.com, mco@whitecase.com |
| Rodney Allen Morris on behalf of Creditor United States of America | Rodney.Morris2@usdoj.gov |
| Roger F. Friedman on behalf of Creditor ARB, Inc. | rfriedman@rutan.com, csolorzano@rutan.com |
| Ronald F. Berestka, Jr. on behalf of Creditor George Vlazakis | rberestka@stonelawoffice.com, csepulveda@stonelawoffice.com |
| Ronald S. Beacher on behalf of Creditor SPCP Group, LLC | rbeacher@pryorcashman.com |
| Ryan A. Witthans on behalf of Creditor Nor-Cal Pipeline Services | rwitthans@fhlawllp.com |
| Samuel A. Khalil on behalf of Creditor Committee Official Committee Of Unsecured Creditors | skhalil@milbank.com, jbrewster@milbank.com |
| Samuel A. Newman on behalf of Creditor McKinsey & Company, Inc. U.S. | sam.newman@sidley.com, laefilingnotice@sidley.com |
| Samuel M. Kidder on behalf of Interested Party NextEra Energy Inc., et al. | skidder@ktbslaw.com |
| Samuel R. Maizel on behalf of Creditor Southwire Company, LLC | samuel.maizel@dentons.com, alicia.aguilar@dentons.com |
| Sblend A. Sblendorio on behalf of Interested Party Wilson Construction Company | sas@hogefenton.com |
| Scott Esbin on behalf of Creditor SPCP Group, LLC | sesbin@esbinalter.com |
| Scott Lee on behalf of Creditor RE Astoria LLC | scott.lee@lewisbrisbois.com, monique.talamante@lewisbrisbois.com |
| Scott Olson on behalf of Creditor Interstate Fire & Casualty Company | solson@vedderprice.com, nortega@vedderprice.com |
| Scott H. McNutt on behalf of Examiner Bruce A Markell | SMcNutt@ml-sf.com, csnell@ml-sf.com |
| Sean Nolan on behalf of Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | snolan@akingump.com, NYMCO@akingump.com |
| Sean T. Higgins on behalf of Creditor Agajanian, Inc. | aandrews@andrewsthornton.com, shiggins@andrewsthornton.com |
| Shane Huang on behalf of Defendant Federal Energy Regulatory Commission | shane.huang@usdoj.gov |
| Shawn M. Christianson on behalf of Creditor Oracle America, Inc. | schristianson@buchalter.com |
| Shmuel Vasser on behalf of Interested Party State Farm Mutual Automobile Insurance Company | shmuel.vasser@dechert.com, brett.stone@dechert.com |
| Shounak S. Dharap on behalf of Creditor Enrique Guzman | ssd@arnslaw.com, mec@arnslaw.com |
| Stacey C. Quan on behalf of Creditor Tanforan Industrial Park, LLC | squan@steyerlaw.com, pspencer@steyerlaw.com |
| Stacy H. Rubin on behalf of Creditor Realty Income Corporation | rubins@ballardspahr.com, BKTDocket_West@ballardspahr.com |
| Stephen D. Finestone on behalf of Creditor Aggreko | sfinestone@fhlawllp.com |
| Stephen E. Hessler, P.C. on behalf of Interested Party Federal Monitor | jozette.chong@kirkland.com |
| Steven G. Polard on behalf of Creditor Creative Ceilings, Inc. | spolard@eisnerlaw.com |
| Steven J. Reisman on behalf of Interested Party Lazard Freres & Co. LLC | sreisman@katten.com, nyc.bknotices@kattenlaw.com |
| Steven J. Skikos on behalf of Creditor Tommy Wehe | sskikos@skikos.com, mmontoya@skikos.com |
| Steven M. Campora on behalf of Creditor Chippewa Pest Control, Inc. | scampora@dbbwc.com, nlechuga@dbbwc.com |
| Steven M. Olson on behalf of Attorney Steven M. Olson | smo@smolsonlaw.com |
| Stuart G. Gross on behalf of Creditor San Francisco Herring Association | sgross@grosskleinlaw.com, iatkinsonyoung@grosskleinlaw.com |
| Sunny S. Sarkis on behalf of Counter-Defendant JH Kelly, LLC | sunny.sarkis@stoel.com, dawn.forgeur@stoel.com |
| Tacie H. Yoon on behalf of Interested Party Renaissance Reinsurance Ltd. | tyoon@crowell.com |
