**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| ***Controls Testing Services*** | | | | ***Retention Exhibit # 01-I*** |
| 4/2/2020 | Steven Manocchio | Director | 0420F0001: Power Generation - Internal Planning Activities. | 2.00 |
| 4/6/2020 | Steven Manocchio | Director | 0420F0002: Power Generation - Client Meetings. | 6.00 |
| 4/8/2020 | Steven Manocchio | Director | 0420F0003: Power Generation - Internal Planning Activities. | 2.00 |
| 4/9/2020 | Steven Manocchio | Director | 0420F0004: Power Generation - Client Meetings. | 5.00 |
| 4/15/2020 | Steven Manocchio | Director | 0420F0005: Power Generation - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 4/17/2020 | Steven Manocchio | Director | 0420F0006: Power Generation - Client Meetings. | 3.00 |
| 4/21/2020 | Steven Manocchio | Director | 0420F0007: Power Generation - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 4/22/2020 | Steven Manocchio | Director | 0420F0008: Power Generation - Internal Planning Activities. | 2.00 |
| 4/24/2020 | Steven Manocchio | Director | 0420F0009: Power Generation - Audit - Testing the Effectiveness of Controls. | 3.00 |
| 4/27/2020 | Steven Manocchio | Director | 0420F0010: Power Generation - Audit - Internal Quality Review of Audit. | 2.00 |
| 4/29/2020 | Steven Manocchio | Director | 0420F0011: Power Generation - Client Meetings. | 2.00 |
| 4/30/2020 | Steven Manocchio | Director | 0420F0012: Power Generation - Audit - Internal Quality Review of Audit. | 2.00 |
| ***Total - Hours - Controls Testing Services*** | | | | ***35.00*** |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 1
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *PSPS Program Support Services* | | | *Retention Exhibit # SUPP 2 01-G* | |
| 12/16/2019 | Kumar Satyam | Director | 0420F0013: Key stakeholder meetings and working sessions. | 4.00 |
| 12/16/2019 | Sudip Bhattacharyya | Manager | 0420F0014: Data assessment, cleansing and validation. | 3.00 |
| 12/16/2019 | Sudip Bhattacharyya | Manager | 0420F0015: Dynamic optimization model development. | 3.00 |
| 12/16/2019 | Sudip Bhattacharyya | Manager | 0420F0016: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/16/2019 | Sudip Bhattacharyya | Manager | 0420F0017: Key stakeholder meetings and working sessions. | 3.00 |
| 12/16/2019 | Kiara Elizabeth Portillo | Associate | 0420F0018: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/16/2019 | Kiara Elizabeth Portillo | Associate | 0420F0019: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/16/2019 | Kiara Elizabeth Portillo | Associate | 0420F0020: Data assessment, cleansing and validation. | 3.00 |
| 12/16/2019 | Kiara Elizabeth Portillo | Associate | 0420F0021: Key stakeholder meetings and working sessions. | 3.00 |
| 12/17/2019 | Kumar Satyam | Director | 0420F0022: Data assessment, cleansing and validation. | 2.00 |
| 12/17/2019 | Sudip Bhattacharyya | Manager | 0420F0023: Data assessment, cleansing and validation. | 3.00 |
| 12/17/2019 | Sudip Bhattacharyya | Manager | 0420F0024: Dynamic optimization model development. | 3.00 |
| 12/17/2019 | Sudip Bhattacharyya | Manager | 0420F0025: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/17/2019 | Sudip Bhattacharyya | Manager | 0420F0026: Key stakeholder meetings and working sessions. | 3.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2019 | Kiara Elizabeth Portillo | Associate | 0420F0027: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/17/2019 | Kiara Elizabeth Portillo | Associate | 0420F0028: Data assessment, cleansing and validation. | 3.00 |
| 12/17/2019 | Kiara Elizabeth Portillo | Associate | 0420F0029: Key stakeholder meetings and working sessions. | 3.00 |
| 12/17/2019 | Kiara Elizabeth Portillo | Associate | 0420F0030: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/18/2019 | Sudip Bhattacharyya | Manager | 0420F0031: Key stakeholder meetings and working sessions. | 3.00 |
| 12/18/2019 | Sudip Bhattacharyya | Manager | 0420F0032: Data assessment, cleansing and validation. | 3.00 |
| 12/18/2019 | Sudip Bhattacharyya | Manager | 0420F0033: Dynamic optimization model development. | 3.00 |
| 12/18/2019 | Sudip Bhattacharyya | Manager | 0420F0034: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/18/2019 | Kiara Elizabeth Portillo | Associate | 0420F0035: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/18/2019 | Kiara Elizabeth Portillo | Associate | 0420F0036: Data assessment, cleansing and validation. | 3.00 |
| 12/18/2019 | Kiara Elizabeth Portillo | Associate | 0420F0037: Key stakeholder meetings and working sessions. | 3.00 |
| 12/18/2019 | Kiara Elizabeth Portillo | Associate | 0420F0038: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/19/2019 | Sudip Bhattacharyya | Manager | 0420F0039: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 3
of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/19/2019 | Sudip Bhattacharyya | Manager | 0420F0040: Key stakeholder meetings and working sessions. | 3.00 |
| 12/19/2019 | Sudip Bhattacharyya | Manager | 0420F0041: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/19/2019 | Sudip Bhattacharyya | Manager | 0420F0042: Dynamic optimization model development. | 3.00 |
| 12/19/2019 | Kiara Elizabeth Portillo | Associate | 0420F0043: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/19/2019 | Kiara Elizabeth Portillo | Associate | 0420F0044: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/19/2019 | Kiara Elizabeth Portillo | Associate | 0420F0045: Data assessment, cleansing and validation. | 3.00 |
| 12/19/2019 | Kiara Elizabeth Portillo | Associate | 0420F0046: Key stakeholder meetings and working sessions. | 3.00 |
| 12/20/2019 | Kumar Satyam | Director | 0420F0047: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 12/20/2019 | Sudip Bhattacharyya | Manager | 0420F0048: Key stakeholder meetings and working sessions. | 2.00 |
| 12/20/2019 | Sudip Bhattacharyya | Manager | 0420F0049: Data model development. | 4.00 |
| 12/20/2019 | Sudip Bhattacharyya | Manager | 0420F0050: Data assessment, cleansing and validation. | 2.00 |
| 12/20/2019 | Sudip Bhattacharyya | Manager | 0420F0051: Dynamic optimization model development. | 4.00 |
| 12/20/2019 | Kiara Elizabeth Portillo | Associate | 0420F0052: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 12/20/2019 | Kiara Elizabeth Portillo | Associate | 0420F0053: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 4
of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/20/2019 | Kiara Elizabeth Portillo | Associate | 0420F0054: Key stakeholder meetings and working sessions. | 3.00 |
| 12/20/2019 | Kiara Elizabeth Portillo | Associate | 0420F0055: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 12/23/2019 | Sudip Bhattacharyya | Manager | 0420F0056: Dynamic optimization model development. | 4.00 |
| 12/23/2019 | Sudip Bhattacharyya | Manager | 0420F0057: Data model development. | 4.00 |
| 12/23/2019 | Sudip Bhattacharyya | Manager | 0420F0058: Data assessment, cleansing and validation. | 4.00 |
| 12/23/2019 | Kiara Elizabeth Portillo | Associate | 0420F0059: Data assessment, cleansing and validation. | 3.00 |
| 12/23/2019 | Kiara Elizabeth Portillo | Associate | 0420F0060: Key stakeholder meetings and working sessions. | 3.00 |
| 12/23/2019 | Kiara Elizabeth Portillo | Associate | 0420F0061: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/2/2020 | Sudip Bhattacharyya | Manager | 0420F0062: Data model development. | 4.00 |
| 1/2/2020 | Sudip Bhattacharyya | Manager | 0420F0063: Data assessment, cleansing and validation. | 4.00 |
| 1/2/2020 | Sudip Bhattacharyya | Manager | 0420F0064: Dynamic optimization model development. | 1.00 |
| 1/3/2020 | Sudip Bhattacharyya | Manager | 0420F0065: Dynamic optimization model development. | 1.00 |
| 1/3/2020 | Sudip Bhattacharyya | Manager | 0420F0066: Data model development. | 4.00 |
| 1/3/2020 | Sudip Bhattacharyya | Manager | 0420F0067: Data assessment, cleansing and validation. | 4.00 |
| 1/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0068: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 1/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0069: Key stakeholder meetings and working sessions. | 3.00 |
| 1/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0070: Data assessment, cleansing and validation. | 3.00 |
| 1/6/2020 | Sudip Bhattacharyya | Manager | 0420F0071: Data model development. | 3.00 |
| 1/6/2020 | Sudip Bhattacharyya | Manager | 0420F0072: Data assessment, cleansing and validation. | 3.00 |
| 1/6/2020 | Sudip Bhattacharyya | Manager | 0420F0073: Key stakeholder meetings and working sessions. | 3.00 |
| 1/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0074: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0075: Key stakeholder meetings and working sessions. | 3.00 |
| 1/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0076: Data assessment, cleansing and validation. | 3.00 |
| 1/7/2020 | Sudip Bhattacharyya | Manager | 0420F0077: Data assessment, cleansing and validation. | 2.00 |
| 1/7/2020 | Sudip Bhattacharyya | Manager | 0420F0078: Data model development. | 3.00 |
| 1/7/2020 | Sudip Bhattacharyya | Manager | 0420F0079: Dynamic optimization model development. | 4.00 |
| 1/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0080: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0081: Key stakeholder meetings and working sessions. | 3.00 |
| 1/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0082: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 6 of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/8/2020 | Sudip Bhattacharyya | Manager | 0420F0083: Key stakeholder meetings and working sessions. | 3.00 |
| 1/8/2020 | Sudip Bhattacharyya | Manager | 0420F0084: Data model development. | 3.00 |
| 1/8/2020 | Sudip Bhattacharyya | Manager | 0420F0085: Data assessment, cleansing and validation. | 3.00 |
| 1/8/2020 | Kiara Elizabeth Portillo | Associate | 0420F0086: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/8/2020 | Kiara Elizabeth Portillo | Associate | 0420F0087: Key stakeholder meetings and working sessions. | 3.00 |
| 1/8/2020 | Kiara Elizabeth Portillo | Associate | 0420F0088: Data assessment, cleansing and validation. | 3.00 |
| 1/9/2020 | Kumar Satyam | Director | 0420F0089: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0090: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/9/2020 | Sudip Bhattacharyya | Manager | 0420F0091: Key stakeholder meetings and working sessions. | 3.00 |
| 1/9/2020 | Sudip Bhattacharyya | Manager | 0420F0092: Data model development. | 3.00 |
| 1/9/2020 | Sudip Bhattacharyya | Manager | 0420F0093: Data assessment, cleansing and validation. | 3.00 |
| 1/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0094: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0095: Key stakeholder meetings and working sessions. | 3.00 |
| 1/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0096: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 7
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/9/2020 | William Abbott | Partner | 0420F0097: Key stakeholder meetings and working sessions. | 1.00 |
| 1/10/2020 | Kumar Satyam | Director | 0420F0098: Dynamic optimization model development. | 2.00 |
| 1/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0099: Data assessment, cleansing and validation. | 2.00 |
| 1/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0100: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 1/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0101: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0102: Key stakeholder meetings and working sessions. | 3.00 |
| 1/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0103: Data assessment, cleansing and validation. | 3.00 |
| 1/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0104: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0105: Data assessment, cleansing and validation. | 3.00 |
| 1/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0106: Data model development. | 3.00 |
| 1/13/2020 | Sudip Bhattacharyya | Manager | 0420F0107: Data assessment, cleansing and validation. | 2.00 |
| 1/13/2020 | Sudip Bhattacharyya | Manager | 0420F0108: Data model development. | 4.00 |
| 1/13/2020 | Sudip Bhattacharyya | Manager | 0420F0109: Key stakeholder meetings and working sessions. | 3.00 |
| 1/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0110: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0111: Key stakeholder meetings and working sessions. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0112: Data assessment, cleansing and validation. | 3.00 |
| 1/13/2020 | William Abbott | Partner | 0420F0113: Key stakeholder meetings and working sessions. | 4.00 |
| 1/14/2020 | Kumar Satyam | Director | 0420F0114: Data assessment, cleansing and validation. | 2.00 |
| 1/14/2020 | Dhruv Samir Shah | Senior Manager | 0420F0115: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/14/2020 | Dhruv Samir Shah | Senior Manager | 0420F0116: Data assessment, cleansing and validation. | 3.00 |
| 1/14/2020 | Dhruv Samir Shah | Senior Manager | 0420F0117: Data model development. | 3.00 |
| 1/14/2020 | Sudip Bhattacharyya | Manager | 0420F0118: Data model development. | 4.00 |
| 1/14/2020 | Sudip Bhattacharyya | Manager | 0420F0119: Key stakeholder meetings and working sessions. | 2.00 |
| 1/14/2020 | Sudip Bhattacharyya | Manager | 0420F0120: Data assessment, cleansing and validation. | 3.00 |
| 1/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0121: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0122: Key stakeholder meetings and working sessions. | 3.00 |
| 1/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0123: Data assessment, cleansing and validation. | 3.00 |
| 1/14/2020 | William Abbott | Partner | 0420F0124: Key stakeholder meetings and working sessions. | 4.00 |
| 1/15/2020 | Kumar Satyam | Director | 0420F0125: Key stakeholder meetings and working sessions. | 3.00 |
| 1/15/2020 | Sudip Bhattacharyya | Manager | 0420F0126: Data assessment, cleansing and validation. | 3.00 |
| 1/15/2020 | Sudip Bhattacharyya | Manager | 0420F0127: Data model development. | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/15/2020 | Sudip Bhattacharyya | Manager | 0420F0128: Key stakeholder meetings and working sessions. | 2.00 |
| 1/15/2020 | Kiara Elizabeth Portillo | Associate | 0420F0129: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/15/2020 | Kiara Elizabeth Portillo | Associate | 0420F0130: Key stakeholder meetings and working sessions. | 3.00 |
| 1/15/2020 | Kiara Elizabeth Portillo | Associate | 0420F0131: Data assessment, cleansing and validation. | 3.00 |
| 1/16/2020 | Kumar Satyam | Director | 0420F0132: Dynamic optimization model development. | 2.00 |
| 1/16/2020 | Dhruv Samir Shah | Senior Manager | 0420F0133: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/16/2020 | Dhruv Samir Shah | Senior Manager | 0420F0134: Data assessment, cleansing and validation. | 3.00 |
| 1/16/2020 | Dhruv Samir Shah | Senior Manager | 0420F0135: Data model development. | 3.00 |
| 1/16/2020 | Sudip Bhattacharyya | Manager | 0420F0136: Data model development. | 4.00 |
| 1/16/2020 | Sudip Bhattacharyya | Manager | 0420F0137: Dynamic optimization model development. | 2.00 |
| 1/16/2020 | Sudip Bhattacharyya | Manager | 0420F0138: Data assessment, cleansing and validation. | 3.00 |
| 1/16/2020 | Kiara Elizabeth Portillo | Associate | 0420F0139: Key stakeholder meetings and working sessions. | 3.00 |
| 1/16/2020 | Kiara Elizabeth Portillo | Associate | 0420F0140: Data assessment, cleansing and validation. | 3.00 |
| 1/16/2020 | Kiara Elizabeth Portillo | Associate | 0420F0141: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 10 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/17/2020 | Sudip Bhattacharyya | Manager | 0420F0142: Data model development. | 4.00 |
| 1/17/2020 | Sudip Bhattacharyya | Manager | 0420F0143: Dynamic optimization model development. | 2.00 |
| 1/17/2020 | Sudip Bhattacharyya | Manager | 0420F0144: Data assessment, cleansing and validation. | 2.00 |
| 1/17/2020 | Sudip Bhattacharyya | Manager | 0420F0145: Key stakeholder meetings and working sessions. | 1.00 |
| 1/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0146: Data assessment, cleansing and validation. | 3.00 |
| 1/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0147: Key stakeholder meetings and working sessions. | 3.00 |
| 1/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0148: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/20/2020 | Kumar Satyam | Director | 0420F0149: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0150: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0151: Data assessment, cleansing and validation. | 3.00 |
| 1/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0152: Data model development. | 3.00 |
| 1/20/2020 | Sudip Bhattacharyya | Manager | 0420F0153: Dynamic optimization model development. | 3.00 |
| 1/20/2020 | Sudip Bhattacharyya | Manager | 0420F0154: Data model development. | 3.00 |
| 1/20/2020 | Sudip Bhattacharyya | Manager | 0420F0155: Data assessment, cleansing and validation. | 3.00 |
| 1/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0156: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 11
of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0157: Data assessment, cleansing and validation. | 3.00 |
| 1/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0158: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/20/2020 | William Abbott | Partner | 0420F0159: Key stakeholder meetings and working sessions. | 1.00 |
| 1/21/2020 | Kumar Satyam | Director | 0420F0160: Key stakeholder meetings and working sessions. | 3.00 |
| 1/21/2020 | Dhruv Samir Shah | Senior Manager | 0420F0161: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/21/2020 | Dhruv Samir Shah | Senior Manager | 0420F0162: Data model development. | 3.00 |
| 1/21/2020 | Dhruv Samir Shah | Senior Manager | 0420F0163: Data assessment, cleansing and validation. | 3.00 |
| 1/21/2020 | Sudip Bhattacharyya | Manager | 0420F0164: Data model development. | 4.00 |
| 1/21/2020 | Sudip Bhattacharyya | Manager | 0420F0165: Dynamic optimization model development. | 3.00 |
| 1/21/2020 | Sudip Bhattacharyya | Manager | 0420F0166: Data assessment, cleansing and validation. | 1.00 |
| 1/21/2020 | Sudip Bhattacharyya | Manager | 0420F0167: Key stakeholder meetings and working sessions. | 1.00 |
| 1/21/2020 | Kiara Elizabeth Portillo | Associate | 0420F0168: Key stakeholder meetings and working sessions. | 3.00 |
| 1/21/2020 | Kiara Elizabeth Portillo | Associate | 0420F0169: Data assessment, cleansing and validation. | 3.00 |
| 1/21/2020 | Kiara Elizabeth Portillo | Associate | 0420F0170: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/21/2020 | William Abbott | Partner | 0420F0171: Key stakeholder meetings and working sessions. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 12
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/22/2020 | Kumar Satyam | Director | 0420F0172: Data model development. | 3.00 |
| 1/22/2020 | Dhruv Samir Shah | Senior Manager | 0420F0173: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/22/2020 | Dhruv Samir Shah | Senior Manager | 0420F0174: Data assessment, cleansing and validation. | 3.00 |
| 1/22/2020 | Dhruv Samir Shah | Senior Manager | 0420F0175: Data model development. | 3.00 |
| 1/22/2020 | Sudip Bhattacharyya | Manager | 0420F0176: Data assessment, cleansing and validation. | 2.00 |
| 1/22/2020 | Sudip Bhattacharyya | Manager | 0420F0177: Dynamic optimization model development. | 3.00 |
| 1/22/2020 | Sudip Bhattacharyya | Manager | 0420F0178: Data model development. | 4.00 |
| 1/22/2020 | Kiara Elizabeth Portillo | Associate | 0420F0179: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/22/2020 | Kiara Elizabeth Portillo | Associate | 0420F0180: Key stakeholder meetings and working sessions. | 3.00 |
| 1/22/2020 | Kiara Elizabeth Portillo | Associate | 0420F0181: Data assessment, cleansing and validation. | 3.00 |
| 1/22/2020 | William Abbott | Partner | 0420F0182: Key stakeholder meetings and working sessions. | 1.00 |
| 1/23/2020 | Kumar Satyam | Director | 0420F0183: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/23/2020 | Sudip Bhattacharyya | Manager | 0420F0184: Dynamic optimization model development. | 3.00 |
| 1/23/2020 | Sudip Bhattacharyya | Manager | 0420F0185: Data assessment, cleansing and validation. | 2.00 |
| 1/23/2020 | Sudip Bhattacharyya | Manager | 0420F0186: Data model development. | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 13 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/23/2020 | Kiara Elizabeth Portillo | Associate | 0420F0187: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/23/2020 | Kiara Elizabeth Portillo | Associate | 0420F0188: Key stakeholder meetings and working sessions. | 3.00 |
| 1/23/2020 | Kiara Elizabeth Portillo | Associate | 0420F0189: Data assessment, cleansing and validation. | 3.00 |
| 1/24/2020 | Sudip Bhattacharyya | Manager | 0420F0190: Dynamic optimization model development. | 4.00 |
| 1/24/2020 | Sudip Bhattacharyya | Manager | 0420F0191: Data model development. | 3.00 |
| 1/24/2020 | Sudip Bhattacharyya | Manager | 0420F0192: Data assessment, cleansing and validation. | 2.00 |
| 1/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0193: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0194: Key stakeholder meetings and working sessions. | 3.00 |
| 1/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0195: Data assessment, cleansing and validation. | 3.00 |
| 1/27/2020 | Kumar Satyam | Director | 0420F0196: Dynamic optimization model development. | 2.00 |
| 1/27/2020 | Sudip Bhattacharyya | Manager | 0420F0197: Data assessment, cleansing and validation. | 1.00 |
| 1/27/2020 | Sudip Bhattacharyya | Manager | 0420F0198: Dynamic optimization model development. | 4.00 |
| 1/27/2020 | Sudip Bhattacharyya | Manager | 0420F0199: Data model development. | 4.00 |
| 1/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0200: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 14 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0201: Key stakeholder meetings and working sessions. | 3.00 |
| 1/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0202: Data assessment, cleansing and validation. | 3.00 |
| 1/28/2020 | Kumar Satyam | Director | 0420F0203: Data assessment, cleansing and validation. | 2.00 |
| 1/28/2020 | Dhruv Samir Shah | Senior Manager | 0420F0204: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/28/2020 | Dhruv Samir Shah | Senior Manager | 0420F0205: Data assessment, cleansing and validation. | 3.00 |
| 1/28/2020 | Dhruv Samir Shah | Senior Manager | 0420F0206: Data model development. | 3.00 |
| 1/28/2020 | Sudip Bhattacharyya | Manager | 0420F0207: Data assessment, cleansing and validation. | 1.00 |
| 1/28/2020 | Sudip Bhattacharyya | Manager | 0420F0208: Dynamic optimization model development. | 4.00 |
| 1/28/2020 | Sudip Bhattacharyya | Manager | 0420F0209: Data model development. | 4.00 |
| 1/28/2020 | Kiara Elizabeth Portillo | Associate | 0420F0210: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/28/2020 | Kiara Elizabeth Portillo | Associate | 0420F0211: Key stakeholder meetings and working sessions. | 3.00 |
| 1/28/2020 | Kiara Elizabeth Portillo | Associate | 0420F0212: Data assessment, cleansing and validation. | 3.00 |
| 1/29/2020 | Kumar Satyam | Director | 0420F0213: Dynamic optimization model development. | 2.00 |
| 1/29/2020 | Dhruv Samir Shah | Senior Manager | 0420F0214: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/29/2020 | Dhruv Samir Shah | Senior Manager | 0420F0215: Data assessment, cleansing and validation. | 3.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/29/2020 | Dhruv Samir Shah | Senior Manager | 0420F0216: Dynamic optimization model development. | 3.00 |
| 1/29/2020 | Sudip Bhattacharyya | Manager | 0420F0217: Data assessment, cleansing and validation. | 1.00 |
| 1/29/2020 | Sudip Bhattacharyya | Manager | 0420F0218: Data model development. | 4.00 |
| 1/29/2020 | Sudip Bhattacharyya | Manager | 0420F0219: Dynamic optimization model development. | 3.00 |
| 1/29/2020 | Sudip Bhattacharyya | Manager | 0420F0220: Key stakeholder meetings and working sessions. | 1.00 |
| 1/29/2020 | Kiara Elizabeth Portillo | Associate | 0420F0221: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/29/2020 | Kiara Elizabeth Portillo | Associate | 0420F0222: Key stakeholder meetings and working sessions. | 3.00 |
| 1/29/2020 | Kiara Elizabeth Portillo | Associate | 0420F0223: Data assessment, cleansing and validation. | 3.00 |
| 1/30/2020 | Dhruv Samir Shah | Senior Manager | 0420F0224: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/30/2020 | Dhruv Samir Shah | Senior Manager | 0420F0225: Key stakeholder meetings and working sessions. | 3.00 |
| 1/30/2020 | Dhruv Samir Shah | Senior Manager | 0420F0226: Data assessment, cleansing and validation. | 3.00 |
| 1/30/2020 | Sudip Bhattacharyya | Manager | 0420F0227: Dynamic optimization model development. | 4.00 |
| 1/30/2020 | Sudip Bhattacharyya | Manager | 0420F0228: Data model development. | 4.00 |
| 1/30/2020 | Sudip Bhattacharyya | Manager | 0420F0229: Data assessment, cleansing and validation. | 1.00 |
| 1/30/2020 | Kiara Elizabeth Portillo | Associate | 0420F0230: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 16
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 1/30/2020 | Kiara Elizabeth Portillo | Associate | 0420F0231: Key stakeholder meetings and working sessions. | 3.00 |
| 1/30/2020 | Kiara Elizabeth Portillo | Associate | 0420F0232: Data assessment, cleansing and validation. | 3.00 |
| 1/30/2020 | Kumar Satyam | Director | 0420F0233: Key stakeholder meetings and working sessions. | 1.00 |
| 1/31/2020 | Kumar Satyam | Director | 0420F0234: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 1.00 |
| 1/31/2020 | Sudip Bhattacharyya | Manager | 0420F0235: Data assessment, cleansing and validation. | 2.00 |
| 1/31/2020 | Sudip Bhattacharyya | Manager | 0420F0236: Data model development. | 3.00 |
| 1/31/2020 | Sudip Bhattacharyya | Manager | 0420F0237: Dynamic optimization model development. | 4.00 |
| 1/31/2020 | Kiara Elizabeth Portillo | Associate | 0420F0238: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 1/31/2020 | Kiara Elizabeth Portillo | Associate | 0420F0239: Key stakeholder meetings and working sessions. | 3.00 |
| 1/31/2020 | Kiara Elizabeth Portillo | Associate | 0420F0240: Data assessment, cleansing and validation. | 3.00 |
| 2/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0241: Dynamic optimization model development. | 3.00 |
| 2/3/2020 | Kumar Satyam | Director | 0420F0242: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/3/2020 | Dhruv Samir Shah | Senior Manager | 0420F0243: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 17
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/3/2020 | Dhruv Samir Shah | Senior Manager | 0420F0244: Data model development. | 3.00 |
| 2/3/2020 | Dhruv Samir Shah | Senior Manager | 0420F0245: Data assessment, cleansing and validation. | 3.00 |
| 2/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0246: Visualization development. | 3.00 |
| 2/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0247: Data model development. | 3.00 |
| 2/4/2020 | Kumar Satyam | Director | 0420F0248: Dynamic optimization model development. | 2.00 |
| 2/4/2020 | Kumar Satyam | Director | 0420F0249: Data assessment, cleansing and validation. | 2.00 |
| 2/4/2020 | Dhruv Samir Shah | Senior Manager | 0420F0250: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/4/2020 | Dhruv Samir Shah | Senior Manager | 0420F0251: Data model development. | 3.00 |
| 2/4/2020 | Dhruv Samir Shah | Senior Manager | 0420F0252: Data assessment, cleansing and validation. | 3.00 |
| 2/4/2020 | Kiara Elizabeth Portillo | Associate | 0420F0253: Visualization development. | 3.00 |
| 2/4/2020 | Kiara Elizabeth Portillo | Associate | 0420F0254: Dynamic optimization model development. | 3.00 |
| 2/4/2020 | Kiara Elizabeth Portillo | Associate | 0420F0255: Data model development. | 3.00 |
| 2/4/2020 | William Abbott | Partner | 0420F0256: Key stakeholder meetings and working sessions. | 5.00 |
| 2/5/2020 | Dhruv Samir Shah | Senior Manager | 0420F0257: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 18
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/5/2020 | Kiara Elizabeth Portillo | Associate | 0420F0258: Visualization development. | 3.00 |
| 2/5/2020 | Kiara Elizabeth Portillo | Associate | 0420F0259: Dynamic optimization model development. | 3.00 |
| 2/5/2020 | Kiara Elizabeth Portillo | Associate | 0420F0260: Data model development. | 3.00 |
| 2/6/2020 | Gowtham Talluru | Associate | 0420F0261: Visualization development. | 4.00 |
| 2/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0262: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0263: Data assessment, cleansing and validation. | 3.00 |
| 2/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0264: Data model development. | 3.00 |
| 2/6/2020 | Gowtham Talluru | Associate | 0420F0265: Dynamic optimization model development. | 5.00 |
| 2/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0266: Visualization development. | 3.00 |
| 2/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0267: Dynamic optimization model development. | 3.00 |
| 2/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0268: Data model development. | 3.00 |
| 2/7/2020 | Dhruv Samir Shah | Senior Manager | 0420F0269: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/7/2020 | Dhruv Samir Shah | Senior Manager | 0420F0270: Visualization development. | 3.00 |
| 2/7/2020 | Dhruv Samir Shah | Senior Manager | 0420F0271: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 19 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/7/2020 | Gowtham Talluru | Associate | 0420F0272: Visualization development. | 4.00 |