| Tambra Curtis on behalf of Creditor Sonoma County | tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org |
| Tanya Behnam on behalf of Creditor MRC Opportunities Fund I LP - Series C | tbehnam@polsinelli.com, tanyabehnam@gmail.com |
| Thomas Melone on behalf of Interested Party Allco Finance Limited & Subsidiaries | Thomas.Melone@gmail.com, Thomas.Melone@AllcoUS.com |

| NAME | EMAIL |
|---|---|
| Thomas B. Rupp on behalf of 3rd Pty Defendant   Pacific Gas  and Electric Company | trupp@kbkllp.com |
| Thomas C. Mitchell on behalf of Creditor   EDF Renewables, Inc. | tcmitchell@orrick.com,  Dcmanagingattorneysoffice@ecf.courtdrive.com |
| Thomas E. McCurnin on behalf of Interested Party   City of Morgan Hill | tmccurnin@bkolaw.com,  kescano@bkolaw.com |
| Thomas F. Koegel on behalf of Creditor   AT&T Corp. | tkoegel@crowell.com |
| Thomas G. Mouzes on behalf of Creditor   Sonoma Clean Power Authority | tmouzes@boutinjones.com,  cdomingo@boutininc.com |
| Thomas M. Gaa on behalf of Creditor   SALESFORCE.COM, INC. | tgaa@bbslaw.com |
| Thomas R. Kreller on behalf of Attorney   Milbank LLP | tkreller@milbank.com |
| Thomas R. Phinney on behalf of Creditor   Amador Water Agency | tom@parkinsonphinney.com |
| Tiffany Strelow Cobb on behalf of Creditor   Nuance Communications, Inc. | tscobb@vorys.com |
| Timothy M. Flaherty on behalf of Creditor   Petro-Canada America Lubricants, Inc. | tflaherty@mpplaw.com |
| Timothy S. Laffredi on behalf of U.S. Trustee   Office of the U.S. Trustee / SF | timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov |
| Timothy S. Laffredi on behalf of U.S. Trustee   Office of the U.S. Trustee / SF | timothy.s.laffredi@usdoj.gov,  patti.vargas@usdoj.gov |
| Tobias S. Keller on behalf of Debtor   PG&E Corporation | tkeller@kbkllp.com |
| Todd  Dressel on behalf of Interested Party   Dominion Energy, Inc. | tdressel@mcguirewoods.com,  JTabisaura@mcguirewoods.com |
| Tracy  Green on behalf of Creditor   Quest Diagnostics Health & Wellness LLC | tgreen@wendel.com,  bankruptcy@wendel.com |
| Tracy L. Mainguy on behalf of Creditor   Engineers and Scientists of California, Local 20, IFPTE | tmainguy@unioncounsel.net,  bankruptcycourtnotices@unioncounsel.net |
| Tyson  Arbuthnot on behalf of Interested Party   ACCO Engineered Systems, Inc. | tarbuthnot@rjo.com,  jyeung@rjo.com |
| Valerie Bantner Peo on behalf of Creditor   Bradley Tanks, Inc. | vbantnerpeo@buchalter.com |
| Victor A. Vilaplana on behalf of Creditor   Michels Corporation | vavilaplana@foley.com,  rhurst@foley.com |
| W. Steven Bryant on behalf of Creditor   International Brotherhood of Electrical Workers Local Union 1245 | molly.batiste-debose@lockelord.com |
| Wayne A. Silver on behalf of Creditor   Lewis & Tibbitts, Inc. | w_silver@sbcglobal.net,  ws@waynesilverlaw.com |
| William L. Porter on behalf of Creditor   New West Partitions | bporter@porterlaw.com,  Ooberg@porterlaw.com |
| William M. Kaufman on behalf of Creditor   Daleo Inc. | wkaufman@smwb.com |
| William S. Lisa on behalf of Interested Party   California Self-Insurers' Security Fund | jcaruso@nixonpeabody.com |
| William S. Lisa on behalf of Interested Party   California Self-Insurers' Security Fund | wlisa@nixonpeabody.com,  jcaruso@nixonpeabody.com |
| William Thomas Lewis on behalf of Interested Party   Fremont Bank | wtl@roblewlaw.com,  kimwrenn@msn.com |
| Xiyi  Fu on behalf of Creditor   Quanta Energy Services LLC | jackie.fu@lockelord.com,  taylor.warren@lockelord.com |
| Yosef  Peretz on behalf of Creditor Cara  Feneis | skim@peretzlaw.com |