| 2/7/2020 | Gowtham Talluru | Associate | 0420F0273: Dynamic optimization model development. | 5.00 |
| 2/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0274: Visualization development. | 3.00 |
| 2/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0275: Dynamic optimization model development. | 3.00 |
| 2/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0276: Data model development. | 3.00 |
| 2/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0277: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0278: Dynamic optimization model development. | 3.00 |
| 2/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0279: Data model development. | 3.00 |
| 2/10/2020 | Gowtham Talluru | Associate | 0420F0280: Data assessment, cleansing and validation. | 2.00 |
| 2/10/2020 | Gowtham Talluru | Associate | 0420F0281: Data model development. | 3.00 |
| 2/10/2020 | Gowtham Talluru | Associate | 0420F0282: Key stakeholder meetings and working sessions. | 2.00 |
| 2/10/2020 | Gowtham Talluru | Associate | 0420F0283: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0284: Visualization development. | 3.00 |
| 2/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0285: Dynamic optimization model development. | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 20
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0286: Data model development. | 3.00 |
| 2/10/2020 | William Abbott | Partner | 0420F0287: Key stakeholder meetings and working sessions. | 1.00 |
| 2/11/2020 | Dhruv Samir Shah | Senior Manager | 0420F0288: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/11/2020 | Dhruv Samir Shah | Senior Manager | 0420F0289: Dynamic optimization model development. | 3.00 |
| 2/11/2020 | Dhruv Samir Shah | Senior Manager | 0420F0290: Data assessment, cleansing and validation. | 3.00 |
| 2/11/2020 | Gowtham Talluru | Associate | 0420F0291: Data assessment, cleansing and validation. | 2.00 |
| 2/11/2020 | Gowtham Talluru | Associate | 0420F0292: Data model development. | 1.00 |
| 2/11/2020 | Gowtham Talluru | Associate | 0420F0293: Key stakeholder meetings and working sessions. | 3.00 |
| 2/11/2020 | Gowtham Talluru | Associate | 0420F0294: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/11/2020 | Kiara Elizabeth Portillo | Associate | 0420F0295: Visualization development. | 3.00 |
| 2/11/2020 | Kiara Elizabeth Portillo | Associate | 0420F0296: Dynamic optimization model development. | 3.00 |
| 2/11/2020 | Kiara Elizabeth Portillo | Associate | 0420F0297: Data model development. | 3.00 |
| 2/11/2020 | William Abbott | Partner | 0420F0298: Key stakeholder meetings and working sessions. | 1.00 |
| 2/12/2020 | Dhruv Samir Shah | Senior Manager | 0420F0299: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/12/2020 | Dhruv Samir Shah | Senior Manager | 0420F0300: Dynamic optimization model development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 21
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/12/2020 | Dhruv Samir Shah | Senior Manager | 0420F0301: Visualization development. | 3.00 |
| 2/12/2020 | Gowtham Talluru | Associate | 0420F0302: Visualization development. | 2.00 |
| 2/12/2020 | Gowtham Talluru | Associate | 0420F0303: Key stakeholder meetings and working sessions. | 2.00 |
| 2/12/2020 | Gowtham Talluru | Associate | 0420F0304: Data model development. | 2.00 |
| 2/12/2020 | Gowtham Talluru | Associate | 0420F0305: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/12/2020 | Kiara Elizabeth Portillo | Associate | 0420F0306: Visualization development. | 3.00 |
| 2/12/2020 | Kiara Elizabeth Portillo | Associate | 0420F0307: Dynamic optimization model development. | 3.00 |
| 2/12/2020 | Kiara Elizabeth Portillo | Associate | 0420F0308: Data model development. | 3.00 |
| 2/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0309: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0310: Data assessment, cleansing and validation. | 3.00 |
| 2/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0311: Data model development. | 3.00 |
| 2/13/2020 | Gowtham Talluru | Associate | 0420F0312: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/13/2020 | Gowtham Talluru | Associate | 0420F0313: Visualization development. | 2.00 |
| 2/13/2020 | Gowtham Talluru | Associate | 0420F0314: Data model development. | 3.00 |
| 2/13/2020 | Gowtham Talluru | Associate | 0420F0315: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 22
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0316: Visualization development. | 3.00 |
| 2/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0317: Dynamic optimization model development. | 3.00 |
| 2/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0318: Data model development. | 3.00 |
| 2/14/2020 | Dhruv Samir Shah | Senior Manager | 0420F0319: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/14/2020 | Dhruv Samir Shah | Senior Manager | 0420F0320: Dynamic optimization model development. | 3.00 |
| 2/14/2020 | Dhruv Samir Shah | Senior Manager | 0420F0321: Visualization development. | 3.00 |
| 2/14/2020 | Gowtham Talluru | Associate | 0420F0322: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/14/2020 | Gowtham Talluru | Associate | 0420F0323: Platform configuration and setup. | 2.00 |
| 2/14/2020 | Gowtham Talluru | Associate | 0420F0324: Data assessment, cleansing and validation. | 4.00 |
| 2/14/2020 | Gowtham Talluru | Associate | 0420F0325: Key stakeholder meetings and working sessions. | 3.00 |
| 2/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0326: Visualization development. | 3.00 |
| 2/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0327: Data model development. | 3.00 |
| 2/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0328: Dynamic optimization model development. | 3.00 |
| 2/15/2020 | Gowtham Talluru | Associate | 0420F0329: Data model development. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 23 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                           **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/15/2020 | Gowtham Talluru | Associate | 0420F0330: Data assessment, cleansing and validation. | 2.00 |
| 2/15/2020 | Gowtham Talluru | Associate | 0420F0331: Key stakeholder meetings and working sessions. | 2.00 |
| 2/15/2020 | Gowtham Talluru | Associate | 0420F0332: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/16/2020 | Gowtham Talluru | Associate | 0420F0333: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/16/2020 | Gowtham Talluru | Associate | 0420F0334: Data assessment, cleansing and validation. | 2.00 |
| 2/16/2020 | Gowtham Talluru | Associate | 0420F0335: Visualization development. | 2.00 |
| 2/16/2020 | Gowtham Talluru | Associate | 0420F0336: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 2/17/2020 | Arsen Akopian | Senior Associate | 0420F0337: Data assessment, cleansing and validation. | 5.00 |
| 2/17/2020 | Dhruv Samir Shah | Senior Manager | 0420F0338: Data assessment, cleansing and validation. | 3.00 |
| 2/17/2020 | Dhruv Samir Shah | Senior Manager | 0420F0339: Data model development. | 3.00 |
| 2/17/2020 | Dhruv Samir Shah | Senior Manager | 0420F0340: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/17/2020 | Gowtham Talluru | Associate | 0420F0341: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/17/2020 | Gowtham Talluru | Associate | 0420F0342: Key stakeholder meetings and working sessions. | 4.00 |
| 2/17/2020 | Gowtham Talluru | Associate | 0420F0343: Data assessment, cleansing and validation. | 4.00 |
| 2/17/2020 | Gowtham Talluru | Associate | 0420F0344: Data model development. | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 24
of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0345: Visualization development. | 3.00 |
| 2/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0346: Dynamic optimization model development. | 3.00 |
| 2/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0347: Data model development. | 3.00 |
| 2/17/2020 | Arsen Akopian | Senior Associate | 0420F0348: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/18/2020 | Arsen Akopian | Senior Associate | 0420F0349: Data assessment, cleansing and validation. | 5.00 |
| 2/18/2020 | Dhruv Samir Shah | Senior Manager | 0420F0350: Data assessment, cleansing and validation. | 3.00 |
| 2/18/2020 | Dhruv Samir Shah | Senior Manager | 0420F0351: Dynamic optimization model development. | 3.00 |
| 2/18/2020 | Dhruv Samir Shah | Senior Manager | 0420F0352: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/18/2020 | Gowtham Talluru | Associate | 0420F0353: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/18/2020 | Gowtham Talluru | Associate | 0420F0354: Key stakeholder meetings and working sessions. | 4.00 |
| 2/18/2020 | Gowtham Talluru | Associate | 0420F0355: Data assessment, cleansing and validation. | 4.00 |
| 2/18/2020 | Gowtham Talluru | Associate | 0420F0356: Data model development. | 4.00 |
| 2/18/2020 | Kiara Elizabeth Portillo | Associate | 0420F0357: Visualization development. | 3.00 |
| 2/18/2020 | Kiara Elizabeth Portillo | Associate | 0420F0358: Dynamic optimization model development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 25 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/18/2020 | Kiara Elizabeth Portillo | Associate | 0420F0359: Data model development. | 3.00 |
| 2/18/2020 | William Abbott | Partner | 0420F0360: Key stakeholder meetings and working sessions. | 4.00 |
| 2/18/2020 | Arsen Akopian | Senior Associate | 0420F0361: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/19/2020 | Arsen Akopian | Senior Associate | 0420F0362: Data assessment, cleansing and validation. | 5.00 |
| 2/19/2020 | Dhruv Samir Shah | Senior Manager | 0420F0363: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/19/2020 | Dhruv Samir Shah | Senior Manager | 0420F0364: Data assessment, cleansing and validation. | 3.00 |
| 2/19/2020 | Dhruv Samir Shah | Senior Manager | 0420F0365: Data model development. | 3.00 |
| 2/19/2020 | Gowtham Talluru | Associate | 0420F0366: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 4.00 |
| 2/19/2020 | Gowtham Talluru | Associate | 0420F0367: Data assessment, cleansing and validation. | 4.00 |
| 2/19/2020 | Gowtham Talluru | Associate | 0420F0368: Data model development. | 4.00 |
| 2/19/2020 | Gowtham Talluru | Associate | 0420F0369: Key stakeholder meetings and working sessions. | 4.00 |
| 2/19/2020 | Kiara Elizabeth Portillo | Associate | 0420F0370: Visualization development. | 3.00 |
| 2/19/2020 | Kiara Elizabeth Portillo | Associate | 0420F0371: Dynamic optimization model development. | 3.00 |
| 2/19/2020 | Kiara Elizabeth Portillo | Associate | 0420F0372: Data model development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 26 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                     **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/19/2020 | Arsen Akopian | Senior Associate | 0420F0373: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/20/2020 | Arsen Akopian | Senior Associate | 0420F0374: Key stakeholder meetings and working sessions. | 2.00 |
| 2/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0375: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0376: Data assessment, cleansing and validation. | 3.00 |
| 2/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0377: Data model development. | 3.00 |
| 2/20/2020 | Gowtham Talluru | Associate | 0420F0378: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/20/2020 | Gowtham Talluru | Associate | 0420F0379: Data model development. | 2.00 |
| 2/20/2020 | Gowtham Talluru | Associate | 0420F0380: Data assessment, cleansing and validation. | 2.00 |
| 2/20/2020 | Gowtham Talluru | Associate | 0420F0381: Key stakeholder meetings and working sessions. | 3.00 |
| 2/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0382: Dynamic optimization model development. | 3.00 |
| 2/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0383: Data model development. | 3.00 |
| 2/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0384: Visualization development. | 3.00 |
| 2/20/2020 | Heather McGinnis | Director | 0420F0385: Key stakeholder meetings and working sessions. | 4.00 |
| 2/20/2020 | Arsen Akopian | Senior Associate | 0420F0386: Data assessment, cleansing and validation. | 4.00 |
| 2/20/2020 | Arsen Akopian | Senior Associate | 0420F0387: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 27
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/20/2020 | Heather McGinnis | Director | 0420F0388: Key stakeholder meetings and working sessions. | 6.00 |
| 2/21/2020 | Arsen Akopian | Senior Associate | 0420F0389: Data assessment, cleansing and validation. | 5.00 |
| 2/21/2020 | Dhruv Samir Shah | Senior Manager | 0420F0390: Data model development. | 3.00 |
| 2/21/2020 | Dhruv Samir Shah | Senior Manager | 0420F0391: Dynamic optimization model development. | 3.00 |
| 2/21/2020 | Dhruv Samir Shah | Senior Manager | 0420F0392: Visualization development. | 3.00 |
| 2/21/2020 | Gowtham Talluru | Associate | 0420F0393: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/21/2020 | Gowtham Talluru | Associate | 0420F0394: Data assessment, cleansing and validation. | 2.00 |
| 2/21/2020 | Gowtham Talluru | Associate | 0420F0395: Dynamic optimization model development. | 2.00 |
| 2/21/2020 | Gowtham Talluru | Associate | 0420F0396: Platform configuration and setup. | 2.00 |
| 2/21/2020 | Kiara Elizabeth Portillo | Associate | 0420F0397: Visualization development. | 3.00 |
| 2/21/2020 | Kiara Elizabeth Portillo | Associate | 0420F0398: Dynamic optimization model development. | 3.00 |
| 2/21/2020 | Kiara Elizabeth Portillo | Associate | 0420F0399: Data model development. | 3.00 |
| 2/21/2020 | Arsen Akopian | Senior Associate | 0420F0400: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/24/2020 | Arsen Akopian | Senior Associate | 0420F0401: Data assessment, cleansing and validation. | 5.00 |
| 2/24/2020 | Dhruv Samir Shah | Senior Manager | 0420F0402: Dynamic optimization model development. | 3.00 |
| 2/24/2020 | Dhruv Samir Shah | Senior Manager | 0420F0403: Data assessment, cleansing and validation. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 28 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/24/2020 | Dhruv Samir Shah | Senior Manager | 0420F0404: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/24/2020 | Gowtham Talluru | Associate | 0420F0405: Data assessment, cleansing and validation. | 3.00 |
| 2/24/2020 | Gowtham Talluru | Associate | 0420F0406: Dynamic optimization model development. | 2.00 |
| 2/24/2020 | Gowtham Talluru | Associate | 0420F0407: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/24/2020 | Gowtham Talluru | Associate | 0420F0408: Key stakeholder meetings and working sessions. | 2.00 |
| 2/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0409: Data model development. | 3.00 |
| 2/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0410: Data assessment, cleansing and validation. | 3.00 |
| 2/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0411: Dynamic optimization model development. | 3.00 |
| 2/24/2020 | Heather McGinnis | Director | 0420F0412: Key stakeholder meetings and working sessions. | 5.00 |
| 2/24/2020 | Arsen Akopian | Senior Associate | 0420F0413: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/25/2020 | Arsen Akopian | Senior Associate | 0420F0414: Key stakeholder meetings and working sessions. | 2.00 |
| 2/25/2020 | Dhruv Samir Shah | Senior Manager | 0420F0415: Data model development. | 2.00 |
| 2/25/2020 | Dhruv Samir Shah | Senior Manager | 0420F0416: Data assessment, cleansing and validation. | 3.00 |
| 2/25/2020 | Dhruv Samir Shah | Senior Manager | 0420F0417: Key stakeholder meetings and working sessions. | 4.00 |
| 2/25/2020 | Gowtham Talluru | Associate | 0420F0418: Data assessment, cleansing and validation. | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2020 | Gowtham Talluru | Associate | 0420F0419: Data model development. | 2.00 |
| 2/25/2020 | Gowtham Talluru | Associate | 0420F0420: Key stakeholder meetings and working sessions. | 3.00 |
| 2/25/2020 | Gowtham Talluru | Associate | 0420F0421: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 2/25/2020 | Kiara Elizabeth Portillo | Associate | 0420F0422: Visualization development. | 3.00 |
| 2/25/2020 | Kiara Elizabeth Portillo | Associate | 0420F0423: Data assessment, cleansing and validation. | 3.00 |
| 2/25/2020 | Kiara Elizabeth Portillo | Associate | 0420F0424: Key stakeholder meetings and working sessions. | 3.00 |
| 2/25/2020 | Heather McGinnis | Director | 0420F0425: Key stakeholder meetings and working sessions. | 5.00 |
| 2/25/2020 | Arsen Akopian | Senior Associate | 0420F0426: Data assessment, cleansing and validation. | 4.00 |
| 2/25/2020 | Arsen Akopian | Senior Associate | 0420F0427: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 2/26/2020 | Arsen Akopian | Senior Associate | 0420F0428: Data assessment, cleansing and validation. | 5.00 |
| 2/26/2020 | Dhruv Samir Shah | Senior Manager | 0420F0429: Dynamic optimization model development. | 3.00 |
| 2/26/2020 | Dhruv Samir Shah | Senior Manager | 0420F0430: Data model development. | 3.00 |
| 2/26/2020 | Dhruv Samir Shah | Senior Manager | 0420F0431: Visualization development. | 3.00 |
| 2/26/2020 | Gowtham Talluru | Associate | 0420F0432: Data model development. | 3.00 |
| 2/26/2020 | Gowtham Talluru | Associate | 0420F0433: Data assessment, cleansing and validation. | 2.00 |
| 2/26/2020 | Gowtham Talluru | Associate | 0420F0434: Key stakeholder meetings and working sessions. | 2.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 30
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 2/26/2020 | Gowtham Talluru | Associate | 0420F0435: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/26/2020 | Kiara Elizabeth Portillo | Associate | 0420F0436: Visualization development. | 3.00 |
| 2/26/2020 | Kiara Elizabeth Portillo | Associate | 0420F0437: Data assessment, cleansing and validation. | 3.00 |
| 2/26/2020 | Kiara Elizabeth Portillo | Associate | 0420F0438: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/26/2020 | Arsen Akopian | Senior Associate | 0420F0439: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/27/2020 | Arsen Akopian | Senior Associate | 0420F0440: Data assessment, cleansing and validation. | 5.00 |
| 2/27/2020 | Dhruv Samir Shah | Senior Manager | 0420F0441: Data model development. | 3.00 |
| 2/27/2020 | Dhruv Samir Shah | Senior Manager | 0420F0442: Dynamic optimization model development. | 3.00 |
| 2/27/2020 | Dhruv Samir Shah | Senior Manager | 0420F0443: Visualization development. | 3.00 |
| 2/27/2020 | Gowtham Talluru | Associate | 0420F0444: Data model development. | 3.00 |
| 2/27/2020 | Gowtham Talluru | Associate | 0420F0445: Data assessment, cleansing and validation. | 2.00 |
| 2/27/2020 | Gowtham Talluru | Associate | 0420F0446: Key stakeholder meetings and working sessions. | 2.00 |
| 2/27/2020 | Gowtham Talluru | Associate | 0420F0447: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 2/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0448: Visualization development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 31
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0449: Dynamic optimization model development. | 3.00 |
| 2/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0450: Data model development. | 3.00 |
| 2/27/2020 | William Abbott | Partner | 0420F0451: Key stakeholder meetings and working sessions. | 2.00 |
| 2/27/2020 | Arsen Akopian | Senior Associate | 0420F0452: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 2/28/2020 | Arsen Akopian | Senior Associate | 0420F0453: Data assessment, cleansing and validation. | 5.00 |
| 2/28/2020 | Gowtham Talluru | Associate | 0420F0454: Dynamic optimization model development. | 2.00 |
| 2/28/2020 | Gowtham Talluru | Associate | 0420F0455: Data model development. | 2.00 |
| 2/28/2020 | Gowtham Talluru | Associate | 0420F0456: Data assessment, cleansing and validation. | 2.00 |
| 2/28/2020 | Gowtham Talluru | Associate | 0420F0457: Key stakeholder meetings and working sessions. | 3.00 |
| 2/28/2020 | Kiara Elizabeth Portillo | Associate | 0420F0458: Data model development. | 3.00 |
| 2/28/2020 | Kiara Elizabeth Portillo | Associate | 0420F0459: Dynamic optimization model development. | 3.00 |
| 2/28/2020 | Kiara Elizabeth Portillo | Associate | 0420F0460: Visualization development. | 3.00 |
| 2/28/2020 | Arsen Akopian | Senior Associate | 0420F0461: Documentation support (e.g. discussion materials, content creation). | 5.00 |
| 3/2/2020 | Gowtham Talluru | Associate | 0420F0462: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 32 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/2/2020 | Gowtham Talluru | Associate | 0420F0463: Data assessment, cleansing and validation. | 2.00 |
| 3/2/2020 | Dhruv Samir Shah | Senior Manager | 0420F0464: Visualization development. | 3.00 |
| 3/2/2020 | Dhruv Samir Shah | Senior Manager | 0420F0465: Dynamic optimization model development. | 3.00 |
| 3/2/2020 | Dhruv Samir Shah | Senior Manager | 0420F0466: Data model development. | 3.00 |
| 3/2/2020 | Gowtham Talluru | Associate | 0420F0467: Data model development. | 2.00 |
| 3/2/2020 | Gowtham Talluru | Associate | 0420F0468: Key stakeholder meetings and working sessions. | 3.00 |
| 3/2/2020 | Kiara Elizabeth Portillo | Associate | 0420F0469: Visualization development. | 3.00 |
| 3/2/2020 | Kiara Elizabeth Portillo | Associate | 0420F0470: Dynamic optimization model development. | 3.00 |
| 3/2/2020 | Kiara Elizabeth Portillo | Associate | 0420F0471: Data model development. | 3.00 |
| 3/2/2020 | Arsen Akopian | Senior Associate | 0420F0472: Key stakeholder meetings and working sessions. | 2.00 |
| 3/2/2020 | Arsen Akopian | Senior Associate | 0420F0473: Data assessment, cleansing and validation. | 4.00 |
| 3/2/2020 | Arsen Akopian | Senior Associate | 0420F0474: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/3/2020 | Gowtham Talluru | Associate | 0420F0475: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/3/2020 | Gowtham Talluru | Associate | 0420F0476: Data assessment, cleansing and validation. | 2.00 |
| 3/3/2020 | Gowtham Talluru | Associate | 0420F0477: Data model development. | 2.00 |
| 3/3/2020 | Gowtham Talluru | Associate | 0420F0478: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 33 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0479: Dynamic optimization model development. | 3.00 |
| 3/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0480: Data model development. | 3.00 |
| 3/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0481: Visualization development. | 3.00 |
| 3/3/2020 | Arsen Akopian | Senior Associate | 0420F0482: Key stakeholder meetings and working sessions. | 2.00 |
| 3/3/2020 | Arsen Akopian | Senior Associate | 0420F0483: Data assessment, cleansing and validation. | 4.00 |
| 3/3/2020 | Arsen Akopian | Senior Associate | 0420F0484: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/4/2020 | Dhruv Samir Shah | Senior Manager | 0420F0485: Visualization development. | 3.00 |
| 3/4/2020 | Dhruv Samir Shah | Senior Manager | 0420F0486: Dynamic optimization model development. | 2.00 |
| 3/4/2020 | Gowtham Talluru | Associate | 0420F0487: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/4/2020 | Gowtham Talluru | Associate | 0420F0488: Data assessment, cleansing and validation. | 3.00 |
| 3/4/2020 | Gowtham Talluru | Associate | 0420F0489: Data model development. | 2.00 |
| 3/4/2020 | Gowtham Talluru | Associate | 0420F0490: Key stakeholder meetings and working sessions. | 2.00 |
| 3/4/2020 | Kiara Elizabeth Portillo | Associate | 0420F0491: Data model development. | 3.00 |
| 3/4/2020 | Kiara Elizabeth Portillo | Associate | 0420F0492: Dynamic optimization model development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 34
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/4/2020 | Kiara Elizabeth Portillo | Associate | 0420F0493: Visualization development. | 3.00 |
| 3/4/2020 | Arsen Akopian | Senior Associate | 0420F0494: Key stakeholder meetings and working sessions. | 2.00 |
| 3/4/2020 | Arsen Akopian | Senior Associate | 0420F0495: Data assessment, cleansing and validation. | 4.00 |
| 3/4/2020 | Arsen Akopian | Senior Associate | 0420F0496: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/5/2020 | Dhruv Samir Shah | Senior Manager | 0420F0497: Data assessment, cleansing and validation. | 3.00 |
| 3/5/2020 | Dhruv Samir Shah | Senior Manager | 0420F0498: Data model development. | 3.00 |
| 3/5/2020 | Dhruv Samir Shah | Senior Manager | 0420F0499: Dynamic optimization model development. | 3.00 |
| 3/5/2020 | Gowtham Talluru | Associate | 0420F0500: Data assessment, cleansing and validation. | 2.00 |
| 3/5/2020 | Gowtham Talluru | Associate | 0420F0501: Data model development. | 2.00 |
| 3/5/2020 | Gowtham Talluru | Associate | 0420F0502: Key stakeholder meetings and working sessions. | 3.00 |
| 3/5/2020 | Gowtham Talluru | Associate | 0420F0503: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/5/2020 | Kiara Elizabeth Portillo | Associate | 0420F0504: Data model development. | 3.00 |
| 3/5/2020 | Kiara Elizabeth Portillo | Associate | 0420F0505: Dynamic optimization model development. | 3.00 |
| 3/5/2020 | Kiara Elizabeth Portillo | Associate | 0420F0506: Visualization development. | 3.00 |
| 3/5/2020 | Arsen Akopian | Senior Associate | 0420F0507: Key stakeholder meetings and working sessions. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 35
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/5/2020 | Arsen Akopian | Senior Associate | 0420F0508: Data assessment, cleansing and validation. | 4.00 |
| 3/5/2020 | Arsen Akopian | Senior Associate | 0420F0509: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0510: Dynamic optimization model development. | 4.00 |
| 3/6/2020 | Gowtham Talluru | Associate | 0420F0511: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/6/2020 | Gowtham Talluru | Associate | 0420F0512: Data model development. | 2.00 |
| 3/6/2020 | Gowtham Talluru | Associate | 0420F0513: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/6/2020 | Gowtham Talluru | Associate | 0420F0514: Data assessment, cleansing and validation. | 2.00 |
| 3/6/2020 | Arsen Akopian | Senior Associate | 0420F0515: Key stakeholder meetings and working sessions. | 2.00 |
| 3/6/2020 | Arsen Akopian | Senior Associate | 0420F0516: Data assessment, cleansing and validation. | 4.00 |
| 3/6/2020 | Arsen Akopian | Senior Associate | 0420F0517: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0518: Data assessment, cleansing and validation. | 3.00 |
| 3/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0519: Data model development. | 3.00 |
| 3/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0520: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/9/2020 | Gowtham Talluru | Associate | 0420F0521: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/9/2020 | Gowtham Talluru | Associate | 0420F0522: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 36
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 3/9/2020 | Gowtham Talluru | Associate | 0420F0523: Data assessment, cleansing and validation. | 2.00 |
| 3/9/2020 | Gowtham Talluru | Associate | 0420F0524: Data model development. | 2.00 |
| 3/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0525: Data model development. | 3.00 |
| 3/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0526: Dynamic optimization model development. | 3.00 |
| 3/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0527: Visualization development. | 3.00 |
| 3/9/2020 | Arsen Akopian | Senior Associate | 0420F0528: Key stakeholder meetings and working sessions. | 2.00 |
| 3/9/2020 | Arsen Akopian | Senior Associate | 0420F0529: Data assessment, cleansing and validation. | 4.00 |
| 3/9/2020 | Arsen Akopian | Senior Associate | 0420F0530: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0531: Data assessment, cleansing and validation. | 3.00 |
| 3/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0532: Data model development. | 3.00 |
| 3/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0533: Dynamic optimization model development. | 3.00 |
| 3/10/2020 | Gowtham Talluru | Associate | 0420F0534: Data model development. | 2.00 |
| 3/10/2020 | Gowtham Talluru | Associate | 0420F0535: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/10/2020 | Gowtham Talluru | Associate | 0420F0536: Key stakeholder meetings and working sessions. | 3.00 |
| 3/10/2020 | Gowtham Talluru | Associate | 0420F0537: Data assessment, cleansing and validation. | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 37
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0538: Data model development. | 3.00 |
| 3/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0539: Dynamic optimization model development. | 3.00 |
| 3/10/2020 | Arsen Akopian | Senior Associate | 0420F0540: Key stakeholder meetings and working sessions. | 2.00 |
| 3/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0541: Visualization development. | 3.00 |
| 3/10/2020 | William Abbott | Partner | 0420F0542: Key stakeholder meetings and working sessions. | 3.00 |
| 3/10/2020 | Arsen Akopian | Senior Associate | 0420F0543: Data assessment, cleansing and validation. | 4.00 |
| 3/10/2020 | Arsen Akopian | Senior Associate | 0420F0544: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/11/2020 | Arsen Akopian | Senior Associate | 0420F0545: Key stakeholder meetings and working sessions. | 2.00 |
| 3/11/2020 | Dhruv Samir Shah | Senior Manager | 0420F0546: Data assessment, cleansing and validation. | 3.00 |
| 3/11/2020 | Dhruv Samir Shah | Senior Manager | 0420F0547: Data model development. | 3.00 |
| 3/11/2020 | Dhruv Samir Shah | Senior Manager | 0420F0548: Dynamic optimization model development. | 3.00 |
| 3/11/2020 | Gowtham Talluru | Associate | 0420F0549: Key stakeholder meetings and working sessions. | 2.00 |
| 3/11/2020 | Gowtham Talluru | Associate | 0420F0550: Data model development. | 3.00 |
| 3/11/2020 | Gowtham Talluru | Associate | 0420F0551: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/11/2020 | Gowtham Talluru | Associate | 0420F0552: Data assessment, cleansing and validation. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 38
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/11/2020 | Kiara Elizabeth Portillo | Associate | 0420F0553: Data model development. | 3.00 |
| 3/11/2020 | Kiara Elizabeth Portillo | Associate | 0420F0554: Dynamic optimization model development. | 3.00 |
| 3/11/2020 | Kiara Elizabeth Portillo | Associate | 0420F0555: Visualization development. | 3.00 |
| 3/11/2020 | William Abbott | Partner | 0420F0556: Key stakeholder meetings and working sessions. | 3.00 |
| 3/11/2020 | Arsen Akopian | Senior Associate | 0420F0557: Data assessment, cleansing and validation. | 4.00 |
| 3/11/2020 | Arsen Akopian | Senior Associate | 0420F0558: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/12/2020 | Arsen Akopian | Senior Associate | 0420F0559: Key stakeholder meetings and working sessions. | 2.00 |
| 3/12/2020 | Dhruv Samir Shah | Senior Manager | 0420F0560: Dynamic optimization model development. | 3.00 |
| 3/12/2020 | Dhruv Samir Shah | Senior Manager | 0420F0561: Data model development. | 3.00 |
| 3/12/2020 | Dhruv Samir Shah | Senior Manager | 0420F0562: Data assessment, cleansing and validation. | 3.00 |
| 3/12/2020 | Gowtham Talluru | Associate | 0420F0563: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/12/2020 | Gowtham Talluru | Associate | 0420F0564: Key stakeholder meetings and working sessions. | 3.00 |
| 3/12/2020 | Gowtham Talluru | Associate | 0420F0565: Data assessment, cleansing and validation. | 2.00 |
| 3/12/2020 | Gowtham Talluru | Associate | 0420F0566: Data model development. | 2.00 |
| 3/12/2020 | Kiara Elizabeth Portillo | Associate | 0420F0567: Data model development. | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 39
of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/12/2020 | Kiara Elizabeth Portillo | Associate | 0420F0568: Dynamic optimization model development. | 3.00 |
| 3/12/2020 | Kiara Elizabeth Portillo | Associate | 0420F0569: Visualization development. | 3.00 |
| 3/12/2020 | Arsen Akopian | Senior Associate | 0420F0570: Data assessment, cleansing and validation. | 4.00 |
| 3/12/2020 | Arsen Akopian | Senior Associate | 0420F0571: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/13/2020 | Arsen Akopian | Senior Associate | 0420F0572: Key stakeholder meetings and working sessions. | 2.00 |
| 3/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0573: Platform configuration and setup. | 3.00 |
| 3/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0574: Visualization development. | 3.00 |
| 3/13/2020 | Dhruv Samir Shah | Senior Manager | 0420F0575: Dynamic optimization model development. | 3.00 |
| 3/13/2020 | Gowtham Talluru | Associate | 0420F0576: Data model development. | 3.00 |
| 3/13/2020 | Gowtham Talluru | Associate | 0420F0577: Data assessment, cleansing and validation. | 2.00 |
| 3/13/2020 | Gowtham Talluru | Associate | 0420F0578: Key stakeholder meetings and working sessions. | 2.00 |
| 3/13/2020 | Gowtham Talluru | Associate | 0420F0579: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/13/2020 | William Abbott | Partner | 0420F0580: Key stakeholder meetings and working sessions. | 1.00 |
| 3/13/2020 | Heather McGinnis | Director | 0420F0581: Key stakeholder meetings and working sessions. | 1.00 |
| 3/13/2020 | Arsen Akopian | Senior Associate | 0420F0582: Data assessment, cleansing and validation. | 4.00 |
| 3/13/2020 | Arsen Akopian | Senior Associate | 0420F0583: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 40 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/14/2020 | Gowtham Talluru | Associate | 0420F0584: Data assessment, cleansing and validation. | 6.00 |
| 3/15/2020 | Gowtham Talluru | Associate | 0420F0585: Data assessment, cleansing and validation. | 6.00 |
| 3/15/2020 | Gowtham Talluru | Associate | 0420F0586: Data model development. | 2.00 |
| 3/16/2020 | Arsen Akopian | Senior Associate | 0420F0587: Key stakeholder meetings and working sessions. | 2.00 |
| 3/16/2020 | Dhruv Samir Shah | Senior Manager | 0420F0588: Dynamic optimization model development. | 3.00 |
| 3/16/2020 | Dhruv Samir Shah | Senior Manager | 0420F0589: Data model development. | 3.00 |
| 3/16/2020 | Dhruv Samir Shah | Senior Manager | 0420F0590: Data assessment, cleansing and validation. | 3.00 |
| 3/16/2020 | Gowtham Talluru | Associate | 0420F0591: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/16/2020 | Gowtham Talluru | Associate | 0420F0592: Data assessment, cleansing and validation. | 2.00 |
| 3/16/2020 | Gowtham Talluru | Associate | 0420F0593: Data model development. | 1.00 |
| 3/16/2020 | Gowtham Talluru | Associate | 0420F0594: Key stakeholder meetings and working sessions. | 3.00 |
| 3/16/2020 | Kiara Elizabeth Portillo | Associate | 0420F0595: Visualization development. | 3.00 |
| 3/16/2020 | Kiara Elizabeth Portillo | Associate | 0420F0596: Data model development. | 3.00 |
| 3/16/2020 | Kiara Elizabeth Portillo | Associate | 0420F0597: Dynamic optimization model development. | 3.00 |
| 3/16/2020 | William Abbott | Partner | 0420F0598: Key stakeholder meetings and working sessions. | 2.00 |
| 3/16/2020 | Arsen Akopian | Senior Associate | 0420F0599: Data assessment, cleansing and validation. | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 41
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/16/2020 | Arsen Akopian | Senior Associate | 0420F0600: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/17/2020 | Arsen Akopian | Senior Associate | 0420F0601: Key stakeholder meetings and working sessions. | 2.00 |
| 3/17/2020 | Dhruv Samir Shah | Senior Manager | 0420F0602: Key stakeholder meetings and working sessions. | 3.00 |
| 3/17/2020 | Dhruv Samir Shah | Senior Manager | 0420F0603: Dynamic optimization model development. | 3.00 |
| 3/17/2020 | Dhruv Samir Shah | Senior Manager | 0420F0604: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/17/2020 | Gowtham Talluru | Associate | 0420F0605: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/17/2020 | Gowtham Talluru | Associate | 0420F0606: Data assessment, cleansing and validation. | 2.00 |
| 3/17/2020 | Gowtham Talluru | Associate | 0420F0607: Data model development. | 1.00 |
| 3/17/2020 | Gowtham Talluru | Associate | 0420F0608: Key stakeholder meetings and working sessions. | 3.00 |
| 3/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0609: Data model development. | 3.00 |
| 3/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0610: Dynamic optimization model development. | 3.00 |
| 3/17/2020 | Kiara Elizabeth Portillo | Associate | 0420F0611: Visualization development. | 3.00 |
| 3/17/2020 | William Abbott | Partner | 0420F0612: Key stakeholder meetings and working sessions. | 2.00 |
| 3/17/2020 | Arsen Akopian | Senior Associate | 0420F0613: Data assessment, cleansing and validation. | 4.00 |
| 3/17/2020 | Arsen Akopian | Senior Associate | 0420F0614: Documentation support (e.g. discussion materials, content creation). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 42
of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/18/2020 | Arsen Akopian | Senior Associate | 0420F0615: Key stakeholder meetings and working sessions. | 2.00 |
| 3/18/2020 | Kiara Elizabeth Portillo | Associate | 0420F0616: Visualization development. | 3.00 |
| 3/18/2020 | Dhruv Samir Shah | Senior Manager | 0420F0617: Visualization development. | 3.00 |
| 3/18/2020 | Dhruv Samir Shah | Senior Manager | 0420F0618: Data model development. | 3.00 |
| 3/18/2020 | Dhruv Samir Shah | Senior Manager | 0420F0619: Dynamic optimization model development. | 3.00 |
| 3/18/2020 | Gowtham Talluru | Associate | 0420F0620: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/18/2020 | Gowtham Talluru | Associate | 0420F0621: Data assessment, cleansing and validation. | 2.00 |
| 3/18/2020 | Gowtham Talluru | Associate | 0420F0622: Data model development. | 1.00 |
| 3/18/2020 | Gowtham Talluru | Associate | 0420F0623: Key stakeholder meetings and working sessions. | 3.00 |
| 3/18/2020 | Kiara Elizabeth Portillo | Associate | 0420F0624: Dynamic optimization model development. | 3.00 |
| 3/18/2020 | Kiara Elizabeth Portillo | Associate | 0420F0625: Data model development. | 3.00 |
| 3/18/2020 | Arsen Akopian | Senior Associate | 0420F0626: Data assessment, cleansing and validation. | 4.00 |
| 3/18/2020 | Arsen Akopian | Senior Associate | 0420F0627: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/19/2020 | Fan Gao | Senior Associate | 0420F0628: Platform configuration and setup. | 2.00 |
| 3/19/2020 | Arsen Akopian | Senior Associate | 0420F0629: Key stakeholder meetings and working sessions. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 43
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/19/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0630: Platform configuration and setup. | 2.00 |
| 3/19/2020 | Dhruv Samir Shah | Senior Manager | 0420F0631: Visualization development. | 3.00 |
| 3/19/2020 | Dhruv Samir Shah | Senior Manager | 0420F0632: Key stakeholder meetings and working sessions. | 3.00 |
| 3/19/2020 | Dhruv Samir Shah | Senior Manager | 0420F0633: Data model development. | 3.00 |
| 3/19/2020 | Gowtham Talluru | Associate | 0420F0634: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/19/2020 | Gowtham Talluru | Associate | 0420F0635: Data assessment, cleansing and validation. | 2.00 |
| 3/19/2020 | Gowtham Talluru | Associate | 0420F0636: Data model development. | 1.00 |
| 3/19/2020 | Gowtham Talluru | Associate | 0420F0637: Key stakeholder meetings and working sessions. | 3.00 |
| 3/19/2020 | Kiara Elizabeth Portillo | Associate | 0420F0638: Data model development. | 3.00 |
| 3/19/2020 | Kiara Elizabeth Portillo | Associate | 0420F0639: Dynamic optimization model development. | 3.00 |
| 3/19/2020 | Kiara Elizabeth Portillo | Associate | 0420F0640: Visualization development. | 3.00 |
| 3/19/2020 | Arsen Akopian | Senior Associate | 0420F0641: Data assessment, cleansing and validation. | 4.00 |
| 3/19/2020 | Arsen Akopian | Senior Associate | 0420F0642: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/19/2020 | Dan Li | Senior Associate | 0420F0643: Platform configuration and setup. | 5.00 |
| 3/19/2020 | Huihao Jiang | Senior Associate | 0420F0644: Platform configuration and setup. | 5.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 44
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/19/2020 | Richa Prasad | Senior Associate | 0420F0645: Platform configuration and setup. | 5.00 |
| 3/19/2020 | Yanwen Liu | Senior Associate | 0420F0646: Platform configuration and setup. | 5.00 |
| 3/19/2020 | Dan Li | Senior Associate | 0420F0647: Continue - Platform configuration and setup. | 3.00 |
| 3/19/2020 | Huihao Jiang | Senior Associate | 0420F0648: Continue - Platform configuration and setup. | 3.00 |
| 3/19/2020 | Richa Prasad | Senior Associate | 0420F0649: Continue - Platform configuration and setup. | 3.00 |
| 3/19/2020 | Yanwen Liu | Senior Associate | 0420F0650: Continue - Platform configuration and setup. | 3.00 |
| 3/20/2020 | Arsen Akopian | Senior Associate | 0420F0651: Key stakeholder meetings and working sessions. | 2.00 |
| 3/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0652: Dynamic optimization model development. | 3.00 |
| 3/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0653: Visualization development. | 3.00 |
| 3/20/2020 | Dhruv Samir Shah | Senior Manager | 0420F0654: Data model development. | 3.00 |
| 3/20/2020 | Gowtham Talluru | Associate | 0420F0655: Data assessment, cleansing and validation. | 2.00 |
| 3/20/2020 | Gowtham Talluru | Associate | 0420F0656: Data model development. | 1.00 |
| 3/20/2020 | Gowtham Talluru | Associate | 0420F0657: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/20/2020 | Gowtham Talluru | Associate | 0420F0658: Key stakeholder meetings and working sessions. | 3.00 |
| 3/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0659: Data model development. | 3.00 |
| 3/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0660: Dynamic optimization model development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 45
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/20/2020 | Kiara Elizabeth Portillo | Associate | 0420F0661: Visualization development. | 3.00 |
| 3/20/2020 | Fan Gao | Senior Associate | 0420F0662: Platform configuration and setup. | 2.00 |
| 3/20/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0663: Platform configuration and setup. | 2.00 |
| 3/20/2020 | Arsen Akopian | Senior Associate | 0420F0664: Data assessment, cleansing and validation. | 4.00 |
| 3/20/2020 | Arsen Akopian | Senior Associate | 0420F0665: Documentation support (e.g. discussion materials, content creation). | 4.00 |
| 3/20/2020 | Dan Li | Senior Associate | 0420F0666: Platform configuration and setup. | 5.00 |
| 3/20/2020 | Huihao Jiang | Senior Associate | 0420F0667: Platform configuration and setup. | 5.00 |
| 3/20/2020 | Richa Prasad | Senior Associate | 0420F0668: Platform configuration and setup. | 5.00 |
| 3/20/2020 | Yanwen Liu | Senior Associate | 0420F0669: Platform configuration and setup. | 5.00 |
| 3/20/2020 | Dan Li | Senior Associate | 0420F0670: Continue - Platform configuration and setup. | 3.00 |
| 3/20/2020 | Huihao Jiang | Senior Associate | 0420F0671: Continue - Platform configuration and setup. | 3.00 |
| 3/20/2020 | Richa Prasad | Senior Associate | 0420F0672: Continue - Platform configuration and setup. | 3.00 |
| 3/20/2020 | Yanwen Liu | Senior Associate | 0420F0673: Continue - Platform configuration and setup. | 3.00 |
| 3/23/2020 | Arsen Akopian | Senior Associate | 0420F0674: Key stakeholder meetings and working sessions. | 2.00 |
| 3/23/2020 | Dhruv Samir Shah | Senior Manager | 0420F0675: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/23/2020 | Dhruv Samir Shah | Senior Manager | 0420F0676: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 46 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/23/2020 | Gowtham Talluru | Associate | 0420F0677: Data assessment, cleansing and validation. | 2.00 |
| 3/23/2020 | Gowtham Talluru | Associate | 0420F0678: Data model development. | 1.00 |
| 3/23/2020 | Gowtham Talluru | Associate | 0420F0679: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/23/2020 | Gowtham Talluru | Associate | 0420F0680: Key stakeholder meetings and working sessions. | 3.00 |
| 3/23/2020 | Kiara Elizabeth Portillo | Associate | 0420F0681: Data model development. | 3.00 |
| 3/23/2020 | Kiara Elizabeth Portillo | Associate | 0420F0682: Dynamic optimization model development. | 3.00 |
| 3/23/2020 | Kiara Elizabeth Portillo | Associate | 0420F0683: Visualization development. | 3.00 |
| 3/23/2020 | Da Zhang | Senior Associate | 0420F0684: Platform configuration and setup. | 4.00 |
| 3/23/2020 | Fan Gao | Senior Associate | 0420F0685: Platform configuration and setup. | 2.00 |
| 3/23/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0686: Platform configuration and setup. | 4.00 |
| 3/23/2020 | Arsen Akopian | Senior Associate | 0420F0687: Data assessment, cleansing and validation. | 2.00 |
| 3/23/2020 | Arsen Akopian | Senior Associate | 0420F0688: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 3/23/2020 | Dan Li | Senior Associate | 0420F0689: Platform configuration and setup. | 5.00 |
| 3/23/2020 | Huihao Jiang | Senior Associate | 0420F0690: Platform configuration and setup. | 6.00 |
| 3/23/2020 | Richa Prasad | Senior Associate | 0420F0691: Platform configuration and setup. | 5.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 47
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/23/2020 | Dan Li | Senior Associate | 0420F0692: Continue - Platform configuration and setup. | 5.00 |
| 3/23/2020 | Huihao Jiang | Senior Associate | 0420F0693: Continue - Platform configuration and setup. | 4.00 |
| 3/23/2020 | Richa Prasad | Senior Associate | 0420F0694: Continue - Platform configuration and setup. | 3.00 |
| 3/23/2020 | Dan Li | Senior Associate | 0420F0695: Continue - Platform configuration and setup (Late Night). | 6.00 |
| 3/24/2020 | Arsen Akopian | Senior Associate | 0420F0696: Key stakeholder meetings and working sessions. | 2.00 |
| 3/24/2020 | Dhruv Samir Shah | Senior Manager | 0420F0697: Key stakeholder meetings and working sessions. | 3.00 |
| 3/24/2020 | Dhruv Samir Shah | Senior Manager | 0420F0698: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 3/24/2020 | Gowtham Talluru | Associate | 0420F0699: Data assessment, cleansing and validation. | 2.00 |
| 3/24/2020 | Gowtham Talluru | Associate | 0420F0700: Data model development. | 1.00 |
| 3/24/2020 | Gowtham Talluru | Associate | 0420F0701: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/24/2020 | Gowtham Talluru | Associate | 0420F0702: Key stakeholder meetings and working sessions. | 3.00 |
| 3/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0703: Data model development. | 3.00 |
| 3/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0704: Dynamic optimization model development. | 3.00 |
| 3/24/2020 | Kiara Elizabeth Portillo | Associate | 0420F0705: Visualization development. | 3.00 |
| 3/24/2020 | Fan Gao | Senior Associate | 0420F0706: Platform configuration and setup. | 1.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 48
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/24/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0707: Platform configuration and setup. | 2.00 |
| 3/24/2020 | Richa Prasad | Senior Associate | 0420F0708: Platform configuration and setup. | 1.00 |
| 3/24/2020 | Arsen Akopian | Senior Associate | 0420F0709: Data assessment, cleansing and validation. | 2.00 |
| 3/24/2020 | Arsen Akopian | Senior Associate | 0420F0710: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 3/24/2020 | Da Zhang | Senior Associate | 0420F0711: Platform configuration and setup. | 5.00 |
| 3/24/2020 | Dan Li | Senior Associate | 0420F0712: Platform configuration and setup. | 5.00 |
| 3/24/2020 | Huihao Jiang | Senior Associate | 0420F0713: Platform configuration and setup. | 5.00 |
| 3/24/2020 | Da Zhang | Senior Associate | 0420F0714: Continue - Platform configuration and setup. | 3.00 |
| 3/24/2020 | Dan Li | Senior Associate | 0420F0715: Continue - Platform configuration and setup. | 3.00 |
| 3/24/2020 | Huihao Jiang | Senior Associate | 0420F0716: Continue - Platform configuration and setup. | 3.00 |
| 3/25/2020 | Arsen Akopian | Senior Associate | 0420F0717: Key stakeholder meetings and working sessions. | 1.00 |
| 3/25/2020 | Dhruv Samir Shah | Senior Manager | 0420F0718: Dynamic optimization model development. | 3.00 |
| 3/25/2020 | Dhruv Samir Shah | Senior Manager | 0420F0719: Visualization development. | 3.00 |
| 3/25/2020 | Gowtham Talluru | Associate | 0420F0720: Data assessment, cleansing and validation. | 2.00 |
| 3/25/2020 | Gowtham Talluru | Associate | 0420F0721: Data model development. | 1.00 |
| 3/25/2020 | Gowtham Talluru | Associate | 0420F0722: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/25/2020 | Gowtham Talluru | Associate | 0420F0723: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 49 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/25/2020 | Kiara Elizabeth Portillo | Associate | 0420F0724: Data model development. | 3.00 |
| 3/25/2020 | Kiara Elizabeth Portillo | Associate | 0420F0725: Dynamic optimization model development. | 3.00 |
| 3/25/2020 | Kiara Elizabeth Portillo | Associate | 0420F0726: Visualization development. | 3.00 |
| 3/25/2020 | Da Zhang | Senior Associate | 0420F0727: Platform configuration and setup. | 4.00 |
| 3/25/2020 | Fan Gao | Senior Associate | 0420F0728: Platform configuration and setup. | 1.00 |
| 3/25/2020 | Huihao Jiang | Senior Associate | 0420F0729: Platform configuration and setup. | 5.00 |
| 3/25/2020 | Arsen Akopian | Senior Associate | 0420F0730: Data assessment, cleansing and validation. | 1.00 |
| 3/25/2020 | Dan Li | Senior Associate | 0420F0731: Platform configuration and setup. | 5.00 |
| 3/25/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0732: Platform configuration and setup. | 5.00 |
| 3/25/2020 | Dan Li | Senior Associate | 0420F0733: Continue - Platform configuration and setup. | 3.00 |
| 3/25/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0734: Continue - Platform configuration and setup. | 3.00 |
| 3/26/2020 | Arsen Akopian | Senior Associate | 0420F0735: Key stakeholder meetings and working sessions. | 2.00 |
| 3/26/2020 | Dhruv Samir Shah | Senior Manager | 0420F0736: Platform configuration and setup. | 3.00 |
| 3/26/2020 | Dhruv Samir Shah | Senior Manager | 0420F0737: Visualization development. | 3.00 |
| 3/26/2020 | Gowtham Talluru | Associate | 0420F0738: Data assessment, cleansing and validation. | 2.00 |
| 3/26/2020 | Gowtham Talluru | Associate | 0420F0739: Data model development. | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 50 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/26/2020 | Gowtham Talluru | Associate | 0420F0740: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/26/2020 | Gowtham Talluru | Associate | 0420F0741: Key stakeholder meetings and working sessions. | 3.00 |
| 3/26/2020 | Kiara Elizabeth Portillo | Associate | 0420F0742: Data model development. | 3.00 |
| 3/26/2020 | Kiara Elizabeth Portillo | Associate | 0420F0743: Dynamic optimization model development. | 3.00 |
| 3/26/2020 | Kiara Elizabeth Portillo | Associate | 0420F0744: Visualization development. | 3.00 |
| 3/26/2020 | Da Zhang | Senior Associate | 0420F0745: Platform configuration and setup. | 2.00 |
| 3/26/2020 | Dan Li | Senior Associate | 0420F0746: Platform configuration and setup. | 2.00 |
| 3/26/2020 | Fan Gao | Senior Associate | 0420F0747: Platform configuration and setup. | 1.00 |
| 3/26/2020 | Huihao Jiang | Senior Associate | 0420F0748: Platform configuration and setup. | 1.00 |
| 3/26/2020 | Arsen Akopian | Senior Associate | 0420F0749: Data assessment, cleansing and validation. | 2.00 |
| 3/26/2020 | Arsen Akopian | Senior Associate | 0420F0750: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 3/26/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0751: Platform configuration and setup. | 5.00 |
| 3/26/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0752: Continue - Platform configuration and setup. | 3.00 |
| 3/27/2020 | Arsen Akopian | Senior Associate | 0420F0753: Key stakeholder meetings and working sessions. | 2.00 |
| 3/27/2020 | Dhruv Samir Shah | Senior Manager | 0420F0754: Platform configuration and setup. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 51
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                            **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/27/2020 | Dhruv Samir Shah | Senior Manager | 0420F0755: Dynamic optimization model development. | 3.00 |
| 3/27/2020 | Dhruv Samir Shah | Senior Manager | 0420F0756: Visualization development. | 3.00 |
| 3/27/2020 | Gowtham Talluru | Associate | 0420F0757: Data assessment, cleansing and validation. | 2.00 |
| 3/27/2020 | Gowtham Talluru | Associate | 0420F0758: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/27/2020 | Gowtham Talluru | Associate | 0420F0759: Data model development. | 1.00 |
| 3/27/2020 | Gowtham Talluru | Associate | 0420F0760: Key stakeholder meetings and working sessions. | 3.00 |
| 3/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0761: Dynamic optimization model development. | 3.00 |
| 3/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0762: Visualization development. | 3.00 |
| 3/27/2020 | Kiara Elizabeth Portillo | Associate | 0420F0763: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 3/27/2020 | Dan Li | Senior Associate | 0420F0764: Platform configuration and setup. | 1.00 |
| 3/27/2020 | Arsen Akopian | Senior Associate | 0420F0765: Data assessment, cleansing and validation. | 2.00 |
| 3/27/2020 | Arsen Akopian | Senior Associate | 0420F0766: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 3/27/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0767: Platform configuration and setup. | 5.00 |
| 3/27/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0768: Continue - Platform configuration and setup. | 3.00 |
| 3/30/2020 | Arsen Akopian | Senior Associate | 0420F0769: Key stakeholder meetings and working sessions. | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 52
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/30/2020 | Dhruv Samir Shah | Senior Manager | 0420F0770: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 3/30/2020 | Dhruv Samir Shah | Senior Manager | 0420F0771: Platform configuration and setup. | 3.00 |
| 3/30/2020 | Gowtham Talluru | Associate | 0420F0772: Data assessment, cleansing and validation. | 2.00 |
| 3/30/2020 | Gowtham Talluru | Associate | 0420F0773: Key stakeholder meetings and working sessions. | 3.00 |
| 3/30/2020 | Gowtham Talluru | Associate | 0420F0774: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/30/2020 | Gowtham Talluru | Associate | 0420F0775: Data model development. | 1.00 |
| 3/30/2020 | Kiara Elizabeth Portillo | Associate | 0420F0776: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 3/30/2020 | Kiara Elizabeth Portillo | Associate | 0420F0777: Visualization development. | 3.00 |
| 3/30/2020 | Kiara Elizabeth Portillo | Associate | 0420F0778: Dynamic optimization model development. | 3.00 |
| 3/30/2020 | William Abbott | Partner | 0420F0779: Key stakeholder meetings and working sessions. | 1.00 |
| 3/30/2020 | Arsen Akopian | Senior Associate | 0420F0780: Data assessment, cleansing and validation. | 1.00 |
| 3/30/2020 | Arsen Akopian | Senior Associate | 0420F0781: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 3/31/2020 | Arsen Akopian | Senior Associate | 0420F0782: Key stakeholder meetings and working sessions. | 1.00 |
| 3/31/2020 | Dhruv Samir Shah | Senior Manager | 0420F0783: Platform configuration and setup. | 2.00 |
| 3/31/2020 | Gowtham Talluru | Associate | 0420F0784: Key stakeholder meetings and working sessions. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 53
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/31/2020 | Gowtham Talluru | Associate | 0420F0785: Data assessment, cleansing and validation. | 2.00 |
| 3/31/2020 | Gowtham Talluru | Associate | 0420F0786: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 3/31/2020 | Gowtham Talluru | Associate | 0420F0787: Data model development. | 1.00 |
| 3/31/2020 | Kiara Elizabeth Portillo | Associate | 0420F0788: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 3/31/2020 | Kiara Elizabeth Portillo | Associate | 0420F0789: Visualization development. | 3.00 |
| 3/31/2020 | Kiara Elizabeth Portillo | Associate | 0420F0790: Dynamic optimization model development. | 3.00 |
| 3/31/2020 | William Abbott | Partner | 0420F0791: Key stakeholder meetings and working sessions. | 1.00 |
| 3/31/2020 | Arsen Akopian | Senior Associate | 0420F0792: Data assessment, cleansing and validation. | 1.00 |
| 4/1/2020 | Arsen Akopian | Senior Associate | 0420F0793: Key stakeholder meetings and working sessions. | 1.00 |
| 4/1/2020 | Dhruv Samir Shah | Senior Manager | 0420F0794: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/1/2020 | Dhruv Samir Shah | Senior Manager | 0420F0795: Platform configuration and setup. | 2.00 |
| 4/1/2020 | Dhruv Samir Shah | Senior Manager | 0420F0796: Dynamic optimization model development. | 3.00 |
| 4/1/2020 | Gowtham Talluru | Associate | 0420F0797: Data model development. | 3.00 |
| 4/1/2020 | Gowtham Talluru | Associate | 0420F0798: Dynamic optimization model development. | 3.00 |
| 4/1/2020 | Gowtham Talluru | Associate | 0420F0799: Visualization development. | 3.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 54
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/1/2020 | Kiara Elizabeth Portillo | Associate | 0420F0800: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/1/2020 | Kiara Elizabeth Portillo | Associate | 0420F0801: Visualization development. | 3.00 |
| 4/1/2020 | Kiara Elizabeth Portillo | Associate | 0420F0802: Dynamic optimization model development. | 3.00 |
| 4/1/2020 | William Abbott | Partner | 0420F0803: Key stakeholder meetings and working sessions. | 1.00 |
| 4/1/2020 | Arsen Akopian | Senior Associate | 0420F0804: Data assessment, cleansing and validation. | 1.00 |
| 4/1/2020 | Arsen Akopian | Senior Associate | 0420F0805: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 4/2/2020 | Arsen Akopian | Senior Associate | 0420F0806: Key stakeholder meetings and working sessions. | 2.00 |
| 4/2/2020 | Dhruv Samir Shah | Senior Manager | 0420F0807: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 3.00 |
| 4/2/2020 | Dhruv Samir Shah | Senior Manager | 0420F0808: Visualization development. | 3.00 |
| 4/2/2020 | Dhruv Samir Shah | Senior Manager | 0420F0809: Platform configuration and setup. | 2.00 |
| 4/2/2020 | Gowtham Talluru | Associate | 0420F0810: Data model development. | 3.00 |
| 4/2/2020 | Gowtham Talluru | Associate | 0420F0811: Dynamic optimization model development. | 3.00 |
| 4/2/2020 | Gowtham Talluru | Associate | 0420F0812: Visualization development. | 3.00 |
| 4/2/2020 | Kiara Elizabeth Portillo | Associate | 0420F0813: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/2/2020 | Kiara Elizabeth Portillo | Associate | 0420F0814: Visualization development. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2020 | Kiara Elizabeth Portillo | Associate | 0420F0815: Dynamic optimization model development. | 3.00 |
| 4/2/2020 | William Abbott | Partner | 0420F0816: Key stakeholder meetings and working sessions. | 1.00 |
| 4/2/2020 | Arsen Akopian | Senior Associate | 0420F0817: Data assessment, cleansing and validation. | 2.00 |
| 4/2/2020 | Arsen Akopian | Senior Associate | 0420F0818: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 4/3/2020 | Arsen Akopian | Senior Associate | 0420F0819: Key stakeholder meetings and working sessions. | 1.00 |
| 4/3/2020 | Dhruv Samir Shah | Senior Manager | 0420F0820: Platform configuration and setup. | 3.00 |
| 4/3/2020 | Dhruv Samir Shah | Senior Manager | 0420F0821: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/3/2020 | Dhruv Samir Shah | Senior Manager | 0420F0822: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 4/3/2020 | Gowtham Talluru | Associate | 0420F0823: Data model development. | 3.00 |
| 4/3/2020 | Gowtham Talluru | Associate | 0420F0824: Dynamic optimization model development. | 3.00 |
| 4/3/2020 | Gowtham Talluru | Associate | 0420F0825: Visualization development. | 3.00 |
| 4/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0826: Dynamic optimization model development. | 3.00 |
| 4/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0827: Visualization development. | 3.00 |
| 4/3/2020 | Kiara Elizabeth Portillo | Associate | 0420F0828: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/3/2020 | William Abbott | Partner | 0420F0829: Key stakeholder meetings and working sessions. | 1.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 56 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/3/2020 | Arsen Akopian | Senior Associate | 0420F0830: Data assessment, cleansing and validation. | 1.00 |
| 4/3/2020 | Arsen Akopian | Senior Associate | 0420F0831: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 4/6/2020 | Arsen Akopian | Senior Associate | 0420F0832: Key stakeholder meetings and working sessions. | 1.00 |
| 4/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0833: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0834: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 4/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0835: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/6/2020 | Dhruv Samir Shah | Senior Manager | 0420F0836: Platform configuration and setup. | 3.00 |
| 4/6/2020 | William Abbott | Partner | 0420F0837: Key stakeholder meetings and working sessions. | 1.00 |
| 4/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0838: Visualization development. | 3.00 |
| 4/6/2020 | Kiara Elizabeth Portillo | Associate | 0420F0839: Platform configuration and setup. | 3.00 |
| 4/6/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0840: Platform configuration and setup. | 4.00 |
| 4/6/2020 | Arsen Akopian | Senior Associate | 0420F0841: Data assessment, cleansing and validation. | 1.00 |
| 4/7/2020 | Arsen Akopian | Senior Associate | 0420F0842: Key stakeholder meetings and working sessions. | 1.00 |
| 4/7/2020 | Dhruv Samir Shah | Senior Manager | 0420F0843: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 57 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/7/2020 | Dhruv Samir Shah | Senior Manager | 0420F0844: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/7/2020 | Dhruv Samir Shah | Senior Manager | 0420F0845: Platform configuration and setup. | 3.00 |
| 4/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0846: Visualization development. | 3.00 |
| 4/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0847: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/7/2020 | Kiara Elizabeth Portillo | Associate | 0420F0848: Model hand-off and training. | 3.00 |
| 4/7/2020 | William Abbott | Partner | 0420F0849: Key stakeholder meetings and working sessions. | 1.00 |
| 4/7/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0850: Platform configuration and setup. | 4.00 |
| 4/7/2020 | Arsen Akopian | Senior Associate | 0420F0851: Data assessment, cleansing and validation. | 1.00 |
| 4/8/2020 | Arsen Akopian | Senior Associate | 0420F0852: Key stakeholder meetings and working sessions. | 1.00 |
| 4/8/2020 | Dhruv Samir Shah | Senior Manager | 0420F0853: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 4/8/2020 | Dhruv Samir Shah | Senior Manager | 0420F0854: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/8/2020 | Dhruv Samir Shah | Senior Manager | 0420F0855: Platform configuration and setup. | 3.00 |
| 4/8/2020 | Gowtham Talluru | Associate | 0420F0856: Data model development. | 3.00 |
| 4/8/2020 | Gowtham Talluru | Associate | 0420F0857: Dynamic optimization model development. | 3.00 |
| 4/8/2020 | Gowtham Talluru | Associate | 0420F0858: Visualization development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 58 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/8/2020 | Kiara Elizabeth Portillo | Associate | 0420F0859: Visualization development. | 3.00 |
| 4/8/2020 | Kiara Elizabeth Portillo | Associate | 0420F0860: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/8/2020 | Kiara Elizabeth Portillo | Associate | 0420F0861: Model hand-off and training. | 3.00 |
| 4/8/2020 | William Abbott | Partner | 0420F0862: Key stakeholder meetings and working sessions. | 1.00 |
| 4/8/2020 | Mustafa Murtaza Tajkhan | Senior Associate | 0420F0863: Platform configuration and setup. | 4.00 |
| 4/8/2020 | Arsen Akopian | Senior Associate | 0420F0864: Data assessment, cleansing and validation. | 1.00 |
| 4/9/2020 | Arsen Akopian | Senior Associate | 0420F0865: Key stakeholder meetings and working sessions. | 1.00 |
| 4/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0866: Project management and tracking (e.g., tracking responses, issue close-out, meeting facilitation, data collection/upload facilitation). | 2.00 |
| 4/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0867: Model hand-off and training. | 3.00 |
| 4/9/2020 | Dhruv Samir Shah | Senior Manager | 0420F0868: Key stakeholder meetings and working sessions. | 3.00 |
| 4/9/2020 | Gowtham Talluru | Associate | 0420F0869: Dynamic optimization model development. | 3.00 |
| 4/9/2020 | Gowtham Talluru | Associate | 0420F0870: Data model development. | 3.00 |
| 4/9/2020 | Gowtham Talluru | Associate | 0420F0871: Visualization development. | 3.00 |
| 4/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0872: Visualization development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 59
of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0873: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/9/2020 | Kiara Elizabeth Portillo | Associate | 0420F0874: Model hand-off and training. | 3.00 |
| 4/9/2020 | Arsen Akopian | Senior Associate | 0420F0875: Data assessment, cleansing and validation. | 1.00 |
| 4/10/2020 | Arsen Akopian | Senior Associate | 0420F0876: Key stakeholder meetings and working sessions. | 1.00 |
| 4/10/2020 | Dhruv Samir Shah | Senior Manager | 0420F0877: Platform configuration and setup. | 2.00 |
| 4/10/2020 | Gowtham Talluru | Associate | 0420F0878: Data model development. | 3.00 |
| 4/10/2020 | Gowtham Talluru | Associate | 0420F0879: Dynamic optimization model development. | 3.00 |
| 4/10/2020 | Gowtham Talluru | Associate | 0420F0880: Visualization development. | 3.00 |
| 4/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0881: Visualization development. | 3.00 |
| 4/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0882: Documentation support (e.g. discussion materials, content creation). | 3.00 |
| 4/10/2020 | Kiara Elizabeth Portillo | Associate | 0420F0883: Model hand-off and training. | 3.00 |
| 4/10/2020 | Arsen Akopian | Senior Associate | 0420F0884: Data assessment, cleansing and validation. | 1.00 |
| 4/13/2020 | Arsen Akopian | Senior Associate | 0420F0885: Data assessment, cleansing and validation. | 1.00 |
| 4/13/2020 | Gowtham Talluru | Associate | 0420F0886: Data model development. | 3.00 |
| 4/13/2020 | Gowtham Talluru | Associate | 0420F0887: Dynamic optimization model development. | 3.00 |
| 4/13/2020 | Gowtham Talluru | Associate | 0420F0888: Visualization development. | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 60 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))                          **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0889: Visualization development. | 3.00 |
| 4/13/2020 | Kiara Elizabeth Portillo | Associate | 0420F0890: Platform configuration and setup. | 3.00 |
| 4/13/2020 | Arsen Akopian | Senior Associate | 0420F0891: Documentation support (e.g. discussion materials, content creation). | 1.00 |
| 4/14/2020 | Arsen Akopian | Senior Associate | 0420F0892: Data assessment, cleansing and validation. | 2.00 |
| 4/14/2020 | Gowtham Talluru | Associate | 0420F0893: Data model development. | 3.00 |
| 4/14/2020 | Gowtham Talluru | Associate | 0420F0894: Dynamic optimization model development. | 3.00 |
| 4/14/2020 | Gowtham Talluru | Associate | 0420F0895: Visualization development. | 3.00 |
| 4/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0896: Platform configuration and setup. | 3.00 |
| 4/14/2020 | Kiara Elizabeth Portillo | Associate | 0420F0897: Visualization development. | 3.00 |
| 4/14/2020 | Arsen Akopian | Senior Associate | 0420F0898: Documentation support (e.g. discussion materials, content creation). | 2.00 |
| 4/15/2020 | Gowtham Talluru | Associate | 0420F0899: Data model development. | 3.00 |
| 4/15/2020 | Gowtham Talluru | Associate | 0420F0900: Visualization development. | 3.00 |
| 4/15/2020 | Gowtham Talluru | Associate | 0420F0901: Dynamic optimization model development. | 3.00 |
| 4/20/2020 | Dan Li | Senior Associate | 0420F0902: Platform configuration and setup. | 5.00 |
| 4/21/2020 | Huihao Jiang | Senior Associate | 0420F0903: Platform configuration and setup. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 61
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | William Abbott | Partner | 0420F0904: Key stakeholder meetings and working sessions. | 1.00 |
| 4/28/2020 | William Abbott | Partner | 0420F0905: Key stakeholder meetings and working sessions. | 1.00 |
| **Total - Hours - PSPS Program Support Services** | | | | **2,550.00** |

*Cybersecurity Assessment Services*                                                          *Retention Exhibit # SUPP 2 01-H*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/1/2020 | Jaimie Morsillo | Manager | 0420F0906: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/1/2020 | Jaimie Morsillo | Manager | 0420F0907: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/1/2020 | Jaimie Morsillo | Manager | 0420F0908: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/1/2020 | Lauren Adams | Senior Associate | 0420F0909: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/1/2020 | Lauren Adams | Senior Associate | 0420F0910: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/1/2020 | Lauren Adams | Senior Associate | 0420F0911: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/1/2020 | Lauren Adams | Senior Associate | 0420F0912: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/1/2020 | Malika Agrawal | Associate | 0420F0913: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 4/1/2020 | Malika Agrawal | Associate | 0420F0914: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 62
of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/1/2020 | Malika Agrawal | Associate | 0420F0915: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/1/2020 | Scott Edward Gicking | Director | 0420F0916: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/1/2020 | Scott Edward Gicking | Director | 0420F0917: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/1/2020 | Scott Edward Gicking | Director | 0420F0918: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/2/2020 | Jaimie Morsillo | Manager | 0420F0919: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 4/2/2020 | Jaimie Morsillo | Manager | 0420F0920: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/2/2020 | Jaimie Morsillo | Manager | 0420F0921: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/2/2020 | Lauren Adams | Senior Associate | 0420F0922: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/2/2020 | Lauren Adams | Senior Associate | 0420F0923: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/2/2020 | Lauren Adams | Senior Associate | 0420F0924: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/2/2020 | Lauren Adams | Senior Associate | 0420F0925: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 4/2/2020 | Malika Agrawal | Associate | 0420F0926: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 63
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2020 | Malika Agrawal | Associate | 0420F0927: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/2/2020 | Malika Agrawal | Associate | 0420F0928: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/2/2020 | Scott Edward Gicking | Director | 0420F0929: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/2/2020 | Scott Edward Gicking | Director | 0420F0930: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/2/2020 | Scott Edward Gicking | Director | 0420F0931: Administrative support (e.g., billing and contracting). | 3.00 |
| 4/3/2020 | Jaimie Morsillo | Manager | 0420F0932: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/3/2020 | Jaimie Morsillo | Manager | 0420F0933: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/3/2020 | Jaimie Morsillo | Manager | 0420F0934: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/3/2020 | Lauren Adams | Senior Associate | 0420F0935: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/3/2020 | Lauren Adams | Senior Associate | 0420F0936: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 4/3/2020 | Lauren Adams | Senior Associate | 0420F0937: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 4/3/2020 | Lauren Adams | Senior Associate | 0420F0938: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 64 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/3/2020 | Malika Agrawal | Associate | 0420F0939: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 4/3/2020 | Malika Agrawal | Associate | 0420F0940: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/3/2020 | Malika Agrawal | Associate | 0420F0941: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/3/2020 | Scott Edward Gicking | Director | 0420F0942: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/6/2020 | Jaimie Morsillo | Manager | 0420F0943: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/6/2020 | Jaimie Morsillo | Manager | 0420F0944: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/6/2020 | Jaimie Morsillo | Manager | 0420F0945: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/6/2020 | Lauren Adams | Senior Associate | 0420F0946: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/6/2020 | Lauren Adams | Senior Associate | 0420F0947: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/6/2020 | Lauren Adams | Senior Associate | 0420F0948: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 0.50 |
| 4/6/2020 | Lauren Adams | Senior Associate | 0420F0949: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/6/2020 | Malika Agrawal | Associate | 0420F0950: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Matthew Lucas Wilson | Partner | 0420F0951: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/6/2020 | Scott Edward Gicking | Director | 0420F0952: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/6/2020 | Scott Edward Gicking | Director | 0420F0953: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/6/2020 | Scott Edward Gicking | Director | 0420F0954: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/6/2020 | Shefe Sarah Garrett | Associate | 0420F0955: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/6/2020 | Shefe Sarah Garrett | Associate | 0420F0956: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/6/2020 | Shefe Sarah Garrett | Associate | 0420F0957: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/6/2020 | Shefe Sarah Garrett | Associate | 0420F0958: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.00 |
| 4/6/2020 | Malika Agrawal | Associate | 0420F0959: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 4/6/2020 | Malika Agrawal | Associate | 0420F0960: Administrative support (e.g., billing and contracting). | 2.00 |
| 4/6/2020 | Malika Agrawal | Associate | 0420F0961: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/7/2020 | Jaimie Morsillo | Manager | 0420F0962: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 66
of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/7/2020 | Jaimie Morsillo | Manager | 0420F0963: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/7/2020 | Jaimie Morsillo | Manager | 0420F0964: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/7/2020 | Lauren Adams | Senior Associate | 0420F0965: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/7/2020 | Lauren Adams | Senior Associate | 0420F0966: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/7/2020 | Lauren Adams | Senior Associate | 0420F0967: Internal meetings (e.g., discussing strategy, approach, project management). | 0.50 |
| 4/7/2020 | Lauren Adams | Senior Associate | 0420F0968: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 0.50 |
| 4/7/2020 | Matthew Lucas Wilson | Partner | 0420F0969: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/7/2020 | Scott Edward Gicking | Director | 0420F0970: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/7/2020 | Scott Edward Gicking | Director | 0420F0971: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/7/2020 | Scott Edward Gicking | Director | 0420F0972: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/7/2020 | Shefe Sarah Garrett | Associate | 0420F0973: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/7/2020 | Shefe Sarah Garrett | Associate | 0420F0974: Communications support (e.g., status updates and touchpoints). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 67
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/7/2020 | Shefe Sarah Garrett | Associate | 0420F0975: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/7/2020 | Malika Agrawal | Associate | 0420F0976: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/7/2020 | Malika Agrawal | Associate | 0420F0977: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/7/2020 | Malika Agrawal | Associate | 0420F0978: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/8/2020 | Jaimie Morsillo | Manager | 0420F0979: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/8/2020 | Jaimie Morsillo | Manager | 0420F0980: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/8/2020 | Jaimie Morsillo | Manager | 0420F0981: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 4/8/2020 | Lauren Adams | Senior Associate | 0420F0982: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/8/2020 | Lauren Adams | Senior Associate | 0420F0983: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/8/2020 | Lauren Adams | Senior Associate | 0420F0984: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/8/2020 | Lauren Adams | Senior Associate | 0420F0985: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/8/2020 | Matthew Lucas Wilson | Partner | 0420F0986: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 68
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/8/2020 | Scott Edward Gicking | Director | 0420F0987: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/8/2020 | Scott Edward Gicking | Director | 0420F0988: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/8/2020 | Scott Edward Gicking | Director | 0420F0989: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/8/2020 | Shefe Sarah Garrett | Associate | 0420F0990: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/8/2020 | Shefe Sarah Garrett | Associate | 0420F0991: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/8/2020 | Shefe Sarah Garrett | Associate | 0420F0992: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 4/8/2020 | Shefe Sarah Garrett | Associate | 0420F0993: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/8/2020 | Malika Agrawal | Associate | 0420F0994: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 4/8/2020 | Malika Agrawal | Associate | 0420F0995: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/8/2020 | Malika Agrawal | Associate | 0420F0996: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/9/2020 | Jaimie Morsillo | Manager | 0420F0997: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/9/2020 | Jaimie Morsillo | Manager | 0420F0998: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 69
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/9/2020 | Jaimie Morsillo | Manager | 0420F0999: Administrative support (e.g., billing and contracting). | 1.00 |
| 4/9/2020 | Lauren Adams | Senior Associate | 0420F1000: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/9/2020 | Lauren Adams | Senior Associate | 0420F1001: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 4/9/2020 | Lauren Adams | Senior Associate | 0420F1002: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/9/2020 | Matthew Lucas Wilson | Partner | 0420F1003: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/9/2020 | Scott Edward Gicking | Director | 0420F1004: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/9/2020 | Scott Edward Gicking | Director | 0420F1005: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/9/2020 | Scott Edward Gicking | Director | 0420F1006: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/9/2020 | Shefe Sarah Garrett | Associate | 0420F1007: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/9/2020 | Shefe Sarah Garrett | Associate | 0420F1008: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/9/2020 | Shefe Sarah Garrett | Associate | 0420F1009: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/9/2020 | Malika Agrawal | Associate | 0420F1010: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 70
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/9/2020 | Malika Agrawal | Associate | 0420F1011: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/9/2020 | Malika Agrawal | Associate | 0420F1012: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/10/2020 | Jaimie Morsillo | Manager | 0420F1013: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/10/2020 | Jaimie Morsillo | Manager | 0420F1014: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 4/10/2020 | Jaimie Morsillo | Manager | 0420F1015: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/10/2020 | Lauren Adams | Senior Associate | 0420F1016: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/10/2020 | Lauren Adams | Senior Associate | 0420F1017: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/10/2020 | Matthew Lucas Wilson | Partner | 0420F1018: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/10/2020 | Scott Edward Gicking | Director | 0420F1019: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/10/2020 | Shefe Sarah Garrett | Associate | 0420F1020: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/10/2020 | Shefe Sarah Garrett | Associate | 0420F1021: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/10/2020 | Shefe Sarah Garrett | Associate | 0420F1022: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 71 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/10/2020 | Shefe Sarah Garrett | Associate | 0420F1023: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 4/10/2020 | Malika Agrawal | Associate | 0420F1024: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 4/10/2020 | Malika Agrawal | Associate | 0420F1025: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/13/2020 | Jaimie Morsillo | Manager | 0420F1026: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/13/2020 | Jaimie Morsillo | Manager | 0420F1027: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/13/2020 | Lauren Adams | Senior Associate | 0420F1028: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/13/2020 | Lauren Adams | Senior Associate | 0420F1029: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 4/13/2020 | Lauren Adams | Senior Associate | 0420F1030: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/13/2020 | Matthew Lucas Wilson | Partner | 0420F1031: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/13/2020 | Scott Edward Gicking | Director | 0420F1032: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 4/13/2020 | Scott Edward Gicking | Director | 0420F1033: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/13/2020 | Scott Edward Gicking | Director | 0420F1034: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 72 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/13/2020 | Shefe Sarah Garrett | Associate | 0420F1035: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/13/2020 | Shefe Sarah Garrett | Associate | 0420F1036: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 4/13/2020 | Shefe Sarah Garrett | Associate | 0420F1037: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/13/2020 | Malika Agrawal | Associate | 0420F1038: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/13/2020 | Malika Agrawal | Associate | 0420F1039: Administrative support (e.g., billing and contracting). | 2.00 |
| 4/13/2020 | Malika Agrawal | Associate | 0420F1040: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/14/2020 | Jaimie Morsillo | Manager | 0420F1041: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/14/2020 | Jaimie Morsillo | Manager | 0420F1042: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/14/2020 | Lauren Adams | Senior Associate | 0420F1043: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/14/2020 | Lauren Adams | Senior Associate | 0420F1044: Documentation of Meetings / Interviews (e.g., writing up results). | 1.50 |
| 4/14/2020 | Lauren Adams | Senior Associate | 0420F1045: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 4/14/2020 | Matthew Lucas Wilson | Partner | 0420F1046: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 73
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/14/2020 | Scott Edward Gicking | Director | 0420F1047: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/14/2020 | Scott Edward Gicking | Director | 0420F1048: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/14/2020 | Scott Edward Gicking | Director | 0420F1049: Administrative support (e.g., billing and contracting). | 3.00 |
| 4/14/2020 | Shefe Sarah Garrett | Associate | 0420F1050: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 4/14/2020 | Shefe Sarah Garrett | Associate | 0420F1051: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.50 |
| 4/14/2020 | Shefe Sarah Garrett | Associate | 0420F1052: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/14/2020 | Shefe Sarah Garrett | Associate | 0420F1053: Program/Role Analysis / Research (e.g., reviewing program documentation). | 2.00 |
| 4/14/2020 | Malika Agrawal | Associate | 0420F1054: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/14/2020 | Malika Agrawal | Associate | 0420F1055: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/14/2020 | Malika Agrawal | Associate | 0420F1056: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/15/2020 | Jaimie Morsillo | Manager | 0420F1057: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/15/2020 | Jaimie Morsillo | Manager | 0420F1058: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 74
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                       **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/15/2020 | Lauren Adams | Senior Associate | 0420F1059: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.50 |
| 4/15/2020 | Lauren Adams | Senior Associate | 0420F1060: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/15/2020 | Lauren Adams | Senior Associate | 0420F1061: Internal meetings (e.g., discussing strategy, approach, project management). | 1.50 |
| 4/15/2020 | Matthew Lucas Wilson | Partner | 0420F1062: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/15/2020 | Scott Edward Gicking | Director | 0420F1063: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/15/2020 | Scott Edward Gicking | Director | 0420F1064: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/15/2020 | Scott Edward Gicking | Director | 0420F1065: Administrative support (e.g., billing and contracting). | 3.00 |
| 4/15/2020 | Shefe Sarah Garrett | Associate | 0420F1066: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/15/2020 | Shefe Sarah Garrett | Associate | 0420F1067: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 4/15/2020 | Malika Agrawal | Associate | 0420F1068: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 3.00 |
| 4/15/2020 | Malika Agrawal | Associate | 0420F1069: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/15/2020 | Malika Agrawal | Associate | 0420F1070: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 75
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/16/2020 | Jaimie Morsillo | Manager | 0420F1071: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/16/2020 | Jaimie Morsillo | Manager | 0420F1072: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 4/16/2020 | Lauren Adams | Senior Associate | 0420F1073: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/16/2020 | Lauren Adams | Senior Associate | 0420F1074: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 4/16/2020 | Lauren Adams | Senior Associate | 0420F1075: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/16/2020 | Lauren Adams | Senior Associate | 0420F1076: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/16/2020 | Matthew Lucas Wilson | Partner | 0420F1077: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/16/2020 | Scott Edward Gicking | Director | 0420F1078: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/16/2020 | Scott Edward Gicking | Director | 0420F1079: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/16/2020 | Scott Edward Gicking | Director | 0420F1080: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/16/2020 | Shefe Sarah Garrett | Associate | 0420F1081: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/16/2020 | Shefe Sarah Garrett | Associate | 0420F1082: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 76 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/16/2020 | Shefe Sarah Garrett | Associate | 0420F1083: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/16/2020 | Malika Agrawal | Associate | 0420F1084: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/16/2020 | Malika Agrawal | Associate | 0420F1085: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/16/2020 | Malika Agrawal | Associate | 0420F1086: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/17/2020 | Jaimie Morsillo | Manager | 0420F1087: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/17/2020 | Jaimie Morsillo | Manager | 0420F1088: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/17/2020 | Lauren Adams | Senior Associate | 0420F1089: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/17/2020 | Lauren Adams | Senior Associate | 0420F1090: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/17/2020 | Matthew Lucas Wilson | Partner | 0420F1091: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/17/2020 | Scott Edward Gicking | Director | 0420F1092: Administrative support (e.g., billing and contracting). | 1.00 |
| 4/17/2020 | Shefe Sarah Garrett | Associate | 0420F1093: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/17/2020 | Shefe Sarah Garrett | Associate | 0420F1094: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 77 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/17/2020 | Shefe Sarah Garrett | Associate | 0420F1095: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/17/2020 | Malika Agrawal | Associate | 0420F1096: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/17/2020 | Malika Agrawal | Associate | 0420F1097: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/17/2020 | Malika Agrawal | Associate | 0420F1098: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/20/2020 | Jaimie Morsillo | Manager | 0420F1099: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/20/2020 | Jaimie Morsillo | Manager | 0420F1100: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/20/2020 | Lauren Adams | Senior Associate | 0420F1101: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 4/20/2020 | Lauren Adams | Senior Associate | 0420F1102: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/20/2020 | Lauren Adams | Senior Associate | 0420F1103: Future State Organization Development (e.g., creating future state, incorporating feedback). | 5.00 |
| 4/20/2020 | Matthew Lucas Wilson | Partner | 0420F1104: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/20/2020 | Scott Edward Gicking | Director | 0420F1105: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/20/2020 | Scott Edward Gicking | Director | 0420F1106: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/20/2020 | Scott Edward Gicking | Director | 0420F1107: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/20/2020 | Shefe Sarah Garrett | Associate | 0420F1108: Program/Role Analysis / Research (e.g., reviewing program documentation). | 3.00 |
| 4/20/2020 | Shefe Sarah Garrett | Associate | 0420F1109: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/20/2020 | Shefe Sarah Garrett | Associate | 0420F1110: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/20/2020 | Malika Agrawal | Associate | 0420F1111: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/20/2020 | Malika Agrawal | Associate | 0420F1112: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/20/2020 | Malika Agrawal | Associate | 0420F1113: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/21/2020 | Jaimie Morsillo | Manager | 0420F1114: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/21/2020 | Jaimie Morsillo | Manager | 0420F1115: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/21/2020 | Lauren Adams | Senior Associate | 0420F1116: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/21/2020 | Lauren Adams | Senior Associate | 0420F1117: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/21/2020 | Lauren Adams | Senior Associate | 0420F1118: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 79
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/21/2020 | Matthew Lucas Wilson | Partner | 0420F1119: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/21/2020 | Scott Edward Gicking | Director | 0420F1120: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/21/2020 | Scott Edward Gicking | Director | 0420F1121: Documentation of Meetings / Interviews (e.g., writing up results). | 2.00 |
| 4/21/2020 | Scott Edward Gicking | Director | 0420F1122: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 3.00 |
| 4/21/2020 | Shefe Sarah Garrett | Associate | 0420F1123: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/21/2020 | Shefe Sarah Garrett | Associate | 0420F1124: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.50 |
| 4/21/2020 | Shefe Sarah Garrett | Associate | 0420F1125: Internal meetings (e.g., discussing strategy, approach, project management). | 2.50 |
| 4/21/2020 | Malika Agrawal | Associate | 0420F1126: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/21/2020 | Malika Agrawal | Associate | 0420F1127: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/21/2020 | Malika Agrawal | Associate | 0420F1128: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/22/2020 | Jaimie Morsillo | Manager | 0420F1129: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/22/2020 | Jaimie Morsillo | Manager | 0420F1130: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 80  
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/22/2020 | Jaimie Morsillo | Manager | 0420F1131: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/22/2020 | Lauren Adams | Senior Associate | 0420F1132: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/22/2020 | Lauren Adams | Senior Associate | 0420F1133: Administrative support (e.g., billing and contracting). | 1.00 |
| 4/22/2020 | Lauren Adams | Senior Associate | 0420F1134: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/22/2020 | Lauren Adams | Senior Associate | 0420F1135: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/22/2020 | Matthew Lucas Wilson | Partner | 0420F1136: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/22/2020 | Scott Edward Gicking | Director | 0420F1137: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/22/2020 | Scott Edward Gicking | Director | 0420F1138: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 4/22/2020 | Scott Edward Gicking | Director | 0420F1139: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/22/2020 | Shefe Sarah Garrett | Associate | 0420F1140: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/22/2020 | Shefe Sarah Garrett | Associate | 0420F1141: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/22/2020 | Shefe Sarah Garrett | Associate | 0420F1142: Communications support (e.g., status updates and touchpoints). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 81
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/22/2020 | Malika Agrawal | Associate | 0420F1143: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/22/2020 | Malika Agrawal | Associate | 0420F1144: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/22/2020 | Malika Agrawal | Associate | 0420F1145: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/23/2020 | Jaimie Morsillo | Manager | 0420F1146: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/23/2020 | Jaimie Morsillo | Manager | 0420F1147: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/23/2020 | Jaimie Morsillo | Manager | 0420F1148: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 4.00 |
| 4/23/2020 | Lauren Adams | Senior Associate | 0420F1149: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 0.50 |
| 4/23/2020 | Lauren Adams | Senior Associate | 0420F1150: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 4/23/2020 | Lauren Adams | Senior Associate | 0420F1151: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/23/2020 | Lauren Adams | Senior Associate | 0420F1152: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 4/23/2020 | Matthew Lucas Wilson | Partner | 0420F1153: Internal meetings (e.g., discussing strategy, approach, project management). | 3.00 |
| 4/23/2020 | Scott Edward Gicking | Director | 0420F1154: Administrative support (e.g., billing and contracting). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 82
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/23/2020 | Scott Edward Gicking | Director | 0420F1155: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/23/2020 | Scott Edward Gicking | Director | 0420F1156: Documentation of Meetings / Interviews (e.g., writing up results). | 3.00 |
| 4/23/2020 | Shefe Sarah Garrett | Associate | 0420F1157: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/23/2020 | Shefe Sarah Garrett | Associate | 0420F1158: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 4/23/2020 | Shefe Sarah Garrett | Associate | 0420F1159: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/23/2020 | Malika Agrawal | Associate | 0420F1160: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/23/2020 | Malika Agrawal | Associate | 0420F1161: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/23/2020 | Malika Agrawal | Associate | 0420F1162: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/24/2020 | Jaimie Morsillo | Manager | 0420F1163: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/24/2020 | Jaimie Morsillo | Manager | 0420F1164: Program/Role Analysis / Research (e.g., reviewing program documentation). | 4.00 |
| 4/24/2020 | Jaimie Morsillo | Manager | 0420F1165: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/24/2020 | Lauren Adams | Senior Associate | 0420F1166: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 83
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/24/2020 | Lauren Adams | Senior Associate | 0420F1167: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/24/2020 | Matthew Lucas Wilson | Partner | 0420F1168: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/24/2020 | Shefe Sarah Garrett | Associate | 0420F1169: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/24/2020 | Shefe Sarah Garrett | Associate | 0420F1170: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 4/24/2020 | Shefe Sarah Garrett | Associate | 0420F1171: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/24/2020 | Malika Agrawal | Associate | 0420F1172: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 4.00 |
| 4/24/2020 | Malika Agrawal | Associate | 0420F1173: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/24/2020 | Malika Agrawal | Associate | 0420F1174: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/27/2020 | Jaimie Morsillo | Manager | 0420F1175: Future State Stakeholder Meetings / Interviews (e.g., follow-up discussions). | 2.00 |
| 4/27/2020 | Jaimie Morsillo | Manager | 0420F1176: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/27/2020 | Jaimie Morsillo | Manager | 0420F1177: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/27/2020 | Lauren Adams | Senior Associate | 0420F1178: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 84
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | Lauren Adams | Senior Associate | 0420F1179: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/27/2020 | Lauren Adams | Senior Associate | 0420F1180: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/27/2020 | Lauren Adams | Senior Associate | 0420F1181: Administrative support (e.g., billing and contracting). | 1.00 |
| 4/27/2020 | Matthew Lucas Wilson | Partner | 0420F1182: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/27/2020 | Shefe Sarah Garrett | Associate | 0420F1183: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.50 |
| 4/27/2020 | Shefe Sarah Garrett | Associate | 0420F1184: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/27/2020 | Shefe Sarah Garrett | Associate | 0420F1185: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/27/2020 | Shefe Sarah Garrett | Associate | 0420F1186: Program/Role Analysis / Research (e.g., reviewing program documentation). | 1.50 |
| 4/27/2020 | Malika Agrawal | Associate | 0420F1187: Administrative support (e.g., billing and contracting). | 5.00 |
| 4/28/2020 | Jaimie Morsillo | Manager | 0420F1188: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/28/2020 | Jaimie Morsillo | Manager | 0420F1189: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 2.00 |
| 4/28/2020 | Jaimie Morsillo | Manager | 0420F1190: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/28/2020 | Lauren Adams | Senior Associate | 0420F1191: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 85
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/28/2020 | Lauren Adams | Senior Associate | 0420F1192: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/28/2020 | Lauren Adams | Senior Associate | 0420F1193: Documentation of Meetings / Interviews (e.g., writing up results). | 1.00 |
| 4/28/2020 | Lauren Adams | Senior Associate | 0420F1194: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 4/28/2020 | Shefe Sarah Garrett | Associate | 0420F1195: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/28/2020 | Shefe Sarah Garrett | Associate | 0420F1196: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/28/2020 | Shefe Sarah Garrett | Associate | 0420F1197: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 3.00 |
| 4/28/2020 | Malika Agrawal | Associate | 0420F1198: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/29/2020 | Jaimie Morsillo | Manager | 0420F1199: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/29/2020 | Jaimie Morsillo | Manager | 0420F1200: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |
| 4/29/2020 | Jaimie Morsillo | Manager | 0420F1201: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/29/2020 | Lauren Adams | Senior Associate | 0420F1202: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.50 |
| 4/29/2020 | Lauren Adams | Senior Associate | 0420F1203: Internal meetings (e.g., discussing strategy, approach, project management). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 86
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/29/2020 | Lauren Adams | Senior Associate | 0420F1204: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/29/2020 | Shefe Sarah Garrett | Associate | 0420F1205: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |
| 4/29/2020 | Shefe Sarah Garrett | Associate | 0420F1206: Future State Organization Development (e.g., creating future state, incorporating feedback). | 2.00 |
| 4/29/2020 | Shefe Sarah Garrett | Associate | 0420F1207: Communications support (e.g., status updates and touchpoints). | 3.00 |
| 4/29/2020 | Shefe Sarah Garrett | Associate | 0420F1208: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 4/29/2020 | Shefe Sarah Garrett | Associate | 0420F1209: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 4/29/2020 | Malika Agrawal | Associate | 0420F1210: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |
| 4/30/2020 | Lauren Adams | Senior Associate | 0420F1211: Internal meetings (e.g., discussing strategy, approach, project management). | 4.00 |
| 4/30/2020 | Lauren Adams | Senior Associate | 0420F1212: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 1.00 |
| 4/30/2020 | Lauren Adams | Senior Associate | 0420F1213: Key Stakeholder Meetings / Interviews (e.g., conversations with LOBs). | 1.00 |
| 4/30/2020 | Lauren Adams | Senior Associate | 0420F1214: Future State Organization Development (e.g., creating future state, incorporating feedback). | 1.00 |
| 4/30/2020 | Shefe Sarah Garrett | Associate | 0420F1215: Internal meetings (e.g., discussing strategy, approach, project management). | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 87
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/30/2020 | Shefe Sarah Garrett | Associate | 0420F1216: Communications support (e.g., status updates and touchpoints). | 2.00 |
| 4/30/2020 | Shefe Sarah Garrett | Associate | 0420F1217: Future State Organization Development (e.g., creating future state, incorporating feedback). | 3.00 |
| 4/30/2020 | Shefe Sarah Garrett | Associate | 0420F1218: Program Stakeholder Meetings / Interviews (e.g., current capabilities discussions). | 2.00 |
| 4/30/2020 | Malika Agrawal | Associate | 0420F1219: Future State Organization Development (e.g., creating future state, incorporating feedback). | 4.00 |

*Total - Hours - Cybersecurity Assessment Services*      *798.00*

*2020 WMP Plan Post Filing Services*      *Retention Exhibit # SUPP 2 01-K*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/11/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1220: Consolidate summary of WMP and survey commitments including commitment tracking process. | 6.00 |
| 2/11/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1221: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 2/12/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1222: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 2/12/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1223: Consolidate summary of WMP and survey commitments including commitment tracking process. | 7.00 |
| 2/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1224: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 88 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1225: Consolidate summary of WMP and survey commitments including commitment tracking process. | 7.00 |
| 2/14/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1226: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 2/24/2020 | Juliana Renne | Manager | 0420F1227: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/24/2020 | Juliana Renne | Manager | 0420F1228: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/24/2020 | Riley Adler | Manager | 0420F1229: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 2/24/2020 | Riley Adler | Manager | 0420F1230: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 5.00 |
| 2/24/2020 | Riley Adler | Manager | 0420F1231: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/24/2020 | Kailey Sanchez | Associate | 0420F1232: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.50 |
| 2/24/2020 | Kailey Sanchez | Associate | 0420F1233: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/24/2020 | Kailey Sanchez | Associate | 0420F1234: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page 89 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/24/2020 | Melissa Boyd | Associate | 0420F1235: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 2/24/2020 | Melissa Boyd | Associate | 0420F1236: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/24/2020 | Melissa Boyd | Associate | 0420F1237: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/24/2020 | Christopher Skoff | Senior Associate | 0420F1238: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 2/24/2020 | Christopher Skoff | Senior Associate | 0420F1239: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/24/2020 | Christopher Skoff | Senior Associate | 0420F1240: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 5.00 |
| 2/25/2020 | Juliana Renne | Manager | 0420F1241: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/25/2020 | Juliana Renne | Manager | 0420F1242: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/25/2020 | Juliana Renne | Manager | 0420F1243: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 2/25/2020 | Riley Adler | Manager | 0420F1244: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/25/2020 | Riley Adler | Manager | 0420F1245: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.50 |
| 2/25/2020 | Riley Adler | Manager | 0420F1246: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 2/25/2020 | Kailey Sanchez | Associate | 0420F1247: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 2/25/2020 | Kailey Sanchez | Associate | 0420F1248: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/25/2020 | Kailey Sanchez | Associate | 0420F1249: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/25/2020 | Melissa Boyd | Associate | 0420F1250: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/25/2020 | Melissa Boyd | Associate | 0420F1251: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/25/2020 | Christopher Skoff | Senior Associate | 0420F1252: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/25/2020 | Christopher Skoff | Senior Associate | 0420F1253: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 2/25/2020 | Christopher Skoff | Senior Associate | 0420F1254: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 5.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2020 | Meera Banerjee | Partner | 0420F1255: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 2/26/2020 | Meera Banerjee | Partner | 0420F1256: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 2/26/2020 | Juliana Renne | Manager | 0420F1257: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 2/26/2020 | Juliana Renne | Manager | 0420F1258: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/26/2020 | Juliana Renne | Manager | 0420F1259: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/26/2020 | Juliana Renne | Manager | 0420F1260: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/26/2020 | Riley Adler | Manager | 0420F1261: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/26/2020 | Riley Adler | Manager | 0420F1262: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 2/26/2020 | Riley Adler | Manager | 0420F1263: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 2/26/2020 | Kailey Sanchez | Associate | 0420F1264: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 92
of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))          **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/26/2020 | Kailey Sanchez | Associate | 0420F1265: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 2/26/2020 | Kailey Sanchez | Associate | 0420F1266: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/26/2020 | Melissa Boyd | Associate | 0420F1267: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 2/26/2020 | Melissa Boyd | Associate | 0420F1268: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/26/2020 | Melissa Boyd | Associate | 0420F1269: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/26/2020 | Melissa Boyd | Associate | 0420F1270: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/26/2020 | Christopher Skoff | Senior Associate | 0420F1271: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.50 |
| 2/26/2020 | Christopher Skoff | Senior Associate | 0420F1272: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 2/26/2020 | Christopher Skoff | Senior Associate | 0420F1273: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 5.00 |
| 2/27/2020 | Meera Banerjee | Partner | 0420F1274: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 93
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2020 | Juliana Renne | Manager | 0420F1275: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/27/2020 | Juliana Renne | Manager | 0420F1276: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/27/2020 | Juliana Renne | Manager | 0420F1277: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/27/2020 | Riley Adler | Manager | 0420F1278: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 2/27/2020 | Riley Adler | Manager | 0420F1279: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 2/27/2020 | Riley Adler | Manager | 0420F1280: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.50 |
| 2/27/2020 | Kailey Sanchez | Associate | 0420F1281: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/27/2020 | Kailey Sanchez | Associate | 0420F1282: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/27/2020 | Kailey Sanchez | Associate | 0420F1283: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/27/2020 | Kailey Sanchez | Associate | 0420F1284: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/27/2020 | Melissa Boyd | Associate | 0420F1285: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/27/2020 | Melissa Boyd | Associate | 0420F1286: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/27/2020 | Melissa Boyd | Associate | 0420F1287: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 2/27/2020 | Melissa Boyd | Associate | 0420F1288: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 2/27/2020 | Christopher Skoff | Senior Associate | 0420F1289: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 2/27/2020 | Christopher Skoff | Senior Associate | 0420F1290: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 2/27/2020 | Christopher Skoff | Senior Associate | 0420F1291: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 5.00 |
| 2/28/2020 | Meera Banerjee | Partner | 0420F1292: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 2/28/2020 | Juliana Renne | Manager | 0420F1293: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/28/2020 | Juliana Renne | Manager | 0420F1294: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 95
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2020 | Juliana Renne | Manager | 0420F1295: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/28/2020 | Juliana Renne | Manager | 0420F1296: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/28/2020 | Riley Adler | Manager | 0420F1297: Consolidate summary of WMP and survey commitments including commitment tracking process. | 5.00 |
| 2/28/2020 | Riley Adler | Manager | 0420F1298: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 5.00 |
| 2/28/2020 | Kailey Sanchez | Associate | 0420F1299: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/28/2020 | Kailey Sanchez | Associate | 0420F1300: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/28/2020 | Kailey Sanchez | Associate | 0420F1301: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.80 |
| 2/28/2020 | Kailey Sanchez | Associate | 0420F1302: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 2/28/2020 | Melissa Boyd | Associate | 0420F1303: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 2/28/2020 | Melissa Boyd | Associate | 0420F1304: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 96 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 2/28/2020 | Melissa Boyd | Associate | 0420F1305: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 2/28/2020 | Melissa Boyd | Associate | 0420F1306: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 2/28/2020 | Christopher Skoff | Senior Associate | 0420F1307: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 2/28/2020 | Christopher Skoff | Senior Associate | 0420F1308: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 2/28/2020 | Christopher Skoff | Senior Associate | 0420F1309: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 5.00 |
| 3/1/2020 | Juliana Renne | Manager | 0420F1310: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/1/2020 | Juliana Renne | Manager | 0420F1311: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/1/2020 | Kailey Sanchez | Associate | 0420F1312: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/1/2020 | Melissa Boyd | Associate | 0420F1313: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/2/2020 | Meera Banerjee | Partner | 0420F1314: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/2/2020 | Meera Banerjee | Partner | 0420F1315: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/2/2020 | Juliana Renne | Manager | 0420F1316: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/2/2020 | Juliana Renne | Manager | 0420F1317: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/2/2020 | Juliana Renne | Manager | 0420F1318: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/2/2020 | Riley Adler | Manager | 0420F1319: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/2/2020 | Riley Adler | Manager | 0420F1320: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/2/2020 | Riley Adler | Manager | 0420F1321: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/2/2020 | Christopher Skoff | Senior Associate | 0420F1322: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/2/2020 | Christopher Skoff | Senior Associate | 0420F1323: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/2/2020 | Christopher Skoff | Senior Associate | 0420F1324: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 98
of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/2/2020 | Kailey Sanchez | Associate | 0420F1325: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/2/2020 | Kailey Sanchez | Associate | 0420F1326: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/2/2020 | Kailey Sanchez | Associate | 0420F1327: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/2/2020 | Melissa Boyd | Associate | 0420F1328: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/2/2020 | Melissa Boyd | Associate | 0420F1329: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/2/2020 | Melissa Boyd | Associate | 0420F1330: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/3/2020 | Meera Banerjee | Partner | 0420F1331: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/3/2020 | Juliana Renne | Manager | 0420F1332: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/3/2020 | Juliana Renne | Manager | 0420F1333: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/3/2020 | Juliana Renne | Manager | 0420F1334: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/3/2020 | Juliana Renne | Manager | 0420F1335: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/3/2020 | Riley Adler | Manager | 0420F1336: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.50 |
| 3/3/2020 | Riley Adler | Manager | 0420F1337: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/3/2020 | Riley Adler | Manager | 0420F1338: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/3/2020 | Christopher Skoff | Senior Associate | 0420F1339: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/3/2020 | Christopher Skoff | Senior Associate | 0420F1340: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/3/2020 | Christopher Skoff | Senior Associate | 0420F1341: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/3/2020 | Kailey Sanchez | Associate | 0420F1342: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/3/2020 | Kailey Sanchez | Associate | 0420F1343: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/3/2020 | Kailey Sanchez | Associate | 0420F1344: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 100 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/3/2020 | Kailey Sanchez | Associate | 0420F1345: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/3/2020 | Melissa Boyd | Associate | 0420F1346: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/3/2020 | Melissa Boyd | Associate | 0420F1347: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/3/2020 | Melissa Boyd | Associate | 0420F1348: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/4/2020 | Meera Banerjee | Partner | 0420F1349: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/4/2020 | Meera Banerjee | Partner | 0420F1350: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/4/2020 | Juliana Renne | Manager | 0420F1351: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/4/2020 | Juliana Renne | Manager | 0420F1352: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/4/2020 | Juliana Renne | Manager | 0420F1353: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/4/2020 | Juliana Renne | Manager | 0420F1354: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/4/2020 | Riley Adler | Manager | 0420F1355: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/4/2020 | Riley Adler | Manager | 0420F1356: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/4/2020 | Riley Adler | Manager | 0420F1357: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/4/2020 | Christopher Skoff | Senior Associate | 0420F1358: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/4/2020 | Christopher Skoff | Senior Associate | 0420F1359: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/4/2020 | Christopher Skoff | Senior Associate | 0420F1360: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/4/2020 | Kailey Sanchez | Associate | 0420F1361: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/4/2020 | Kailey Sanchez | Associate | 0420F1362: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/4/2020 | Kailey Sanchez | Associate | 0420F1363: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/4/2020 | Kailey Sanchez | Associate | 0420F1364: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.50 |
| 3/4/2020 | Melissa Boyd | Associate | 0420F1365: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
102 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/4/2020 | Melissa Boyd | Associate | 0420F1366: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/4/2020 | Melissa Boyd | Associate | 0420F1367: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/5/2020 | Juliana Renne | Manager | 0420F1368: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/5/2020 | Juliana Renne | Manager | 0420F1369: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/5/2020 | Juliana Renne | Manager | 0420F1370: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/5/2020 | Riley Adler | Manager | 0420F1371: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/5/2020 | Riley Adler | Manager | 0420F1372: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/5/2020 | Riley Adler | Manager | 0420F1373: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/5/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1374: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/5/2020 | Christopher Skoff | Senior Associate | 0420F1375: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/5/2020 | Christopher Skoff | Senior Associate | 0420F1376: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/5/2020 | Christopher Skoff | Senior Associate | 0420F1377: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/5/2020 | Kailey Sanchez | Associate | 0420F1378: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/5/2020 | Kailey Sanchez | Associate | 0420F1379: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/5/2020 | Kailey Sanchez | Associate | 0420F1380: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/5/2020 | Melissa Boyd | Associate | 0420F1381: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/5/2020 | Melissa Boyd | Associate | 0420F1382: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/5/2020 | Melissa Boyd | Associate | 0420F1383: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/6/2020 | Meera Banerjee | Partner | 0420F1384: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/6/2020 | Juliana Renne | Manager | 0420F1385: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
104 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/6/2020 | Juliana Renne | Manager | 0420F1386: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/6/2020 | Juliana Renne | Manager | 0420F1387: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/6/2020 | Riley Adler | Manager | 0420F1388: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/6/2020 | Riley Adler | Manager | 0420F1389: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/6/2020 | Riley Adler | Manager | 0420F1390: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/6/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1391: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/6/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1392: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/6/2020 | Christopher Skoff | Senior Associate | 0420F1393: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/6/2020 | Christopher Skoff | Senior Associate | 0420F1394: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 3/6/2020 | Christopher Skoff | Senior Associate | 0420F1395: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

Case: 19-30088   Doc# 8041-3   Filed: 06/19/20   Entered: 06/19/20 16:47:57   Page
105 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/6/2020 | Kailey Sanchez | Associate | 0420F1396: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/6/2020 | Kailey Sanchez | Associate | 0420F1397: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/6/2020 | Kailey Sanchez | Associate | 0420F1398: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/6/2020 | Melissa Boyd | Associate | 0420F1399: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/6/2020 | Melissa Boyd | Associate | 0420F1400: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/6/2020 | Melissa Boyd | Associate | 0420F1401: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/6/2020 | Melissa Boyd | Associate | 0420F1402: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/7/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1403: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/7/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1404: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/7/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1405: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 106 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/8/2020 | Kailey Sanchez | Associate | 0420F1406: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/9/2020 | Meera Banerjee | Partner | 0420F1407: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/9/2020 | Meera Banerjee | Partner | 0420F1408: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |
| 3/9/2020 | Juliana Renne | Manager | 0420F1409: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/9/2020 | Juliana Renne | Manager | 0420F1410: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/9/2020 | Juliana Renne | Manager | 0420F1411: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/9/2020 | Riley Adler | Manager | 0420F1412: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/9/2020 | Riley Adler | Manager | 0420F1413: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/9/2020 | Riley Adler | Manager | 0420F1414: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/9/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1415: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
107 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/9/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1416: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/9/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1417: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/9/2020 | Christopher Skoff | Senior Associate | 0420F1418: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/9/2020 | Christopher Skoff | Senior Associate | 0420F1419: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/9/2020 | Christopher Skoff | Senior Associate | 0420F1420: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/9/2020 | Kailey Sanchez | Associate | 0420F1421: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/9/2020 | Kailey Sanchez | Associate | 0420F1422: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/9/2020 | Kailey Sanchez | Associate | 0420F1423: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/9/2020 | Melissa Boyd | Associate | 0420F1424: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/9/2020 | Melissa Boyd | Associate | 0420F1425: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
108 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 3/9/2020 | Melissa Boyd | Associate | 0420F1426: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/10/2020 | Meera Banerjee | Partner | 0420F1427: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/10/2020 | Meera Banerjee | Partner | 0420F1428: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/10/2020 | Juliana Renne | Manager | 0420F1429: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/10/2020 | Juliana Renne | Manager | 0420F1430: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/10/2020 | Juliana Renne | Manager | 0420F1431: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/10/2020 | Riley Adler | Manager | 0420F1432: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.50 |
| 3/10/2020 | Riley Adler | Manager | 0420F1433: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/10/2020 | Riley Adler | Manager | 0420F1434: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 3/10/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1435: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/10/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1436: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/10/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1437: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/10/2020 | Christopher Skoff | Senior Associate | 0420F1438: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/10/2020 | Christopher Skoff | Senior Associate | 0420F1439: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/10/2020 | Christopher Skoff | Senior Associate | 0420F1440: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/10/2020 | Kailey Sanchez | Associate | 0420F1441: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/10/2020 | Kailey Sanchez | Associate | 0420F1442: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/10/2020 | Kailey Sanchez | Associate | 0420F1443: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/10/2020 | Melissa Boyd | Associate | 0420F1444: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/10/2020 | Melissa Boyd | Associate | 0420F1445: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/10/2020 | Melissa Boyd | Associate | 0420F1446: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/11/2020 | Meera Banerjee | Partner | 0420F1447: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/11/2020 | Juliana Renne | Manager | 0420F1448: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/11/2020 | Juliana Renne | Manager | 0420F1449: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/11/2020 | Riley Adler | Manager | 0420F1450: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/11/2020 | Riley Adler | Manager | 0420F1451: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/11/2020 | Riley Adler | Manager | 0420F1452: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/11/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1453: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/11/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1454: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/11/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1455: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 5.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 111 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/11/2020 | Christopher Skoff | Senior Associate | 0420F1456: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/11/2020 | Christopher Skoff | Senior Associate | 0420F1457: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/11/2020 | Christopher Skoff | Senior Associate | 0420F1458: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |
| 3/11/2020 | Kailey Sanchez | Associate | 0420F1459: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/11/2020 | Kailey Sanchez | Associate | 0420F1460: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/11/2020 | Kailey Sanchez | Associate | 0420F1461: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/11/2020 | Melissa Boyd | Associate | 0420F1462: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/11/2020 | Melissa Boyd | Associate | 0420F1463: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/12/2020 | Meera Banerjee | Partner | 0420F1464: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/12/2020 | Meera Banerjee | Partner | 0420F1465: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
112 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/12/2020 | Juliana Renne | Manager | 0420F1466: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/12/2020 | Juliana Renne | Manager | 0420F1467: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/12/2020 | Riley Adler | Manager | 0420F1468: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/12/2020 | Riley Adler | Manager | 0420F1469: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/12/2020 | Riley Adler | Manager | 0420F1470: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/12/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1471: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/12/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1472: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/12/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1473: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.00 |
| 3/12/2020 | Christopher Skoff | Senior Associate | 0420F1474: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/12/2020 | Christopher Skoff | Senior Associate | 0420F1475: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
113 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/12/2020 | Christopher Skoff | Senior Associate | 0420F1476: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/12/2020 | Kailey Sanchez | Associate | 0420F1477: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/12/2020 | Kailey Sanchez | Associate | 0420F1478: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/12/2020 | Kailey Sanchez | Associate | 0420F1479: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/12/2020 | Melissa Boyd | Associate | 0420F1480: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/12/2020 | Melissa Boyd | Associate | 0420F1481: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/13/2020 | Meera Banerjee | Partner | 0420F1482: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/13/2020 | Meera Banerjee | Partner | 0420F1483: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/13/2020 | Juliana Renne | Manager | 0420F1484: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 114 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/13/2020 | Juliana Renne | Manager | 0420F1485: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/13/2020 | Juliana Renne | Manager | 0420F1486: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/13/2020 | Riley Adler | Manager | 0420F1487: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/13/2020 | Riley Adler | Manager | 0420F1488: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/13/2020 | Riley Adler | Manager | 0420F1489: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1490: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1491: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1492: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/13/2020 | Christopher Skoff | Senior Associate | 0420F1493: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/13/2020 | Christopher Skoff | Senior Associate | 0420F1494: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
115 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/13/2020 | Christopher Skoff | Senior Associate | 0420F1495: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/13/2020 | Kailey Sanchez | Associate | 0420F1496: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.50 |
| 3/13/2020 | Kailey Sanchez | Associate | 0420F1497: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/13/2020 | Kailey Sanchez | Associate | 0420F1498: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/13/2020 | Melissa Boyd | Associate | 0420F1499: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/13/2020 | Melissa Boyd | Associate | 0420F1500: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/16/2020 | Meera Banerjee | Partner | 0420F1501: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/16/2020 | Juliana Renne | Manager | 0420F1502: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/16/2020 | Juliana Renne | Manager | 0420F1503: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/16/2020 | Juliana Renne | Manager | 0420F1504: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 116 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/16/2020 | Riley Adler | Manager | 0420F1505: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/16/2020 | Riley Adler | Manager | 0420F1506: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/16/2020 | Riley Adler | Manager | 0420F1507: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/16/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1508: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 3/16/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1509: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/16/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1510: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/16/2020 | Christopher Skoff | Senior Associate | 0420F1511: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/16/2020 | Christopher Skoff | Senior Associate | 0420F1512: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/16/2020 | Christopher Skoff | Senior Associate | 0420F1513: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/16/2020 | Kailey Sanchez | Associate | 0420F1514: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
117 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                                   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/16/2020 | Kailey Sanchez | Associate | 0420F1515: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/16/2020 | Kailey Sanchez | Associate | 0420F1516: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/16/2020 | Melissa Boyd | Associate | 0420F1517: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/16/2020 | Melissa Boyd | Associate | 0420F1518: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 3/16/2020 | Melissa Boyd | Associate | 0420F1519: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/17/2020 | Meera Banerjee | Partner | 0420F1520: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/17/2020 | Juliana Renne | Manager | 0420F1521: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/17/2020 | Juliana Renne | Manager | 0420F1522: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/17/2020 | Juliana Renne | Manager | 0420F1523: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/17/2020 | Riley Adler | Manager | 0420F1524: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/17/2020 | Riley Adler | Manager | 0420F1525: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/17/2020 | Riley Adler | Manager | 0420F1526: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/17/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1527: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/17/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1528: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/17/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1529: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/17/2020 | Christopher Skoff | Senior Associate | 0420F1530: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/17/2020 | Christopher Skoff | Senior Associate | 0420F1531: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/17/2020 | Christopher Skoff | Senior Associate | 0420F1532: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/17/2020 | Kailey Sanchez | Associate | 0420F1533: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/17/2020 | Kailey Sanchez | Associate | 0420F1534: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/17/2020 | Kailey Sanchez | Associate | 0420F1535: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/17/2020 | Melissa Boyd | Associate | 0420F1536: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/17/2020 | Melissa Boyd | Associate | 0420F1537: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/18/2020 | Meera Banerjee | Partner | 0420F1538: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |
| 3/18/2020 | Meera Banerjee | Partner | 0420F1539: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/18/2020 | Juliana Renne | Manager | 0420F1540: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/18/2020 | Juliana Renne | Manager | 0420F1541: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/18/2020 | Riley Adler | Manager | 0420F1542: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.50 |
| 3/18/2020 | Riley Adler | Manager | 0420F1543: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/18/2020 | Riley Adler | Manager | 0420F1544: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/18/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1545: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 5.00 |
| 3/18/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1546: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/18/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1547: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/18/2020 | Christopher Skoff | Senior Associate | 0420F1548: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/18/2020 | Christopher Skoff | Senior Associate | 0420F1549: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 3/18/2020 | Christopher Skoff | Senior Associate | 0420F1550: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/18/2020 | Kailey Sanchez | Associate | 0420F1551: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/18/2020 | Kailey Sanchez | Associate | 0420F1552: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/18/2020 | Kailey Sanchez | Associate | 0420F1553: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/18/2020 | Melissa Boyd | Associate | 0420F1554: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/18/2020 | Melissa Boyd | Associate | 0420F1555: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/18/2020 | Melissa Boyd | Associate | 0420F1556: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/19/2020 | Meera Banerjee | Partner | 0420F1557: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |
| 3/19/2020 | Meera Banerjee | Partner | 0420F1558: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/19/2020 | Juliana Renne | Manager | 0420F1559: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/19/2020 | Juliana Renne | Manager | 0420F1560: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/19/2020 | Riley Adler | Manager | 0420F1561: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/19/2020 | Riley Adler | Manager | 0420F1562: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 3/19/2020 | Riley Adler | Manager | 0420F1563: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.50 |
| 3/19/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1564: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 6.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
122 of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/19/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1565: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 3/19/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1566: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/19/2020 | Christopher Skoff | Senior Associate | 0420F1567: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/19/2020 | Christopher Skoff | Senior Associate | 0420F1568: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/19/2020 | Christopher Skoff | Senior Associate | 0420F1569: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/19/2020 | Kailey Sanchez | Associate | 0420F1570: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/19/2020 | Kailey Sanchez | Associate | 0420F1571: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/19/2020 | Kailey Sanchez | Associate | 0420F1572: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.50 |
| 3/19/2020 | Melissa Boyd | Associate | 0420F1573: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/19/2020 | Melissa Boyd | Associate | 0420F1574: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088　　Doc# 8041-3　　Filed: 06/19/20　　Entered: 06/19/20 16:47:57　　Page
123 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/19/2020 | Melissa Boyd | Associate | 0420F1575: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/20/2020 | Meera Banerjee | Partner | 0420F1576: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/20/2020 | Meera Banerjee | Partner | 0420F1577: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/20/2020 | Juliana Renne | Manager | 0420F1578: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/20/2020 | Juliana Renne | Manager | 0420F1579: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/20/2020 | Riley Adler | Manager | 0420F1580: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/20/2020 | Riley Adler | Manager | 0420F1581: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/20/2020 | Riley Adler | Manager | 0420F1582: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/20/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1583: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/20/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1584: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 6.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
124 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/20/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1585: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/20/2020 | Christopher Skoff | Senior Associate | 0420F1586: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/20/2020 | Christopher Skoff | Senior Associate | 0420F1587: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/20/2020 | Christopher Skoff | Senior Associate | 0420F1588: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/20/2020 | Kailey Sanchez | Associate | 0420F1589: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/20/2020 | Kailey Sanchez | Associate | 0420F1590: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/20/2020 | Kailey Sanchez | Associate | 0420F1591: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.50 |
| 3/20/2020 | Melissa Boyd | Associate | 0420F1592: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/20/2020 | Melissa Boyd | Associate | 0420F1593: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/23/2020 | Meera Banerjee | Partner | 0420F1594: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/23/2020 | Meera Banerjee | Partner | 0420F1595: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/23/2020 | Juliana Renne | Manager | 0420F1596: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/23/2020 | Juliana Renne | Manager | 0420F1597: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/23/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1598: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.50 |
| 3/23/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1599: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/23/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1600: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/23/2020 | Christopher Skoff | Senior Associate | 0420F1601: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/23/2020 | Christopher Skoff | Senior Associate | 0420F1602: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 3/23/2020 | Christopher Skoff | Senior Associate | 0420F1603: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 126 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/23/2020 | Kailey Sanchez | Associate | 0420F1604: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/23/2020 | Kailey Sanchez | Associate | 0420F1605: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/23/2020 | Kailey Sanchez | Associate | 0420F1606: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/23/2020 | Melissa Boyd | Associate | 0420F1607: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/23/2020 | Melissa Boyd | Associate | 0420F1608: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/23/2020 | Melissa Boyd | Associate | 0420F1609: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/24/2020 | Meera Banerjee | Partner | 0420F1610: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/24/2020 | Meera Banerjee | Partner | 0420F1611: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/24/2020 | Juliana Renne | Manager | 0420F1612: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/24/2020 | Juliana Renne | Manager | 0420F1613: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
127 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/24/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1614: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/24/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1615: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/24/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1616: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/24/2020 | Christopher Skoff | Senior Associate | 0420F1617: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/24/2020 | Christopher Skoff | Senior Associate | 0420F1618: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/24/2020 | Christopher Skoff | Senior Associate | 0420F1619: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/24/2020 | Kailey Sanchez | Associate | 0420F1620: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/24/2020 | Kailey Sanchez | Associate | 0420F1621: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/24/2020 | Kailey Sanchez | Associate | 0420F1622: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 3/24/2020 | Melissa Boyd | Associate | 0420F1623: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/24/2020 | Melissa Boyd | Associate | 0420F1624: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/24/2020 | Melissa Boyd | Associate | 0420F1625: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/25/2020 | Meera Banerjee | Partner | 0420F1626: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/25/2020 | Meera Banerjee | Partner | 0420F1627: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/25/2020 | Juliana Renne | Manager | 0420F1628: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/25/2020 | Juliana Renne | Manager | 0420F1629: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/25/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1630: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/25/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1631: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/25/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1632: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 6.00 |
| 3/25/2020 | Christopher Skoff | Senior Associate | 0420F1633: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/25/2020 | Christopher Skoff | Senior Associate | 0420F1634: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/25/2020 | Christopher Skoff | Senior Associate | 0420F1635: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/25/2020 | Kailey Sanchez | Associate | 0420F1636: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/25/2020 | Kailey Sanchez | Associate | 0420F1637: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/25/2020 | Kailey Sanchez | Associate | 0420F1638: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 3/25/2020 | Melissa Boyd | Associate | 0420F1639: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/25/2020 | Melissa Boyd | Associate | 0420F1640: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/25/2020 | Melissa Boyd | Associate | 0420F1641: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/26/2020 | Meera Banerjee | Partner | 0420F1642: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/26/2020 | Meera Banerjee | Partner | 0420F1643: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/26/2020 | Juliana Renne | Manager | 0420F1644: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
130 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/26/2020 | Juliana Renne | Manager | 0420F1645: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/26/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1646: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/26/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1647: Facilitate SME sessions for WMP and survey commitments. | 1.50 |
| 3/26/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1648: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/26/2020 | Christopher Skoff | Senior Associate | 0420F1649: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/26/2020 | Christopher Skoff | Senior Associate | 0420F1650: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 3/26/2020 | Christopher Skoff | Senior Associate | 0420F1651: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/26/2020 | Kailey Sanchez | Associate | 0420F1652: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/26/2020 | Kailey Sanchez | Associate | 0420F1653: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/26/2020 | Kailey Sanchez | Associate | 0420F1654: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
131 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/26/2020 | Melissa Boyd | Associate | 0420F1655: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/26/2020 | Melissa Boyd | Associate | 0420F1656: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/26/2020 | Melissa Boyd | Associate | 0420F1657: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 3/27/2020 | Meera Banerjee | Partner | 0420F1658: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 3/27/2020 | Meera Banerjee | Partner | 0420F1659: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 3/27/2020 | Meera Banerjee | Partner | 0420F1660: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/27/2020 | Juliana Renne | Manager | 0420F1661: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/27/2020 | Juliana Renne | Manager | 0420F1662: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/27/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1663: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.00 |
| 3/27/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1664: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 5.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/27/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1665: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/27/2020 | Christopher Skoff | Senior Associate | 0420F1666: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 3/27/2020 | Christopher Skoff | Senior Associate | 0420F1667: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/27/2020 | Christopher Skoff | Senior Associate | 0420F1668: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 3/27/2020 | Kailey Sanchez | Associate | 0420F1669: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/27/2020 | Kailey Sanchez | Associate | 0420F1670: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/27/2020 | Kailey Sanchez | Associate | 0420F1671: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 3/27/2020 | Melissa Boyd | Associate | 0420F1672: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/27/2020 | Melissa Boyd | Associate | 0420F1673: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/30/2020 | Meera Banerjee | Partner | 0420F1674: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 133 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 3/30/2020 | Meera Banerjee | Partner | 0420F1675: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 3/30/2020 | Meera Banerjee | Partner | 0420F1676: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 3/30/2020 | Juliana Renne | Manager | 0420F1677: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/30/2020 | Juliana Renne | Manager | 0420F1678: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/30/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1679: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 3/30/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1680: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/30/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1681: Consolidate summary of WMP and survey commitments including commitment tracking process. | 5.00 |
| 3/30/2020 | Christopher Skoff | Senior Associate | 0420F1682: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 3/30/2020 | Christopher Skoff | Senior Associate | 0420F1683: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/30/2020 | Christopher Skoff | Senior Associate | 0420F1684: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/30/2020 | Kailey Sanchez | Associate | 0420F1685: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/30/2020 | Kailey Sanchez | Associate | 0420F1686: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/30/2020 | Melissa Boyd | Associate | 0420F1687: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/30/2020 | Melissa Boyd | Associate | 0420F1688: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/31/2020 | Meera Banerjee | Partner | 0420F1689: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 3/31/2020 | Juliana Renne | Manager | 0420F1690: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/31/2020 | Juliana Renne | Manager | 0420F1691: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/31/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1692: Consolidate summary of WMP and survey commitments including commitment tracking process. | 5.00 |
| 3/31/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1693: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 3/31/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1694: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.50 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
135 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/31/2020 | Christopher Skoff | Senior Associate | 0420F1695: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 3/31/2020 | Christopher Skoff | Senior Associate | 0420F1696: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 3/31/2020 | Christopher Skoff | Senior Associate | 0420F1697: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 3/31/2020 | Kailey Sanchez | Associate | 0420F1698: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 3/31/2020 | Kailey Sanchez | Associate | 0420F1699: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 3/31/2020 | Melissa Boyd | Associate | 0420F1700: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 3/31/2020 | Melissa Boyd | Associate | 0420F1701: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/1/2020 | Meera Banerjee | Partner | 0420F1702: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 4/1/2020 | Juliana Renne | Manager | 0420F1703: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/1/2020 | Juliana Renne | Manager | 0420F1704: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/1/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1705: Consolidate summary of WMP and survey commitments including commitment tracking process. | 6.00 |
| 4/1/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1706: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/1/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1707: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.50 |
| 4/1/2020 | Christopher Skoff | Senior Associate | 0420F1708: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/1/2020 | Christopher Skoff | Senior Associate | 0420F1709: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/1/2020 | Christopher Skoff | Senior Associate | 0420F1710: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 4/1/2020 | Kailey Sanchez | Associate | 0420F1711: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/1/2020 | Kailey Sanchez | Associate | 0420F1712: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/1/2020 | Melissa Boyd | Associate | 0420F1713: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/1/2020 | Melissa Boyd | Associate | 0420F1714: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2020 | Meera Banerjee | Partner | 0420F1715: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 4/2/2020 | Juliana Renne | Manager | 0420F1716: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/2/2020 | Juliana Renne | Manager | 0420F1717: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/2/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1718: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.50 |
| 4/2/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1719: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/2/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1720: Consolidate summary of WMP and survey commitments including commitment tracking process. | 6.00 |
| 4/2/2020 | Christopher Skoff | Senior Associate | 0420F1721: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/2/2020 | Christopher Skoff | Senior Associate | 0420F1722: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/2/2020 | Christopher Skoff | Senior Associate | 0420F1723: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/2/2020 | Kailey Sanchez | Associate | 0420F1724: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 138 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2020 | Kailey Sanchez | Associate | 0420F1725: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/2/2020 | Melissa Boyd | Associate | 0420F1726: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/2/2020 | Melissa Boyd | Associate | 0420F1727: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/3/2020 | Meera Banerjee | Partner | 0420F1728: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/3/2020 | Meera Banerjee | Partner | 0420F1729: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 4/3/2020 | Juliana Renne | Manager | 0420F1730: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/3/2020 | Juliana Renne | Manager | 0420F1731: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 4/3/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1732: Consolidate summary of WMP and survey commitments including commitment tracking process. | 6.00 |
| 4/3/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1733: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/3/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1734: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.50 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
139 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/3/2020 | Christopher Skoff | Senior Associate | 0420F1735: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/3/2020 | Christopher Skoff | Senior Associate | 0420F1736: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 4/3/2020 | Christopher Skoff | Senior Associate | 0420F1737: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 4/3/2020 | Kailey Sanchez | Associate | 0420F1738: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/3/2020 | Kailey Sanchez | Associate | 0420F1739: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/3/2020 | Melissa Boyd | Associate | 0420F1740: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/3/2020 | Melissa Boyd | Associate | 0420F1741: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/6/2020 | Meera Banerjee | Partner | 0420F1742: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 4/6/2020 | Meera Banerjee | Partner | 0420F1743: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 4/6/2020 | Juliana Renne | Manager | 0420F1744: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
140 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))** **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Juliana Renne | Manager | 0420F1745: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/6/2020 | Riley Adler | Manager | 0420F1746: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/6/2020 | Riley Adler | Manager | 0420F1747: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/6/2020 | Riley Adler | Manager | 0420F1748: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 4/6/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1749: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 4/6/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1750: Facilitate SME sessions for WMP and survey commitments. | 2.00 |
| 4/6/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1751: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/6/2020 | Christopher Skoff | Senior Associate | 0420F1752: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/6/2020 | Christopher Skoff | Senior Associate | 0420F1753: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/6/2020 | Christopher Skoff | Senior Associate | 0420F1754: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
141 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Kailey Sanchez | Associate | 0420F1755: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.00 |
| 4/6/2020 | Melissa Boyd | Associate | 0420F1756: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/6/2020 | Melissa Boyd | Associate | 0420F1757: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/7/2020 | Meera Banerjee | Partner | 0420F1758: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |
| 4/7/2020 | Juliana Renne | Manager | 0420F1759: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/7/2020 | Juliana Renne | Manager | 0420F1760: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/7/2020 | Riley Adler | Manager | 0420F1761: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/7/2020 | Riley Adler | Manager | 0420F1762: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 4/7/2020 | Riley Adler | Manager | 0420F1763: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.50 |
| 4/7/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1764: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
142 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/7/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1765: Facilitate SME sessions for WMP and survey commitments. | 7.00 |
| 4/7/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1766: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/7/2020 | Christopher Skoff | Senior Associate | 0420F1767: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |
| 4/7/2020 | Christopher Skoff | Senior Associate | 0420F1768: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/7/2020 | Christopher Skoff | Senior Associate | 0420F1769: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.50 |
| 4/7/2020 | Kailey Sanchez | Associate | 0420F1770: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.50 |
| 4/7/2020 | Melissa Boyd | Associate | 0420F1771: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/7/2020 | Melissa Boyd | Associate | 0420F1772: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/7/2020 | Melissa Boyd | Associate | 0420F1773: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/7/2020 | Melissa Boyd | Associate | 0420F1774: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 143 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 4/8/2020 | Meera Banerjee | Partner | 0420F1775: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/8/2020 | Meera Banerjee | Partner | 0420F1776: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 4/8/2020 | Juliana Renne | Manager | 0420F1777: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/8/2020 | Juliana Renne | Manager | 0420F1778: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/8/2020 | Riley Adler | Manager | 0420F1779: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/8/2020 | Riley Adler | Manager | 0420F1780: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/8/2020 | Riley Adler | Manager | 0420F1781: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/8/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1782: Facilitate SME sessions for WMP and survey commitments. | 6.00 |
| 4/8/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1783: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 4/8/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1784: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
144 of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/8/2020 | Christopher Skoff | Senior Associate | 0420F1785: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/8/2020 | Christopher Skoff | Senior Associate | 0420F1786: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 4/8/2020 | Christopher Skoff | Senior Associate | 0420F1787: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 4/8/2020 | Kailey Sanchez | Associate | 0420F1788: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 0.30 |
| 4/8/2020 | Melissa Boyd | Associate | 0420F1789: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/8/2020 | Melissa Boyd | Associate | 0420F1790: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/8/2020 | Melissa Boyd | Associate | 0420F1791: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/9/2020 | Meera Banerjee | Partner | 0420F1792: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 4/9/2020 | Juliana Renne | Manager | 0420F1793: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/9/2020 | Juliana Renne | Manager | 0420F1794: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/9/2020 | Riley Adler | Manager | 0420F1795: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/9/2020 | Riley Adler | Manager | 0420F1796: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/9/2020 | Riley Adler | Manager | 0420F1797: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 4/9/2020 | Christopher Skoff | Senior Associate | 0420F1798: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/9/2020 | Christopher Skoff | Senior Associate | 0420F1799: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/9/2020 | Christopher Skoff | Senior Associate | 0420F1800: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/9/2020 | Melissa Boyd | Associate | 0420F1801: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/9/2020 | Melissa Boyd | Associate | 0420F1802: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/9/2020 | Melissa Boyd | Associate | 0420F1803: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/9/2020 | Melissa Boyd | Associate | 0420F1804: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/10/2020 | Juliana Renne | Manager | 0420F1805: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/10/2020 | Juliana Renne | Manager | 0420F1806: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/10/2020 | Riley Adler | Manager | 0420F1807: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 4/10/2020 | Riley Adler | Manager | 0420F1808: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.50 |
| 4/10/2020 | Riley Adler | Manager | 0420F1809: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 4/10/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1810: Facilitate SME sessions for WMP and survey commitments. | 5.00 |
| 4/10/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1811: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/10/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1812: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/10/2020 | Christopher Skoff | Senior Associate | 0420F1813: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/10/2020 | Christopher Skoff | Senior Associate | 0420F1814: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
147 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/10/2020 | Christopher Skoff | Senior Associate | 0420F1815: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/10/2020 | Melissa Boyd | Associate | 0420F1816: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/10/2020 | Melissa Boyd | Associate | 0420F1817: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/13/2020 | Meera Banerjee | Partner | 0420F1818: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/13/2020 | Juliana Renne | Manager | 0420F1819: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/13/2020 | Juliana Renne | Manager | 0420F1820: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/13/2020 | Riley Adler | Manager | 0420F1821: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 5.00 |
| 4/13/2020 | Riley Adler | Manager | 0420F1822: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/13/2020 | Riley Adler | Manager | 0420F1823: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 4/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1824: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.30 |

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1825: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.00 |
| 4/13/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1826: Facilitate SME sessions for WMP and survey commitments. | 6.00 |
| 4/13/2020 | Christopher Skoff | Senior Associate | 0420F1827: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/13/2020 | Christopher Skoff | Senior Associate | 0420F1828: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 4/13/2020 | Christopher Skoff | Senior Associate | 0420F1829: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 4/13/2020 | Melissa Boyd | Associate | 0420F1830: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/13/2020 | Melissa Boyd | Associate | 0420F1831: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/13/2020 | Melissa Boyd | Associate | 0420F1832: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/14/2020 | Meera Banerjee | Partner | 0420F1833: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 0.50 |
| 4/14/2020 | Meera Banerjee | Partner | 0420F1834: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 149 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/14/2020 | Juliana Renne | Manager | 0420F1835: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/14/2020 | Juliana Renne | Manager | 0420F1836: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/14/2020 | Riley Adler | Manager | 0420F1837: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.50 |
| 4/14/2020 | Riley Adler | Manager | 0420F1838: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.50 |
| 4/14/2020 | Riley Adler | Manager | 0420F1839: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 5.00 |
| 4/14/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1840: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.50 |
| 4/14/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1841: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/14/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1842: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/14/2020 | Christopher Skoff | Senior Associate | 0420F1843: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/14/2020 | Christopher Skoff | Senior Associate | 0420F1844: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/14/2020 | Christopher Skoff | Senior Associate | 0420F1845: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/14/2020 | Melissa Boyd | Associate | 0420F1846: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/14/2020 | Melissa Boyd | Associate | 0420F1847: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/15/2020 | Meera Banerjee | Partner | 0420F1848: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 1.00 |
| 4/15/2020 | Juliana Renne | Manager | 0420F1849: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/15/2020 | Juliana Renne | Manager | 0420F1850: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/15/2020 | Riley Adler | Manager | 0420F1851: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 4/15/2020 | Riley Adler | Manager | 0420F1852: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/15/2020 | Riley Adler | Manager | 0420F1853: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/15/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1854: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
151 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                           **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/15/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1855: Facilitate SME sessions for WMP and survey commitments. | 3.00 |
| 4/15/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1856: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.20 |
| 4/15/2020 | Christopher Skoff | Senior Associate | 0420F1857: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/15/2020 | Christopher Skoff | Senior Associate | 0420F1858: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/15/2020 | Christopher Skoff | Senior Associate | 0420F1859: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/15/2020 | Melissa Boyd | Associate | 0420F1860: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/15/2020 | Melissa Boyd | Associate | 0420F1861: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/16/2020 | Juliana Renne | Manager | 0420F1862: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/16/2020 | Juliana Renne | Manager | 0420F1863: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/16/2020 | Riley Adler | Manager | 0420F1864: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
152 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/16/2020 | Riley Adler | Manager | 0420F1865: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/16/2020 | Riley Adler | Manager | 0420F1866: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/16/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1867: Facilitate SME sessions for WMP and survey commitments. | 3.00 |
| 4/16/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1868: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/16/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1869: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/16/2020 | Christopher Skoff | Senior Associate | 0420F1870: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/16/2020 | Christopher Skoff | Senior Associate | 0420F1871: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/16/2020 | Christopher Skoff | Senior Associate | 0420F1872: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 4/16/2020 | Melissa Boyd | Associate | 0420F1873: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/16/2020 | Melissa Boyd | Associate | 0420F1874: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
153 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/17/2020 | Meera Banerjee | Partner | 0420F1875: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/17/2020 | Riley Adler | Manager | 0420F1876: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 4/17/2020 | Riley Adler | Manager | 0420F1877: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/17/2020 | Riley Adler | Manager | 0420F1878: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.50 |
| 4/17/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1879: Facilitate SME sessions for WMP and survey commitments. | 2.00 |
| 4/17/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1880: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/17/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1881: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 4/17/2020 | Christopher Skoff | Senior Associate | 0420F1882: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |
| 4/17/2020 | Christopher Skoff | Senior Associate | 0420F1883: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 4/17/2020 | Christopher Skoff | Senior Associate | 0420F1884: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
154 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/17/2020 | Melissa Boyd | Associate | 0420F1885: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/17/2020 | Melissa Boyd | Associate | 0420F1886: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/20/2020 | Meera Banerjee | Partner | 0420F1887: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/20/2020 | Juliana Renne | Manager | 0420F1888: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/20/2020 | Juliana Renne | Manager | 0420F1889: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/20/2020 | Riley Adler | Manager | 0420F1890: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/20/2020 | Riley Adler | Manager | 0420F1891: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/20/2020 | Riley Adler | Manager | 0420F1892: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 4/20/2020 | Christopher Skoff | Senior Associate | 0420F1893: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 4/20/2020 | Christopher Skoff | Senior Associate | 0420F1894: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/20/2020 | Christopher Skoff | Senior Associate | 0420F1895: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
155 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/20/2020 | Melissa Boyd | Associate | 0420F1896: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/20/2020 | Melissa Boyd | Associate | 0420F1897: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/21/2020 | Meera Banerjee | Partner | 0420F1898: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/21/2020 | Juliana Renne | Manager | 0420F1899: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/21/2020 | Juliana Renne | Manager | 0420F1900: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/21/2020 | Riley Adler | Manager | 0420F1901: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 4/21/2020 | Riley Adler | Manager | 0420F1902: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/21/2020 | Riley Adler | Manager | 0420F1903: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.50 |
| 4/21/2020 | Christopher Skoff | Senior Associate | 0420F1904: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/21/2020 | Christopher Skoff | Senior Associate | 0420F1905: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/21/2020 | Christopher Skoff | Senior Associate | 0420F1906: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
156 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/21/2020 | Melissa Boyd | Associate | 0420F1907: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/21/2020 | Melissa Boyd | Associate | 0420F1908: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/22/2020 | Meera Banerjee | Partner | 0420F1909: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/22/2020 | Juliana Renne | Manager | 0420F1910: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/22/2020 | Juliana Renne | Manager | 0420F1911: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/22/2020 | Riley Adler | Manager | 0420F1912: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 1.50 |
| 4/22/2020 | Riley Adler | Manager | 0420F1913: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/22/2020 | Riley Adler | Manager | 0420F1914: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.50 |
| 4/22/2020 | Christopher Skoff | Senior Associate | 0420F1915: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/22/2020 | Christopher Skoff | Senior Associate | 0420F1916: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 4/22/2020 | Christopher Skoff | Senior Associate | 0420F1917: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/22/2020 | Melissa Boyd | Associate | 0420F1918: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/22/2020 | Melissa Boyd | Associate | 0420F1919: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/23/2020 | Meera Banerjee | Partner | 0420F1920: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/23/2020 | Meera Banerjee | Partner | 0420F1921: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/23/2020 | Juliana Renne | Manager | 0420F1922: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/23/2020 | Juliana Renne | Manager | 0420F1923: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/23/2020 | Riley Adler | Manager | 0420F1924: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/23/2020 | Riley Adler | Manager | 0420F1925: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/23/2020 | Riley Adler | Manager | 0420F1926: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/23/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1927: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
158 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**　　　　　　　　　　　　　　　　　**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/23/2020 | Christopher Skoff | Senior Associate | 0420F1928: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/23/2020 | Christopher Skoff | Senior Associate | 0420F1929: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/23/2020 | Christopher Skoff | Senior Associate | 0420F1930: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/23/2020 | Melissa Boyd | Associate | 0420F1931: Consolidate summary of WMP and survey commitments including commitment tracking process. | 2.00 |
| 4/23/2020 | Melissa Boyd | Associate | 0420F1932: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/23/2020 | Melissa Boyd | Associate | 0420F1933: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/24/2020 | Meera Banerjee | Partner | 0420F1934: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 4/24/2020 | Meera Banerjee | Partner | 0420F1935: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 4/24/2020 | Juliana Renne | Manager | 0420F1936: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/24/2020 | Juliana Renne | Manager | 0420F1937: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/24/2020 | Riley Adler | Manager | 0420F1938: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**            **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/24/2020 | Riley Adler | Manager | 0420F1939: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 4/24/2020 | Riley Adler | Manager | 0420F1940: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.50 |
| 4/24/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1941: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/24/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1942: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/24/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1943: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/24/2020 | Christopher Skoff | Senior Associate | 0420F1944: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/24/2020 | Christopher Skoff | Senior Associate | 0420F1945: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.50 |
| 4/24/2020 | Christopher Skoff | Senior Associate | 0420F1946: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |
| 4/24/2020 | Melissa Boyd | Associate | 0420F1947: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/24/2020 | Melissa Boyd | Associate | 0420F1948: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | Meera Banerjee | Partner | 0420F1949: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/27/2020 | Meera Banerjee | Partner | 0420F1950: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 4/27/2020 | Juliana Renne | Manager | 0420F1951: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/27/2020 | Juliana Renne | Manager | 0420F1952: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/27/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1953: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/27/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1954: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/27/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1955: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 4/27/2020 | Christopher Skoff | Senior Associate | 0420F1956: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/27/2020 | Christopher Skoff | Senior Associate | 0420F1957: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 161 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | Christopher Skoff | Senior Associate | 0420F1958: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/27/2020 | Melissa Boyd | Associate | 0420F1959: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/27/2020 | Melissa Boyd | Associate | 0420F1960: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/28/2020 | Meera Banerjee | Partner | 0420F1961: Consolidate summary of WMP and survey commitments including commitment tracking process. | 0.50 |
| 4/28/2020 | Juliana Renne | Manager | 0420F1962: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/28/2020 | Juliana Renne | Manager | 0420F1963: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/28/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1964: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/28/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1965: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 4/28/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1966: Facilitate SME sessions for WMP and survey commitments. | 4.00 |
| 4/28/2020 | Christopher Skoff | Senior Associate | 0420F1967: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
162 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/28/2020 | Christopher Skoff | Senior Associate | 0420F1968: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/28/2020 | Christopher Skoff | Senior Associate | 0420F1969: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.00 |
| 4/28/2020 | Kailey Sanchez | Associate | 0420F1970: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 4/28/2020 | Melissa Boyd | Associate | 0420F1971: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |
| 4/28/2020 | Melissa Boyd | Associate | 0420F1972: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| 4/29/2020 | Meera Banerjee | Partner | 0420F1973: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 1.00 |
| 4/29/2020 | Meera Banerjee | Partner | 0420F1974: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.00 |
| 4/29/2020 | Juliana Renne | Manager | 0420F1975: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/29/2020 | Juliana Renne | Manager | 0420F1976: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/29/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1977: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 163 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period April 1, 2020 through April 30, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/29/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1978: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 2.00 |
| 4/29/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1979: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.00 |
| 4/29/2020 | Christopher Skoff | Senior Associate | 0420F1980: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/29/2020 | Christopher Skoff | Senior Associate | 0420F1981: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 2.50 |
| 4/29/2020 | Christopher Skoff | Senior Associate | 0420F1982: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.50 |
| 4/29/2020 | Kailey Sanchez | Associate | 0420F1983: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 4.00 |
| 4/29/2020 | Kailey Sanchez | Associate | 0420F1984: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |
| 4/29/2020 | Melissa Boyd | Associate | 0420F1985: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |
| 4/29/2020 | Melissa Boyd | Associate | 0420F1986: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page 164 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/30/2020 | Meera Banerjee | Partner | 0420F1987: Consolidate summary of WMP and survey commitments including commitment tracking process. | 1.50 |
| 4/30/2020 | Meera Banerjee | Partner | 0420F1988: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 0.50 |
| 4/30/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1989: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/30/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1990: Consolidate summary of WMP and survey commitments including commitment tracking process. | 3.00 |
| 4/30/2020 | Mohammad Ali Suleman | Senior Associate | 0420F1991: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 2.00 |
| 4/30/2020 | Christopher Skoff | Senior Associate | 0420F1992: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 3.50 |
| 4/30/2020 | Christopher Skoff | Senior Associate | 0420F1993: Gather and organize supporting data from SMEs to respond to discovery requests (e.g. procedures, databases, plans, SDR). | 3.00 |
| 4/30/2020 | Christopher Skoff | Senior Associate | 0420F1994: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.50 |
| 4/30/2020 | Kailey Sanchez | Associate | 0420F1995: Consolidate summary of workshops and supporting documentation (e.g. internal workshops, external information workshops, technical workshops). | 3.00 |
| 4/30/2020 | Melissa Boyd | Associate | 0420F1996: Project management and client status meetings (e.g., discussing strategy, approach for discovery, updating tracker, coordinating legal approvals). | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/30/2020 | Melissa Boyd | Associate | 0420F1997: Consolidate summary of WMP and survey commitments including commitment tracking process. | 4.00 |
| **Total - Hours - 2020 WMP Plan Post Filing Services** | | | | **2,484.60** |

*Compliance and Ethics Support Services*                                     *Retention Exhibit # SUPP 2 01-L*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/30/2020 | Cara Angela Rosengard | Senior Associate | 0420F1998: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 3/30/2020 | Cara Angela Rosengard | Senior Associate | 0420F1999: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 3/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2000: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 3/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2001: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 3/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2002: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 3/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2003: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 3/31/2020 | Cara Angela Rosengard | Senior Associate | 0420F2004: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/31/2020 | Cara Angela Rosengard | Senior Associate | 0420F2005: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 3/31/2020 | Sumana Lahiry | Director | 0420F2006: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 3/31/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2007: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 3/31/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2008: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 3/31/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2009: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 3/31/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2010: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/1/2020 | Cara Angela Rosengard | Senior Associate | 0420F2011: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/1/2020 | Cara Angela Rosengard | Senior Associate | 0420F2012: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/1/2020 | Sumana Lahiry | Director | 0420F2013: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2014: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2015: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2016: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2017: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/2/2020 | Cara Angela Rosengard | Senior Associate | 0420F2018: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/2/2020 | Cara Angela Rosengard | Senior Associate | 0420F2019: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 4.00 |
| 4/2/2020 | Cara Angela Rosengard | Senior Associate | 0420F2020: C&E Maturity Model Assessment Documentation Support (e.g., organizing evidence/supporting data). | 3.00 |
| 4/2/2020 | Sumana Lahiry | Director | 0420F2021: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 4/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2022: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2023: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
168 of 180

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2024: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2025: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/3/2020 | Cara Angela Rosengard | Senior Associate | 0420F2026: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/3/2020 | Cara Angela Rosengard | Senior Associate | 0420F2027: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2028: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2029: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2030: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2031: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/6/2020 | Cara Angela Rosengard | Senior Associate | 0420F2032: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Cara Angela Rosengard | Senior Associate | 0420F2033: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/6/2020 | Sumana Lahiry | Director | 0420F2034: Workplan Development (e.g., assisting with the development and presentation of materials for educating employees and leaders to support awareness of C&E leading practices). | 0.50 |
| 4/6/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2035: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/6/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2036: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/6/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2037: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/6/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2038: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 4/7/2020 | Cara Angela Rosengard | Senior Associate | 0420F2039: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/7/2020 | Cara Angela Rosengard | Senior Associate | 0420F2040: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/7/2020 | Sumana Lahiry | Director | 0420F2041: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 1.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/7/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2042: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/7/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2043: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/7/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2044: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/7/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2045: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/8/2020 | Cara Angela Rosengard | Senior Associate | 0420F2046: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 4.00 |
| 4/8/2020 | Cara Angela Rosengard | Senior Associate | 0420F2047: C&E Maturity Model Assessment Documentation Support (e.g., organizing evidence/supporting data). | 3.00 |
| 4/8/2020 | Cara Angela Rosengard | Senior Associate | 0420F2048: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/8/2020 | Sumana Lahiry | Director | 0420F2049: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 1.00 |
| 4/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2050: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2051: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2052: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2053: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/9/2020 | Cara Angela Rosengard | Senior Associate | 0420F2054: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 8.00 |
| 4/9/2020 | Sumana Lahiry | Director | 0420F2055: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2056: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2057: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2058: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2059: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/10/2020 | Cara Angela Rosengard | Senior Associate | 0420F2060: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 0.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/10/2020 | Cara Angela Rosengard | Senior Associate | 0420F2061: C&E Maturity Model Assessment Documentation Support (e.g., organizing evidence/supporting data). | 3.00 |
| 4/10/2020 | Cara Angela Rosengard | Senior Associate | 0420F2062: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 4.50 |
| 4/10/2020 | Sumana Lahiry | Director | 0420F2063: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 4/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2064: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2065: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2066: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2067: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/13/2020 | Cara Angela Rosengard | Senior Associate | 0420F2068: C&E Maturity Model Assessment Documentation Support (e.g., organizing evidence/supporting data). | 3.00 |
| 4/13/2020 | Cara Angela Rosengard | Senior Associate | 0420F2069: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/13/2020 | Cara Angela Rosengard | Senior Associate | 0420F2070: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 4.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page 173 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/13/2020 | Sumana Lahiry | Director | 0420F2071: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 0.50 |
| 4/13/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2072: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/13/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2073: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 4/13/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2074: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/13/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2075: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 4/14/2020 | Cara Angela Rosengard | Senior Associate | 0420F2076: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/14/2020 | Cara Angela Rosengard | Senior Associate | 0420F2077: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/14/2020 | Sumana Lahiry | Director | 0420F2078: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 0.50 |
| 4/14/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2079: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/14/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2080: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
174 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/14/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2081: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 4/14/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2082: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 4/15/2020 | Cara Angela Rosengard | Senior Associate | 0420F2083: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/15/2020 | Cara Angela Rosengard | Senior Associate | 0420F2084: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/15/2020 | Sumana Lahiry | Director | 0420F2085: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 4/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2086: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2087: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2088: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 4/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2089: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
175 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/16/2020 | Cara Angela Rosengard | Senior Associate | 0420F2090: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 8.00 |
| 4/16/2020 | Sumana Lahiry | Director | 0420F2091: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 0.50 |
| 4/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2092: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2093: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2094: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 4/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2095: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/17/2020 | Sumana Lahiry | Director | 0420F2096: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 0.50 |
| 4/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2097: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2098: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |

Case: 19-30088    Doc# 8041-3    Filed: 06/19/20    Entered: 06/19/20 16:47:57    Page
176 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2099: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2100: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 4/20/2020 | Cara Angela Rosengard | Senior Associate | 0420F2101: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 4/20/2020 | Cara Angela Rosengard | Senior Associate | 0420F2102: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/20/2020 | Sumana Lahiry | Director | 0420F2103: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/20/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2104: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/20/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2105: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/20/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2106: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/20/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2107: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/21/2020 | Cara Angela Rosengard | Senior Associate | 0420F2108: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
177 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period April 1, 2020 through April 30, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/21/2020 | Cara Angela Rosengard | Senior Associate | 0420F2109: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/21/2020 | Sumana Lahiry | Director | 0420F2110: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 4/21/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2111: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/21/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2112: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/21/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2113: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/21/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2114: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 4/22/2020 | Cara Angela Rosengard | Senior Associate | 0420F2115: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/22/2020 | Cara Angela Rosengard | Senior Associate | 0420F2116: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/22/2020 | Sumana Lahiry | Director | 0420F2117: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 0.50 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
178 of 180

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2118: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 2.00 |
| 4/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2119: C&E Maturity Model Assessment Documentation Support (e.g., organizing evidence/supporting data). | 2.00 |
| 4/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2120: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 4/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2121: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 4/23/2020 | Cara Angela Rosengard | Senior Associate | 0420F2122: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/23/2020 | Cara Angela Rosengard | Senior Associate | 0420F2123: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 4/23/2020 | Sumana Lahiry | Director | 0420F2124: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 0.50 |
| 4/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2125: C&E Maturity Model Assessment Documentation Support (e.g., organizing evidence/supporting data). | 2.00 |
| 4/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2126: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2127: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

Case: 19-30088     Doc# 8041-3     Filed: 06/19/20     Entered: 06/19/20 16:47:57     Page
179 of 180

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period April 1, 2020 through April 30, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2128: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 4/24/2020 | Cara Angela Rosengard | Senior Associate | 0420F2129: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 4/24/2020 | Cara Angela Rosengard | Senior Associate | 0420F2130: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 4/24/2020 | Sumana Lahiry | Director | 0420F2131: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 4/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2132: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 4/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2133: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 4/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2134: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 4/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0420F2135: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

| | | | | |
|---|---|---|---|---|
| *Total - Hours - Compliance and Ethics Support Services* | | | | *326.50* |
| **Total - Hours - Fixed Fee Services** | | | | **6,194.10** |