**EXHIBIT D**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

 **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for April 7 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 04/03/2020 | A103 Draft/revise B110 Case Administration: Draft agenda for April 7 omnibus hearing. | DS | 1.30 | $450.00 | $585.00 |
| 04/05/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for April 7 omnibus hearing. | DS | 0.40 | $450.00 | $180.00 |
| 04/05/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with WGM team regarding agenda for April 7 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 04/06/2020 | A103 Draft/revise B110 Case Administration: Revise, update, and attention to filing agenda for April 7 omnibus hearing. | DS | 0.70 | $450.00 | $315.00 |
| 04/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with B. Morganelli (.1) and WGM team (.1) regarding agenda for April 7 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 04/06/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly (.1) and J. Kim and T. Rupp (.1) regarding agenda for April 7 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 04/06/2020 | A103 Draft/revise B110 Case Administration: Revision of hearing agenda and draft of digital hearing binder for 04.07.2020 hearing. | HR | 1.50 | $150.00 | $225.00 |
| 04/06/2020 | A105 Communicate (in firm) B110 Case Administration: Review draft agenda for April 7 hearing and e-mail with D. Silveira regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/07/2020 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Appear at April 7 omnibus hearing. | TR | 1.80 | $450.00 | $810.00 |
| 04/10/2020 | A103 Draft/revise B110 Case Administration: Draft of hearing agenda for 04.14.2020. | HR | 3.50 | $150.00 | $525.00 |
| 04/10/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail with D. Silveira regarding potential filings to include in agenda for April 14 hearing. | TR | 0.10 | $450.00 | $45.00 |
| 04/13/2020 | A103 Draft/revise B110 Case Administration: Revise and circulate 4/7 hearing agenda to Weil and KBK teams (2). Develop and finalize digital hearing binder (1.5). | HR | 3.50 | $150.00 | $525.00 |
| 04/13/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding agenda for April 14 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/2020 | A105 Communicate (in firm) B110 Case Administration: E-mail to D. Silveira regarding agenda (.1); e-mails with T. Rupp regarding hearings (.1); e-mails with H. Roberts-Donnelly regarding agenda (.2). | JK | 0.40 | $700.00 | $280.00 |
| 04/13/2020 | A103 Draft/revise B110 Case Administration: Review agenda. | JK | 0.20 | $700.00 | $140.00 |
| 04/14/2020 | A109 Appear for/attend B110 Case Administration: Preparation for hearing (.3); attend hearing (1.8). | JK | 2.10 | $700.00 | $1,470.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with S. Hawkins regarding district court filing of notice of bankruptcy court order denying TCC motion for supplement. | TR | 0.70 | $450.00 | $315.00 |
| 04/16/2020 | A103 Draft/revise B110 Case Administration: Draft district court notice of bankruptcy court order denying TCC motion for supplemental letter. | TR | 0.30 | $450.00 | $135.00 |
| 04/16/2020 | A111 Other B110 Case Administration: Finalize and attention to filing district court notice of bankruptcy court order denying TCC motion for supplemental letter. | TR | 0.30 | $450.00 | $135.00 |
| 04/16/2020 | A109 Appear for/attend B110 Case Administration: Attend April 16 status conference in estimation proceeding. | TR | 0.50 | $450.00 | $225.00 |
| 04/27/2020 | A103 Draft/revise B110 Case Administration: Draft of Notice of Cancellation for 4/29 hearing. | HR | 2.50 | $150.00 | $375.00 |
| 04/27/2020 | A103 Draft/revise B110 Case Administration: Revise and update notice of cancellation for April 29 omnibus hearing. | DS | 0.50 | $450.00 | $225.00 |
| 04/27/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding notice of cancellation for April 29 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 04/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with R. Foust and J. Kim regarding cancellation of April 29 hearing. | TR | 0.10 | $450.00 | $45.00 |
| 04/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Circulate Notice of Cancellation for 4/29 hearing to KBK and Weil teams. | HR | 0.50 | $150.00 | $75.00 |
| 04/28/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding notice of cancellation of April 29 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 2.7 | $700.00 | $1,890.00 |
| Thomas Rupp | Attorney | 3.9 | $450.00 | $1,755.00 |
| Dara Silveira | Attorney | 3.9 | $450.00 | $1,755.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 11.5 | $150.00 | $1,725.00 |
| | | | Fees and Expenses Subtotal | $7,125.00 |
| | | | Fees and Expenses Total | $7,125.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2020 | A108 Communicate (other external) B110 Case Administration: E-mails to L. Parada regarding noteholder opposition to motion to shorten. | JK | 0.20 | $700.00 | $140.00 |
| 04/02/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review emails from outside counsel regarding motion to shorten (.2); emails to Weil regarding noteholder opposition to motion to shorten (.2). | JK | 0.40 | $700.00 | $280.00 |
| 04/03/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil BFR associates. | TR | 0.30 | $450.00 | $135.00 |
| 04/03/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with J. Mester regarding motion to file under seal (.2); WIP call (.3). | JK | 0.50 | $700.00 | $350.00 |
| 04/05/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with T. Rupp and J. Johnston regarding motion to seal. | JK | 0.30 | $700.00 | $210.00 |
| 04/05/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding objection under seal. | JK | 0.10 | $700.00 | $70.00 |
| 04/05/2020 | A103 Draft/revise B110 Case Administration: Review motion to redact. | JK | 0.40 | $700.00 | $280.00 |
| 04/06/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 2.50 | $150.00 | $375.00 |
| 04/07/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 3.50 | $150.00 | $525.00 |
| 04/07/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of April 7 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 04/07/2020 | A103 Draft/revise B110 Case Administration: Prepare recap summary of April 7 omnibus hearing. | TR | 0.40 | $450.00 | $180.00 |
| 04/07/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding response to TCC letter. | JK | 0.10 | $700.00 | $70.00 |
| 04/08/2020 | A108 Communicate (other external) B110 Case Administration: Respond to creditor inquiries. | JK | 0.20 | $700.00 | $140.00 |
| 04/09/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 4.00 | $150.00 | $600.00 |
| 04/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | of April 7 omnibus hearing and correspondence with co-counsel regarding same. | | | | |
| 04/09/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding Case Resolution Contingency Procedures motion. | JK | 0.10 | $700.00 | $70.00 |
| 04/10/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 04/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil BFR attorneys. | TR | 0.20 | $450.00 | $90.00 |
| 04/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP Call. | JK | 0.20 | $700.00 | $140.00 |
| 04/13/2020 | A110 Manage data/files B110 Case Administration: Revision of motion tracker spreadsheet. | HR | 1.00 | $150.00 | $150.00 |
| 04/13/2020 | A108 Communicate (other external) B110 Case Administration: E-mails with R. Duvall regarding preparation of transcript for April 16 status conference in estimation proceeding. | TR | 0.10 | $450.00 | $45.00 |
| 04/14/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.50 | $150.00 | $225.00 |
| 04/14/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.00 | $150.00 | $150.00 |
| 04/14/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of April 14 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 04/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Call with O. Nasab regarding claimant e-mail. | JK | 0.10 | $700.00 | $70.00 |
| 04/15/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with R. Slack regarding denied pro hac motion of plaintiffs counsel in estimation proceeding (.2); e-mails with B. Morganelli regarding appearances via Zoom at district court estimation status conference (.2). | TR | 0.40 | $450.00 | $180.00 |
| 04/16/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 4.00 | $150.00 | $600.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of April 14 omnibus hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 04/16/2020 | A108 Communicate (other external) B110 Case Administration: E-mails with transcriber regarding April 16 status conference in estimation proceeding. | TR | 0.20 | $450.00 | $90.00 |
| 04/17/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 2.00 | $150.00 | $300.00 |
| 04/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of April 16 status conference in estimation proceeding and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 04/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with Weil attorneys regarding weekend ECF unavailability. | TR | 0.10 | $450.00 | $45.00 |
| 04/20/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 2.00 | $150.00 | $300.00 |
| 04/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Telephone with K. Kramer re procedure to continue hearing on compensation motion (.1); emails with Weil team re same, procedure, coordination (.3). | PB | 0.40 | $850.00 | $340.00 |
| 04/21/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with colleagues re procedure to continue hearing on compensation motion (.1); telephone calls with J. Kim re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/21/2020 | A103 Draft/revise B110 Case Administration: Review and revise proposed notice of adjournment of hearing on Compensation Motion. | PB | 0.20 | $850.00 | $170.00 |
| 04/21/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 1.00 | $150.00 | $150.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2020 | A105 Communicate (in firm) B110 Case Administration: Call with P. Benvenutti regarding continuing hearing (.1); e-mail to P. Benvenutti regarding continuing hearing on compensation motion (.1). | JK | 0.20 | $700.00 | $140.00 |
| 04/23/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 3.00 | $150.00 | $450.00 |
| 04/23/2020 | A103 Draft/revise B110 Case Administration: Draft requests for entry of order by default for Ex Parte OII Motion and Locate and Mark OII Motion. | TR | 0.90 | $450.00 | $405.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with R. Foust and J. Liou regarding requests for entry of order by default for Ex Parte OII Motion and Locate and Mark OII Motion. | TR | 0.30 | $450.00 | $135.00 |
| 04/23/2020 | A108 Communicate (other external) B110 Case Administration: E-mails with B. Morganelli and Chambers regarding correcting entered order on Case Resolution Contingency Process. | TR | 0.30 | $450.00 | $135.00 |
| 04/24/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 4.00 | $150.00 | $600.00 |
| 04/24/2020 | A111 Other B110 Case Administration: Review, finalize, and attention to filing Requests for entry of order by default and uploading proposed orders on Ex Parte OII and Locate and Mark OII (0.4); e-mails with Chambers (0.1) and B. Morganelli and M. Goren (0.3) regarding corrected order case resolution contingency process; finalize and attention to uploading same (0.2). | TR | 1.00 | $450.00 | $450.00 |
| 04/27/2020 | A110 Manage data/files B110 Case Administration: Management and revision of motion tracker spreadsheet. | HR | 2.00 | $150.00 | $300.00 |
| 04/27/2020 | A108 Communicate (other external) B110 Case Administration: E-mails to L. Parada regarding hearings. | JK | 0.20 | $700.00 | $140.00 |
| 04/27/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails to T. Rupp regarding notices of hearing. | JK | 0.20 | $700.00 | $140.00 |
| 04/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Weil regarding hearings. | JK | 0.10 | $700.00 | $70.00 |
| 04/27/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with J. Kim regarding notices of hearing. | TR | 0.20 | $450.00 | $90.00 |
| 04/28/2020 | A108 Communicate (other external) B110 Case Administration: E-mails with R. Duvall regarding request for transcript of April 30 hearing in estimation proceeding. | TR | 0.20 | $450.00 | $90.00 |
| 04/29/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 5.00 | $150.00 | $750.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.8 | $850.00 | $680.00 |
| Jane Kim | Attorney | 3.3 | $700.00 | $2,310.00 |
| Thomas Rupp | Attorney | 5.6 | $450.00 | $2,520.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 37.5 | $150.00 | $5,625.00 |
| | | | Fees and Expenses Subtotal | $11,135.00 |
| | | | Fees and Expenses Total | $11,135.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re response to FFE Transport informal stay relief request, follow-up re same (.2); email to P. Rose re same (.1). | PB | 0.30 | $850.00 | $255.00 |
| 04/01/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize and attention to filing motion to approve Imerys adequate protection stipulation and supporting documents. | DS | 0.50 | $450.00 | $225.00 |
| 04/01/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding motion to approve Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/01/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Prime Clerk regarding service of motion to approve Imerys adequate protection stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/02/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re response to Deuschel and Pazdan stay relief motions (.1); emails with K. Kramer re status of Hudson stipulation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/02/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review emails from A. Gruber, counsel for JH Kelly and AECOM re completing consolidation documents. | PB | 0.10 | $850.00 | $85.00 |
| 04/07/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Schirle re preliminary assessment of response to Deuschel and Pazdan stay relief motions. | PB | 0.20 | $850.00 | $170.00 |
| 04/08/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with C. Alegria re stay relief stipulation with City of Morro Bay (.3); review emails from S. Hollis-Ross, K. Kramer and T. Tsekerides re JH Kelly stipulation (.1); emails with J. Contreras re Deuschel stay relief motion, resolution of same (.1). | PB | 0.50 | $850.00 | $425.00 |
| 04/08/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with Morro Bay attorney re stay relief stipulation, revisions to same. | PB | 0.20 | $850.00 | $170.00 |
| 04/08/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise | PB | 0.20 | $850.00 | $170.00 |

stipulation for stay relief re eminent domain proceeding (Morro Bay).

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review JH Kelly/AECOM removal petition and stipulation for transfer of venue, and email to co-counsel and client re same (.4); review employee claimants' counsel (S. Berki) revision of stay relief stipulation, and email to T. Tsekerides re same (.1). | PB | 0.50 | $850.00 | $425.00 |
| 04/09/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize, and attention to filing and service of motion to approve stipulation for relief from stay with Troche, et al. | TR | 0.90 | $450.00 | $405.00 |
| 04/09/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review final version of removal papers, emails from client, other counsel re same (JH Kelly) (.2); review emails re Pazdan stay relief motion, response (.1); review emails re Napa 4 stay relief stipulation (.1). | PB | 0.40 | $850.00 | $340.00 |
| 04/10/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Deuschel stay relief motion, declaration and prepare for call to Ms. Deuschel. | PB | 0.30 | $850.00 | $255.00 |
| 04/10/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone (voicemail), email to L. Deuschel re possible resolution of stay relief motion. | PB | 0.10 | $850.00 | $85.00 |
| 04/13/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara re Pazdan stay relief claim, employee claims settlement template (.1); telephone with D. Guevara re Pazdan stay relief motion, background and approach (.7); email to D. Guevara re Pazdan complaint allegations relevant to stay relief motion (.2); follow-up emails with D. Guevara (.1). | PB | 1.10 | $850.00 | $935.00 |
| 04/13/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welch (Marroquin) re stay relief stipulation, status and approval of settlement. | PB | 0.30 | $850.00 | $255.00 |
| 04/14/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Prepare for, telephone (voicemail) and email to L. Deuschel re possible resolution of stay relief motion . | PB | 0.10 | $850.00 | $85.00 |
| 04/14/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re outreach to L. Deuschel and S. Pazdan (.1); telephone with K. Kramer re same, additional information regarding Pazdan (.2). | PB | 0.30 | $850.00 | $255.00 |
| 04/14/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lim re investigating informal notification of Pazdan claim (.2); email to T. Ross re Hinkley litigation stay relief motion (.2). | PB | 0.40 | $850.00 | $340.00 |
| 04/14/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Hansen stay relief papers (re Hinkley litigation) (.3); review additional information re Pazdan claim (.1). | PB | 0.40 | $850.00 | $340.00 |
| 04/15/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with L. Deuschel re proposed resolution of stay relief motion (.2); telephone with P. Ready (counsel for S. Pazdan) re proposed resolution of stay relief motion (.2); draft long email to P. Ready re same, informal approach to establishing excusable neglect for late-filed claim (.6). | PB | 1.00 | $850.00 | $850.00 |
| 04/15/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Deuschel stipulation (.1); telephone and emails with K. Kramer re approach to S. Pazdan counsel (.3); telephone and emails with K. Kramer re unfiled Hinkley stay relief motions, response to same (.3); email to K. Kramer re draft email to S. Pazdan counsel confirming terms of proposal (.1); email from P. Rose re communications with Keyser attorneys, assessment of alternatives (.1). | PB | 0.90 | $850.00 | $765.00 |
| 04/15/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lim re Pazdan background (.2); emails with T. Smith re | PB | 0.90 | $850.00 | $765.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | Hinkley motions (.1); emails with M. Dudley re same, response (.3); email to J. Contreras reporting on phone call with L. Deuschel re resolution of stay relief motion (.2); email to D. Guevara re outreach to Pazdan counsel (.1). | | | | |
| 04/15/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Review correspondence, pleadings in preparation for call to L. Deuschel (.1); review pleadings, claims, case law in preparation for call to Pazdan counsel re proposal to resolve stay relief motion (.6). | PB | 0.70 | $850.00 | $595.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Deuschel stay relief stipulation and order (.1). | PB | 0.10 | $850.00 | $85.00 |
| 04/16/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise draft stipulation for stay relief, proposed order (Deuschel). | PB | 0.30 | $850.00 | $255.00 |
| 04/16/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone calls with L. Deuschel re resolution of stay relief motion (.3); mail to L. Deuschel re proposed stay relief stipulation, process and timing (.4). | PB | 0.70 | $850.00 | $595.00 |
| 04/16/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Contreras re stipulation with L. Deuschel to resolve stay relief motion. | PB | 0.10 | $850.00 | $85.00 |
| 04/17/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Contreras re service of complaint, litigation response deadline, including review of correspondence re same (Deuschel stay relief motion) (.4); emails with J. Contreras re discussion with L. Deuschel (.1). | PB | 0.50 | $850.00 | $425.00 |
| 04/17/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Text to and telephone calls with L. Deuschel re stay relief stipulation, service of complaint and time to respond (.2); email to L. Deuschel re same (.2). | PB | 0.40 | $850.00 | $340.00 |
| 04/17/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise stay relief stipulation (Deuschel) re acceptance of service and deadline for response (.2); further revisions of same (.2). | PB | 0.40 | $850.00 | $340.00 |
| 04/17/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re revisions to Deuschel stipulation. | PB | 0.20 | $850.00 | $170.00 |
| 04/17/2020 | A106 Communicate (with client) B210 Business Operations: Review prior communications re California Barrel Co quiet title action, and email to G. Guerra re request to accommodate same. | PB | 0.40 | $850.00 | $340.00 |
| 04/18/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Numerous emails with Weil team re applicability of automatic stay to action based on pre- and post-petition allegations (Vitaj). | PB | 0.60 | $850.00 | $510.00 |
| 04/18/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Brief review of Vitaj complaint re automatic stay issues. | PB | 0.40 | $850.00 | $340.00 |
| 04/18/2020 | A102 Research B140 Relief from Stay/Adequate Protection Proceedings: Research re automatic stay issue (Vitaj). | PB | 1.10 | $850.00 | $935.00 |
| 04/19/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize stipulation for relief from stay (City of Morro Bay eminent domain action). | PB | 0.30 | $850.00 | $255.00 |
| 04/19/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Mendoza with instructions re compiling final version of City of Morro Bay stipulation with attachments. | PB | 0.30 | $850.00 | $255.00 |
| 04/20/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara, K. Kramer re Pazdan acceptance of proposed resolution of stay relief motion. | PB | 0.10 | $850.00 | $85.00 |
| 04/20/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection | PB | 0.10 | $850.00 | $85.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Proceedings: Emails with P. Ready (Pazdan counsel) re acceptance of proposal to resolve stay relief motion (.1); email to P. Lee transmitting stipulation for stay relief with City of Morro Bay, (.3). | | | | | |
| 04/20/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review compilation of Morro Bay stay relief stipulation and exhibits, and email to assistant re revising same (.2); review and QC final version of Morro Bay stay relief stipulation (.3); skim numerous ECF notices re filing of 26 Hinkley stay relief motions and notices of appearance (.3); review Pazdan stipulation and order re stay relief, preliminary review of explanation for late filing, and emails with D. Guevara, K. Kramer re same (.3). | PB | 1.10 | $850.00 | $935.00 |
| 04/20/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review relief from stay motions filed by Hinkley plaintiffs and e-mails with Weil litigation group regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 04/21/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Hinkley, Deuschel and Pazdan stay relief motions (.4); emails with K. Kramer re same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 04/21/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with D. Guevara re Pazdan justification for late relief claim (.3); email to D. Guevara re same (.1); email to M. Dudley re court's tentative ruling on Hinkley stay relief motions, recommended response (.3). | PB | 0.70 | $850.00 | $595.00 |
| 04/21/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Ready (counsel for S. Pazdan) re stipulation and order taking stay relief motion off calendar, procedure, revised form of order (.3); telephone calls (voicemails), email to L. Deuschel re stipulation for relief from stay (.2). | PB | 0.50 | $850.00 | $425.00 |
| 04/21/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft order taking stay relief motion off calendar (Pazdan). | PB | 0.30 | $850.00 | $255.00 |
| 04/21/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review notices re Hinkley claimants' stay relief motions. (.1); review court's tentative ruling re Hinkley stay relief motions (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/21/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to filing Pazdan stay relief stipulation (.1) and uploading order approving same (.1). | DS | 0.20 | $450.00 | $90.00 |
| 04/21/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Pazdan stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/21/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Ready regarding Pazdan stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/21/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review order setting hearing for Hinkley plaintiff stay relief motion and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/21/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re filing Pazdan stipulation and uploading order (.2); emails to J. Mendoza re compiling list of Hinkley stay relief movants (.2). | PB | 0.40 | $850.00 | $340.00 |
| 04/22/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to filing Deuschel stay relief stipulation (.3) and uploading order approving same (.1). | DS | 0.40 | $450.00 | $180.00 |
| 04/22/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Deuschel stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/22/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Deuschel regarding stay relief stipulation (.1); emails with Prime Clerk regarding service of same (.1); P. Ready regarding Pazdan stay relief stipulation (.1). | DS | 0.30 | $450.00 | $135.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review order granting stipulation regarding Pazdan stay relief motion and e- | TR | 0.10 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| | mail with Weil litigation group regarding same. | | | | |
| 04/22/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re completing Deuschel stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 04/22/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Deuschel re logistics of signing, returning stay relief stipulation (.1); emails with R. Harris, D. McLaughlin re draft stipulation for mediation (Mendoza/Hudson) (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/22/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Contreras re completion, filing of Deuschel stay relief stipulation, resulting timetable (.1); email to S. Hollis-Ross and G. Gough re draft Hudson mediation stipulation, response to same (.2). | PB | 0.30 | $850.00 | $255.00 |
| 04/22/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review draft Hudson mediation stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 04/23/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Review signed stay relief stipulation (City of Morro Bay) and email to City's counsel re same, future process. | PB | 0.20 | $850.00 | $170.00 |
| 04/23/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Mendoza re compiling completed stay relief stipulation (City of Morro Bay) (.1); emails with D. Silveira re Imerys notice of non-opposition, revisions to same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/23/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Review list of Hinkley pro per stay relief movants, and email to M. Dudley re same and re response to motion. | PB | 0.20 | $850.00 | $170.00 |
| 04/23/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft request for entry of order by default regarding Imerys adequate protection stipulation. | DS | 0.60 | $450.00 | $270.00 |
| 04/23/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding request for entry of default on Imerys stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, T. Tsekerides re statement of non-opposition re Hinkley stay relief motions (.2); emails from S. Nichols and S. Mroz re Clarke/Marina and Cannery stay relief stipulation and order (.2); emails with K. Kramer re same (.1); emails with P. Rose re strategy re Keyser litigation, implications for possible FFE stay relief request (.2). | PB | 0.70 | $850.00 | $595.00 |
| 04/24/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails, telephone with K. Kramer re Clarke/Marina and Cannery stay issues (.2); emails with S. Mroz, S. Nichols, K. Kramer re scheduling conference call, inapplicability of automatic stay to issues posed by Clarke motions (.3). | PB | 0.50 | $850.00 | $425.00 |
| 04/24/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Clarke/Marina & Cannery stipulation and order. | PB | 0.10 | $850.00 | $85.00 |
| 04/25/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Download order on Deuschel stay relief stipulation and email to L. Deuschel re same, effect. | PB | 0.20 | $850.00 | $170.00 |
| 04/25/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Contreras re Deuschel stay relief stipulation and order. | PB | 0.10 | $850.00 | $85.00 |
| 04/25/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of non-opposition re Hinkley stay relief motions. | PB | 1.20 | $850.00 | $1,020.00 |
| 04/25/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re draft notice of non-opposition to Hinkley stay relief motions. | PB | 0.10 | $850.00 | $85.00 |
| 04/27/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise, | PB | 0.20 | $850.00 | $170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | finalize notice of non-opposition (Hinkley claimants). | | | | | |
| 04/27/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, T. Tsekerides re notice of non-opposition (Hinkley claimants). | PB | 0.20 | $850.00 | $170.00 |
| 04/27/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Dudley re notice of non-opposition (Hinkley claimants stay relief motion). | PB | 0.10 | $850.00 | $85.00 |
| 04/28/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding notice of non-opposition to Hinkley plaintiffs' stay relief motions. | DS | 0.10 | $450.00 | $45.00 |
| 04/28/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to filing notice of non-opposition to Hinkley plaintiffs' stay relief motions. | DS | 0.50 | $450.00 | $225.00 |
| 04/28/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Prime Clerk regarding service of non-opposition to Hinkley plaintiffs' stay relief motions. | DS | 0.10 | $450.00 | $45.00 |
| 04/28/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with M. Dudley re Hinkley notice of non-opposition. | PB | 0.10 | $850.00 | $85.00 |
| 04/28/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Finalize for filing notice of non-opposition (Hinkley), including review and compilation of attachments, service list. | PB | 0.30 | $850.00 | $255.00 |
| 04/28/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re filing, service of Hinkley notice of non-opposition. | PB | 0.20 | $850.00 | $170.00 |
| 04/28/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis re need for stay relief re Ojeda good faith settlement motion, form of settlement agreement. | PB | 0.30 | $850.00 | $255.00 |
| 04/29/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with R. Harris (Hudson Properties counsel), G.Gough, K. Kramer re possible stay relief stipulation, arranging call re same (.2); conference call with R. Harris, D. McLaughlin, K. Kramer, G. Gough re Mendoza, Hudson Properties stay relief stipulation to permit mediation (.5). | PB | 0.70 | $850.00 | $595.00 |
| 04/29/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Troche et al. stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Troche et al. request for entry of order by default. | DS | 0.20 | $450.00 | $90.00 |
| 04/29/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Lack regarding entry of Imerys adequate protection order. | DS | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Chafetz regarding entry of Imerys adequate protection order. | DS | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mail with Weil litigation group regarding entered order granting relief from stay to Hinkley plaintiffs. | TR | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross and G. Gough re authorization for call with Hudson Properties counsel, background, recommendation, G. Gough participation in call. | PB | 0.20 | $850.00 | $170.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails K. Kramer, P. Rose re FFE Transport/Keyser status, arranging call (.2); emails with G. Gough re background for Hudson/Mendoza conference call, coordinating approach to same, including compilation of prior correspondence for same (.3). | PB | 0.50 | $850.00 | $425.00 |

| 04/29/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re prepare stay relief motion (Napa 4). | PB | 0.10 | $850.00 | $85.00 |
| 04/30/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding non-opposition to Hinkley stay relief motions. | DS | 0.10 | $450.00 | $45.00 |
| 04/30/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise draft stipulation for stay relief (Mendoza/Hudson). | PB | 0.60 | $850.00 | $510.00 |
| 04/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to S. Hollis-Ross, G. Gough, K. Kramer re Mendoza/Hudson stay relief stipulation (.2); email to M. Dudley re Hinkley stay relief filings (.1); email to M. Parry and A. Tong re apparent resolution of FFE stay relief request (.1). | PB | 0.40 | $850.00 | $340.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Keyser/FFE stay relief matter (.1); telephone with P. Rose re same (.1) | PB | 0.20 | $850.00 | $170.00 |
| 04/30/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to FFE counsel re resolution of stay relief inquiry, review response. | PB | 0.40 | $850.00 | $340.00 |
| 04/30/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Download and review filed notice of non-opposition, order granting stay relief (Hinkley claimants). | PB | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
| --- | --- | --- | --- | --- |
| Peter Benvenutti | Attorney | 27.8 | $850.00 | $23,630.00 |
| Thomas Rupp | Attorney | 1.4 | $450.00 | $630.00 |
| Dara Silveira | Attorney | 3.9 | $450.00 | $1,755.00 |
| | | | Fees and Expenses Subtotal | $26,015.00 |
| | | | Fees and Expenses Total | $26,015.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 04/03/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: E-mails with B. Glaser, counsel to County of Contra Costa, regarding status of claim reconciliation and treatment of claim under Plan. | TR | 0.40 | $450.00 | $180.00 |
| 04/08/2020 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: E-mail to KBK attorneys regarding response to creditor inquiries regarding plan and disclosure statement. | TR | 0.60 | $450.00 | $270.00 |
| 04/17/2020 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Review inquiry from State Farm re inadequate notice and email to T. Rupp re follow-up on same. | PB | 0.10 | $850.00 | $85.00 |
| 04/22/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with P. Ready re schedule call re his questions re plan. | PB | 0.10 | $850.00 | $85.00 |
| 04/24/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Telephone with P. Ready (creditor counsel) re plan provisions for claim resolution and estimation. | PB | 0.40 | $850.00 | $340.00 |
| 04/27/2020 | A106 Communicate (with client) B150 Meetings of and Communications with Creditors: Emails with G. Guerra re status of completion of California Barrel Co quiet title documentation. | PB | 0.10 | $850.00 | $85.00 |
| 04/27/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Email to D. Miller (California Barrel Co) re inquiry re quiet title documentation. | PB | 0.10 | $850.00 | $85.00 |
| 04/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call from R. Clarkson, counsel for employee, regarding status and plan treatment. | TK | 0.20 | $850.00 | $170.00 |
| 04/29/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Review letter from counsel for Kincade fire victims regarding treatment under plan. | PB | 0.10 | $850.00 | $85.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B150 Meetings of and Communications with Creditors: Email to Weil team for guidance on response to Kincade fire victims' counsel re plan treatment. | PB | 0.10 | $850.00 | $85.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses |
|-------------|----------|------|------|-------------------|

|  |  |  |  | Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.0 | $850.00 | $850.00 |
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| Thomas Rupp | Attorney | 1.0 | $450.00 | $450.00 |
|  |  |  | **Fees and Expenses Subtotal** | **$1,470.00** |
|  |  |  | **Fees and Expenses Total** | **$1,470.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller Benvenutti Kim LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with P. Benvenutti regarding February invoices. | DS | 0.10 | $450.00 | $45.00 |
| 04/10/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and T. Rupp regarding February invoices. | DS | 0.10 | $450.00 | $45.00 |
| 04/20/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise KBK February invoices. | DS | 0.40 | $450.00 | $180.00 |
| 04/21/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise KBK February invoices. | DS | 2.50 | $450.00 | $1,125.00 |
| 04/21/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with K. McDaniels regarding KBK February invoices. | DS | 0.10 | $450.00 | $45.00 |
| 04/22/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise KBK February invoices. | DS | 0.80 | $450.00 | $360.00 |
| 04/23/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and attention to filing KBK February fee statement. | DS | 0.80 | $450.00 | $360.00 |
| 04/30/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding fee examiner information requests. | DS | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Dara Silveira | Attorney | 4.9 | $450.00 | $2,205.00 |
| | | | Fees and Expenses Subtotal | $2,205.00 |
| | | | Fees and Expenses Total | $2,205.00 |


**KBK | KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 04/01/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Latham & Watkins fee application. | DS | 0.10 | $450.00 | $45.00 |
| 04/01/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of monthly fee statement of Prime Clerk. | TR | 0.30 | $450.00 | $135.00 |
| 04/02/2020 | A111 Other B160 Fee/Employment Applications: Finalize and upload proposed order on Jenner & Block supplemental retention (.3); review Hunton Andrews Kurth fee statement; e-mails with J. Paget regarding same (.3); finalize and upload proposed order on second supplemental retention application of PricewaterhouseCoopers (.3). | TR | 0.90 | $450.00 | $405.00 |
| 04/02/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Willis Towers Watson regarding service of consolidated fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 04/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise and attention to filing CNOs for Prime Clerk February - December fees (.1) and January fees (.1) and Hunton Andrews Kurth first monthly fee statement (.4). | DS | 0.60 | $450.00 | $270.00 |
| 04/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Prime Clerk and Hunton Andrews Kurth fee statement filings. | DS | 0.10 | $450.00 | $45.00 |
| 04/03/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Hansen of Latham & Watkins regarding preparation of monthly fee statements and interim applications. | TR | 0.20 | $450.00 | $90.00 |
| 04/03/2020 | A111 Other B170 Fee/Employment Objections: Review, finalize, and attention to filing and service of debtors' statement regarding Yanni and Trotter budgets. | TR | 0.20 | $450.00 | $90.00 |
| 04/03/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review fee statement of Hunton Andrews Kurth and certificates of no objection for Prime Clerk fee statements. | TR | 0.10 | $450.00 | $45.00 |
| 04/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding fee statement of Hunton Andrews Kurth and certificates of no objection for Prime Clerk fee statements. | TR | 0.10 | $450.00 | $45.00 |
| 04/06/2020 | A110 Manage data/files B160 Fee/Employment Applications: CNO filings for Cravath and Deloitte. | HR | 1.00 | $150.00 | $150.00 |
| 04/06/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of Weil third interim fee application. | TR | 0.30 | $450.00 | $135.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|:----------:|:-----:|:----:|:------:|
| 04/06/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with H. King, P. Zumbro, and H. Roberts-Donnelly regarding filing of certificates of no objection for December and January fee statements of Cravath. | TR | 0.10 | $450.00 | $45.00 |
| 04/07/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of AP Services monthly staffing report (.2); finalize and attention to filing and service of CNO for Jenner Block consolidated fee statement (.2). | TR | 0.40 | $450.00 | $180.00 |
| 04/07/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Review entered order amending scope of Jenner Block retention and e-mail with W. Williams regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/07/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft requests for entry of order by default for Steptoe and Covington retention applications. | TR | 0.70 | $450.00 | $315.00 |
| 04/08/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 3.50 | $150.00 | $525.00 |
| 04/08/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with E. Green Baker Hostetler, regarding fee examiner reports and status. | TK | 0.20 | $850.00 | $170.00 |
| 04/08/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise proposed order on PwC second supplemental application to address TCC response (0.3); e-mail with S. Schirle, A.C. Smith of PwC regarding changes (0.1); review and revise KMPG second supplemental application (0.4); e-mails with KMPG and PG&E legal regarding final approval (0.2). | TR | 1.00 | $450.00 | $450.00 |
| 04/08/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of requests for entry of order by default for Steptoe and Covington retention applications (0.4); finalize and attention to uploading orders granting applications (0.3); e-mails with D. Goodwin of Covington and L. Edelstein of Steptoe regarding same (0.2). | TR | 0.90 | $450.00 | $405.00 |
| 04/09/2020 | A110 Manage data/files B160 Fee/Employment Applications: CNO filing for KPMG. | HR | 0.50 | $150.00 | $75.00 |
| 04/09/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with L. Edelstein and D. Goodwin regarding entered orders approving Steptoe and Covington retention applications. | TR | 0.10 | $450.00 | $45.00 |
| 04/10/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with C. Middlekauf and S. Schirle regarding privilege review of exhibits to second supplemental KPMG application (.2); e-mails with S. Schirle and A. Clarke Smith of PwC regarding revisions to proposed order granting PwC second supplemental application to accommodate TCC objection (.2). | TR | 0.40 | $450.00 | $180.00 |
| 04/10/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to uploading revised proposed order granting PwC second supplemental application. | TR | 0.20 | $450.00 | $90.00 |
| 04/10/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with W. Williams of Jenner regarding status of review of second interim fee applications. | TR | 0.10 | $450.00 | $45.00 |
| 04/13/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Review entered order approving PwC retention and e-mail with A. Clarke Smith of PwC regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/14/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Steptoe communications with Fee Examiner. | DS | 0.10 | $450.00 | $45.00 |
| 04/14/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Edelstein regarding Steptoe communications with Fee Examiner. | DS | 0.10 | $450.00 | $45.00 |
| 04/14/2020 | A110 Manage data/files B110 Case Administration: Filings of MoFo's monthly fee statement and Deloitte & Touche's CNO. | HR | 2.00 | $150.00 | $300.00 |
| 04/14/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira regarding Steptoe communications with Fee Examiner. | TR | 0.10 | $450.00 | $45.00 |
| 04/15/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding Deloitte fee statement. | DS | 0.10 | $450.00 | $45.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 04/15/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with A. Kissner and H. Roberts-Donnelly regarding filing of CNO for Morrison & Foerster December fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 04/15/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with S. Carlin and S. Schirle regarding additional change order for privilege review and addition to second supplemental application of KPMG. | TR | 0.20 | $450.00 | $90.00 |
| 04/16/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft omnibus claims objection procedures motion. | DS | 0.20 | $450.00 | $90.00 |
| 04/17/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding Deloitte communications with Fee Examiner. | DS | 0.10 | $450.00 | $45.00 |
| 04/17/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte communications with Fee Examiner. | DS | 0.10 | $450.00 | $45.00 |
| 04/17/2020 | A110 Manage data/files B110 Case Administration: Filing of MoFo fee statement. | HR | 0.30 | $150.00 | $45.00 |
| 04/17/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with S. Schirle and KPMG regarding finalizing and filing second supplemental KPMG application. | TR | 0.20 | $450.00 | $90.00 |
| 04/17/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of second supplemental KPMG application. | TR | 1.30 | $450.00 | $585.00 |
| 04/17/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with R. Foust regarding supplemental retention application of McKinsey (.2); e-mails with A. Kissner and H. Roberts-Donnelly regarding filing of December-January fee statement for Morrison & Foerster (.1). | TR | 0.30 | $450.00 | $135.00 |
| 04/20/2020 | A110 Manage data/files B110 Case Administration: CNO filing for Coblentz Patch. | HR | 0.60 | $150.00 | $90.00 |
| 04/20/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with G. Ficks, H. Roberts-Donnelly regarding filing certificate of no objection for Coblentz December fee application. | TR | 0.10 | $450.00 | $45.00 |
| 04/22/2020 | A111 Other B160 Fee/Employment Applications: Review KPMG December CNO and attention to filing and service (.3); review, finalize and attention to filing fifth OCP notice (.2). | TR | 0.50 | $450.00 | $225.00 |
| 04/22/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud CNO for February fees. | DS | 0.20 | $450.00 | $90.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud (.1) and G. Ficks (.1) regarding CNOs for February fees. | DS | 0.20 | $450.00 | $90.00 |
| 04/22/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Latham fee increase. | DS | 0.10 | $450.00 | $45.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Hansen and D. Silveira regarding Latham fee increase. | TR | 0.20 | $450.00 | $90.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with R. Foust regarding TCC reservation of rights related to KPMG second supplemental application (.2); e-mails with KPMG and Client regarding TCC reservation of rights related to KPMG second supplemental application (.2). | TR | 0.40 | $450.00 | $180.00 |
| 04/28/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Lazard January fee statement. | DS | 0.40 | $450.00 | $180.00 |
| 04/28/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard January fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 04/28/2020 | A110 Manage data/files B160 Fee/Employment Applications: Fee statement filings for MoFo and Cravath. | HR | 2.00 | $150.00 | $300.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 04/28/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with A. Kissner, H. Roberts-Donnelly, regarding Morrison & Foerster February Fee Statement (0.1); review same (0.1); e-mails with H. King, P. Zumbro, and H. Roberts-Donnelly, regarding Cravath, Swaine & Moore February Fee Statement (0.1); review same (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 04/29/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Latham & Watkins fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira regarding Latham & Watkins fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Hansen regarding form of Latham & Watkins fee statement and related procedures. | TR | 0.20 | $450.00 | $90.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding March monthly fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 04/30/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud March monthly fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 04/30/2020 | A110 Manage data/files B160 Fee/Employment Applications: Monthly fee statement management and filings for Coblentz and Latham. | HR | 2.00 | $150.00 | $300.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with G. Ficks and H. Roberts-Donnelly regarding filing of Coblentz March fee statement (0.1); review statement (0.1); e-mails with S. Hansen and H. Roberts-Donnelly regarding filing of Latham November-February fee statement (0.1); review statement (0.1). | TR | 0.40 | $450.00 | $180.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|--------------------------|
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| Thomas Rupp | Attorney | 10.7 | $450.00 | $4,815.00 |
| Dara Silveira | Attorney | 3.0 | $450.00 | $1,350.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 11.9 | $150.00 | $1,785.00 |
| | | | **Fees and Expenses Subtotal** | **$8,120.00** |
| | | | **Fees and Expenses Total** | **$8,120.00** |



KBK | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-12 PG&E

## Tort Committee

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/10/2020 | A108 Communicate (other external) B110 Case Administration: Emails with E. Carlson regarding Tort Committee composition and appointments. | TK | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| | | | **Fees and Expenses Subtotal** | **$170.00** |
| | | | **Fees and Expenses Total** | **$170.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-14 PG&E

## Employee Matters

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/22/2020 | A111 Other B220 Employee Benefits/Pensions: Finalize and attention to filing and service of notice of continued hearing on 2020 compensation motion (0.2); e-mails with K. Kramer and J. Liou regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Thomas Rupp | Attorney | 0.4 | $450.00 | $180.00 |
| | | | **Fees and Expenses Subtotal** | **$180.00** |
| | | | **Fees and Expenses Total** | **$180.00** |


**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/06/2020 | A104 Review/analyze B120 Asset Analysis and Recovery: Review settlement agreement for affirmative recovery, background information (Shaw Pipeline). | PB | 0.30 | $850.00 | $255.00 |
| 04/06/2020 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Emails with E. Seals, M. Repko re Shaw Pipeline settlement agreement. | PB | 0.20 | $850.00 | $170.00 |
| 04/21/2020 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Review order regarding TCC 2004 examinations and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.5 | $850.00 | $425.00 |
| Thomas Rupp | Attorney | 0.1 | $450.00 | $45.00 |
| | | | Fees and Expenses Subtotal | **$470.00** |
| | | | Fees and Expenses Total | **$470.00** |



**KBK** | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/03/2020 | A103 Draft/revise B250 Real Estate: Draft notice of hearing on headquarters sale and purchase option motion. | TR | 0.20 | $450.00 | $90.00 |
| 04/04/2020 | A103 Draft/revise B250 Real Estate: Draft motion to file redacted documents in support of headquarters sale and purchase option motion. | TR | 2.10 | $450.00 | $945.00 |
| 04/06/2020 | A103 Draft/revise B250 Real Estate: Revise motion to file redacted documents in support of headquarters sale and purchase option motion. | TR | 0.70 | $450.00 | $315.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Thomas Rupp | Attorney | 3.0 | $450.00 | $1,350.00 |
| | | | **Fees and Expenses Subtotal** | **$1,350.00** |
| | | | **Fees and Expenses Total** | **$1,350.00** |



KBK | KELLER BENVENUTTI KIM
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail to M. Lauter regarding plan treatment of contracts. | JK | 0.30 | $700.00 | $210.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.3 | $700.00 | $210.00 |
| | | | **Fees and Expenses Subtotal** | **$210.00** |
| | | | **Fees and Expenses Total** | **$210.00** |


**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-19 PG&E

## Tax Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/08/2020 | A108 Communicate (other external) B240 Tax Issues: Telephone call with Kings Country treasurer's office regarding payment of post-petition taxes. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Thomas Rupp | Attorney | 0.1 | $450.00 | $45.00 |
| | | | **Fees and Expenses Subtotal** | **$45.00** |
| | | | **Fees and Expenses Total** | **$45.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-20 PG&E

## Regulatory Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/07/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notices of hearing on Ex Parte OII and Locate and Mark OII motions. | TR | 0.40 | $450.00 | $180.00 |
| 04/08/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of Ex Parte OII and Locate and Mark OII motions (0.8); e-mails with R. Foust and J. Liou regarding same (0.1). | TR | 0.90 | $450.00 | $405.00 |
| 04/20/2020 | A106 Communicate (with client) B210 Business Operations: Emails re scheduling call re Ghost Ship insurance financial reporting (.1); conference call with S. Schirle, S. Hollis-Ross and outside counsel re same. (.3); follow-up emails with S. Schirle, T. Tsekerides, K. Kramer, J. Lloyd re same, proposed disclosure language (.3). | PB | 0.70 | $850.00 | $595.00 |
| 04/21/2020 | A104 Review/analyze B210 Business Operations: Review emails from T. Tsekerides, J. Lloyd re language for financial reporting re insurance coverage issues. | PB | 0.10 | $850.00 | $85.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.8 | $850.00 | $680.00 |
| Thomas Rupp | Attorney | 1.3 | $450.00 | $585.00 |
| | | | Fees and Expenses Subtotal | $1,265.00 |
| | | | Fees and Expenses Total | $1,265.00 |



**KBK** | KELLER BENVENUTTI KIM
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/02/2020 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M Repko regarding plan distributions on claims. | JK | 0.10 | $700.00 | $70.00 |
| 04/02/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Review plan regarding distributions. | JK | 0.20 | $700.00 | $140.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.3 | $700.00 | $210.00 |
| | | | Fees and Expenses Subtotal | **$210.00** |
| | | | Fees and Expenses Total | **$210.00** |

 **KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 04/05/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing motion to file documents under seal regarding Debtors' response to Ad Hoc Noteholder Committee's motion to enforce RSA (0.7); attention to service of objection filed under seal (0.2). | TR | 0.90 | $450.00 | $405.00 |
| 04/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with M. Goren regarding motion to file documents under seal regarding Debtors' response to Ad Hoc Noteholder Committee's motion to enforce RSA. | TR | 0.20 | $450.00 | $90.00 |
| 04/06/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of Debtors' reply in support of case resolution contingency process motion (.2); review, finalize and attention to filing and service of Debtors' objection to TCC motion for supplemental disclosure letter (.2). | TR | 0.40 | $450.00 | $180.00 |
| 04/07/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing Debtors' response to TCC's revised supplemental disclosure letter. | TR | 0.20 | $450.00 | $90.00 |
| 04/08/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to uploading proposed order granting case resolution contingency process motion. | TR | 0.20 | $450.00 | $90.00 |
| 04/08/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli and S. Karotkin regarding proposed order granting case resolution contingency process motion. | TR | 0.20 | $450.00 | $90.00 |
| 04/26/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with J. Kim re standards for plan disclosure of directors and officers. | PB | 0.20 | $850.00 | $170.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli regarding filing of Plan Supplement. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Peter Benvenutti | Attorney | 0.2 | $850.00 | $170.00 |
| Thomas Rupp | Attorney | 2.3 | $450.00 | $1,035.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $1,205.00 |
| **Fees and Expenses Total** | $1,205.00 |



KBK | KELLER BENVENUTTI KIM
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-23 PG&E

## Plan Confirmation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to M. Kozycz regarding estimation approval reply. | JK | 0.10 | $700.00 | $70.00 |
| 04/20/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to T. Williams regarding plan. | JK | 0.10 | $700.00 | $70.00 |
| 04/20/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan. | JK | 0.10 | $700.00 | $70.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli regarding Abrams motion to designate votes. | TR | 0.20 | $450.00 | $90.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with B. Morganelli regarding Abrams motions. | JK | 0.20 | $700.00 | $140.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Kim and R. Foust regarding examples of confirmation briefs. | TR | 0.20 | $450.00 | $90.00 |
| 04/28/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review Abrams motion to shorten time regarding motion to designate votes (0.1) and correspondence with B. Morganelli regarding same (0.1). | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 0.5 | $700.00 | $350.00 |
| Thomas Rupp | Attorney | 0.6 | $450.00 | $270.00 |
| | | | Fees and Expenses Subtotal | **$620.00** |
| | | | Fees and Expenses Total | **$620.00** |


**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/10/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing and service of Debtor's reply in support of Butte County DA settlement motion (0.2); e-mails with B. Morganelli, S. Karotkin regarding same (0.1); review, finalize, and attention to filing and service of Debtor's reply in support of fire claims estimation motion (.6). | TR | 0.90 | $450.00 | $405.00 |
| 04/10/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review tentative ruling on Butte County DA settlement motion. | TR | 0.10 | $450.00 | $45.00 |
| 04/13/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to L. Parada regarding tentative ruling on Butte County settlement motion. | JK | 0.10 | $700.00 | $70.00 |
| 04/13/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review tentative ruling on Butte County DA settlement motion. | JK | 0.10 | $700.00 | $70.00 |
| 04/16/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Upload Butte County order. | JK | 0.10 | $700.00 | $70.00 |
| 04/16/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to L. Parada regarding Butte County order. | JK | 0.10 | $700.00 | $70.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to Weil regarding Butte County order. | JK | 0.10 | $700.00 | $70.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.5 | $700.00 | $350.00 |
| Thomas Rupp | Attorney | 1.0 | $450.00 | $450.00 |
| | | | Fees and Expenses Subtotal | **$800.00** |
| | | | Fees and Expenses Total | **$800.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/14/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review emails from L. Carens, S. Hollis-Ross re characterization of large potential disputed claim. | PB | 0.10 | $850.00 | $85.00 |
| 04/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Compile documents relevant to claims objection and allowance process, and email to M. Coffino re same as background for involvement in claims review, objection and allowance process. | PB | 0.70 | $850.00 | $595.00 |
| 04/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review claims and e-mail with Alix Partners regarding inquiry from Perfection Sweeping Company. | TR | 0.20 | $450.00 | $90.00 |
| 04/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Rupp regarding Perfection Sweeping claim inquiry and response (0.2); J. Kim (0.2) regarding process and procedures generally. | TK | 0.40 | $850.00 | $340.00 |
| 04/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Keller regarding Perfection Sweeping claim inquiry and response. | TR | 0.20 | $450.00 | $90.00 |
| 04/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Alix Partners and T. Terzian regarding Perfection Sweeping claim inquiry and response. | TR | 0.20 | $450.00 | $90.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with Weil litigation group regarding pro se motions to extend time to file rescission and damage claims | TR | 0.20 | $450.00 | $90.00 |
| 04/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Judge Docket Order on rescission and damages claims and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.8 | $850.00 | $680.00 |
| Tobias Keller | Attorney | 0.4 | $850.00 | $340.00 |
| Thomas Rupp | Attorney | 0.9 | $450.00 | $405.00 |

| | |
|---|---|
| Fees and Expenses Subtotal | $1,425.00 |
| Fees and Expenses Total | $1,425.00 |



**KBK | KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 04/01/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review J. Mendoza claim settlement agreement, underlying complaint. | PB | 0.40 | $850.00 | $340.00 |
| 04/01/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mails to M. Kucherenko regarding claims settlement. | JK | 0.20 | $700.00 | $140.00 |
| 04/02/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review J. Mendoza claim settlement agreement, and brief email to client, co-counsel re approval of same. | PB | 0.30 | $850.00 | $255.00 |
| 04/03/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft eighth notice of continued hearing on 503(b)(9) objection. | TR | 0.40 | $450.00 | $180.00 |
| 04/06/2020 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to filing notice of continued hearing on 503(b)(9) objection. | TR | 0.30 | $450.00 | $135.00 |
| 04/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review emails from K. Kramer, S. Evans re research for 2004 exam applications re noteholder security claims (.2); telephone with K. Kramer re research re 2004 exam applications (.4); telephone with K. Kramer, J. Minga and S. Evans re same (.5); email to R. Slack, others re same (.7). | PB | 1.80 | $850.00 | $1,530.00 |
| 04/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding statutory interest rate for claims. | DS | 0.10 | $450.00 | $45.00 |
| 04/07/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Call with J. LaBella regarding claims (.3); e-mail to M. Kucherenko regarding settlement agreement (.1); emails to Alix regarding claims inquiries (.2). | JK | 0.60 | $700.00 | $420.00 |
| 04/07/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Call with P. Benvenutti regarding settlement agreement. | JK | 0.40 | $700.00 | $280.00 |
| 04/07/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Prepare for (.2) and conference call (1.1) with Weil team re 2004 exams for PERA claimants; emails with J. Minga, K. Kramer, R. Slack re revisions to 2004 application and order (.2); email to M. Kucherenko commenting on proposed revisions to master claim settlement agreement for ad hoc claims group (.4). | PB | 1.90 | $850.00 | $1,615.00 |
| 04/07/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise 2004 exam application and order. | PB | 0.60 | $850.00 | $510.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review proposed revisions for ad hoc claimants re master claim settlement agreement. | PB | 0.40 | $850.00 | $340.00 |
| 04/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim re review of proposed revisions to master claim settlement agreement, approval authority re same (.2); telephone calls with J. Kim re same (.4). | PB | 0.60 | $850.00 | $510.00 |
| 04/07/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise master claim settlement agreement in response to proposed revisions by ad hoc claims group. | PB | 0.40 | $850.00 | $340.00 |
| 04/08/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review revised 2004 exam application and document requests. | PB | 0.20 | $850.00 | $170.00 |
| 04/09/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to T. Keller and J. Kim re management of claims settlement and resolution process. | PB | 0.20 | $850.00 | $170.00 |
| 04/09/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review motion to approve mark and locate settlement. | PB | 0.30 | $850.00 | $255.00 |
| 04/09/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, L. Edelstein re obtaining pre-mediation damages information from Tiger Gas. | PB | 0.10 | $850.00 | $85.00 |
| 04/10/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review emails from S. Hollis-Ross, M. Repko re payment mechanics for employee claims (.1); review Flores settlement agreement, third party release agreement (.4). | PB | 0.50 | $850.00 | $425.00 |
| 04/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. Foust and L. Carens re payment mechanics for employee claims, settlement agreement template (.2); email to claims resolution team re revised master settlement agreement for third party and legal claims (.1). | PB | 0.30 | $850.00 | $255.00 |
| 04/10/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, D. Guevara re employee claim settlement agreement template (.1); email to T. Lucey and S. Lamb re Flores settlement agreement (.2). | PB | 0.30 | $850.00 | $255.00 |
| 04/10/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise master settlement agreement for third party and legal claims template. | PB | 0.70 | $850.00 | $595.00 |
| 04/10/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim re revised settlement template for third party and legal claims (.1); emails with D. Silveira re review of Flores settlement agreement (.1); emails with J. Kim and D. Silveira re submission to committees and UST for approval of BAML settlement agreement (.1). | PB | 0.30 | $850.00 | $255.00 |
| 04/10/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to M. Kucherenko regarding settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 04/10/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 04/10/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to P. Benvenutti regarding settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 04/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare and file ninth notice of continued hearing for omnibus objection to 503(b)(9) claims. | TR | 0.30 | $450.00 | $135.00 |
| 04/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim and D. Silveira re post-petition interest on litigation and third party claims (.1); telephone with J. Kim re same, use of de minimis settlement process on over $1 million settlements (.2); emails, telephone with T. Keller and J. Kim re process, staffing for claims review project (.4). | PB | 0.70 | $850.00 | $595.00 |
| 04/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from M. Repko, R. McWilliams and M. Goren re post-petition interest (.1); emails with S. Lamb and T. Lucey re Flores settlement agreement (.1); draft email to Alix team re | PB | 1.90 | $850.00 | $1,615.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | administrative burden of notice to committees on Elster/BAML claim allowance (.3); redraft and finalize email to address process issues re similar claim allowance agreements (.4); follow-up emails with Weil and Alix teams re same, post-petition interest on legal and third party claims settlements (.3); email to R. Foust and L. Carens re employee claim settlement agreement format (.1); emails with D. Frankenberger re status of Marroquin settlement agreement, exhibits to agreement (.3); emails with Alix team re exhibits for Marroquin settlement agreement (.2); review emails from Weil, J. Kim re Century Link agreement (.1). | | | | |
| 04/13/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review settlement agreement for Elster American/BAML claim allowance and preparation of notice to committees and UST (.3); review correspondence re Marroquin settlement terms and status (.2). | PB | 0.50 | $850.00 | $425.00 |
| 04/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding omnibus claims objections procedures motion. | DS | 0.10 | $450.00 | $45.00 |
| 04/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti regarding settlement process (.2); call with P. Benvenutti and T. Keller regarding staffing on claims resolution (.4). | JK | 0.60 | $700.00 | $420.00 |
| 04/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Calls with R. Foust regarding claims (.1 + .1); e-mail to M. Goren regarding settlement agreement template (.1); e-mail to R. Foust regarding settlement agreement (.1); e-mail to Weil regarding Ghost Ship claims (.1). | JK | 0.50 | $700.00 | $350.00 |
| 04/14/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review numerous emails re Century Link claim resolution, agreement (.1); review BAML/Elster American claim settlement agreement, background, underlying claims for preparation of settlement notice to committees and UST (.4).; review information regarding proposed settlement with ArchieMD (.3). | PB | 0.80 | $850.00 | $680.00 |
| 04/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with K. Kramer re claims resolution process (.1); email to Alix team seeking additional information, clarification for BAML/Elster American settlement notice (.2); emails with Alix team re ArchieMD claim settlement agreement, additional information, problems re same (.3). | PB | 0.60 | $850.00 | $510.00 |
| 04/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of settlement to committee and UST (BAML/Elster American) (.4); begin draft of ArchieMD claims settlement agreement (.2). | PB | 0.60 | $850.00 | $510.00 |
| 04/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft omnibus claims objections procedures motion. | DS | 1.30 | $450.00 | $585.00 |
| 04/14/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Kim re drafting ArchieMD claim settlement agreement (.1); emails with J. Kim re participation in call re Ghost Ship claims and insurance (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to L. Schneider and E. Caldie regarding claims settlement (.1 + .1); call with L. Schneider regarding claims settlement (.3). | JK | 0.50 | $700.00 | $350.00 |
| 04/14/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mails to M. Kucherenko regarding settlement agreement (.2); e-mail to PG&E legal regarding claims settlement (.1). | JK | 0.30 | $700.00 | $210.00 |
| 04/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise PG&E settlement agreement. | JK | 0.20 | $700.00 | $140.00 |
| 04/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim re scope of mailed notices of chapter 11 case and claims bar date to ex employees. | PB | 0.10 | $850.00 | $85.00 |
| 04/15/2020 | A111 Other B310 Claims Administration and Objections: Review and attention to filing statement with respect to motion to expunge claim fo GER Hospitality. | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 04/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with T. Phinney regarding claims. | JK | 0.30 | $700.00 | $210.00 |
| 04/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with P. Benvenutti regarding mailed notices of bar date. | JK | 0.10 | $700.00 | $70.00 |
| 04/16/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to M. Kucherenko re Elster/BAML claim background. | PB | 0.10 | $850.00 | $85.00 |
| 04/16/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to D. Guevara re employee related revisions to master claim settlement form of agreement. | PB | 0.10 | $850.00 | $85.00 |
| 04/17/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to D. Guevara re employee claims form settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 04/17/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft omnibus claims objection procedures motion. | DS | 1.00 | $450.00 | $450.00 |
| 04/18/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, claims team re scheduling call re impact of insurance on Ghost Ship claims. | PB | 0.10 | $850.00 | $85.00 |
| 04/18/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review draft report of de minimis claim settlements, Q1 2020. | PB | 0.30 | $850.00 | $255.00 |
| 04/20/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review inquiry from bankruptcy court re status of AECOM adversary proceeding, stipulation with JH Kelly and AECOM for response to same. | PB | 0.10 | $850.00 | $85.00 |
| 04/20/2020 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails to S. Hollis-Ross, T. Tsekerides, K. Kramer and A. Gruber re proposed response to court inquiry re AECOM status conference, response from AECOM counsel (.3); email from S. Hollis-Ross re authority for settlement by non-debtor subsidiary (.1). | PB | 0.40 | $850.00 | $340.00 |
| 04/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with M. Coffino, J. Kim re scheduling call re claims resolution process (.1); emails with T. Keller and J. Kim re authority for settlement by non-debtor subsidiary (.1); emails with J. Kim and D. Silveira re draft omnibus claims objections procedures motion (.2). | PB | 0.40 | $850.00 | $340.00 |
| 04/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft omnibus claims objection procedures motion. | DS | 2.00 | $450.00 | $900.00 |
| 04/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re client inquiry re authority for settlement by non-debtor subsidiary. | PB | 2.00 | $850.00 | $1,700.00 |
| 04/21/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email from D. Silveira re omnibus claim objections motion, emails with J. Kim re same (.1); emails with J. Kim and M. Coffino re arranging call (.1); conference call with J. Kim and M. Coffino re management of claims resolution process (1.2); emails from J. Kim re notification of late service of extended bar date notice to securities claimants (.1). | PB | 1.50 | $850.00 | $1,275.00 |
| 04/21/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding Zayo settlement agreement. | DS | 0.10 | $450.00 | $45.00 |
| 04/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to M. Goren regarding extended bar date notice (.1); e-mail to L. Schneider regarding claims settlement (.1). | JK | 0.20 | $700.00 | $140.00 |
| 04/21/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to claimants regarding extended bar date notice. | JK | 0.20 | $700.00 | $140.00 |
| 04/21/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to P. Benvenutti regarding claims motion (.1); call with P. Benvenutti and M. Coffino regarding claims (1.2). | JK | 1.30 | $700.00 | $910.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/21/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, M. Hancock re review of claim settlement agreement (.1); emails with S. Hollis-Ross, M. Sweeney re King settlement agreement (.1). | PB | 0.20 | $850.00 | $170.00 |
| 04/22/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review email from N. Stamm regarding Zayo de minimis settlement (.1); review P. Benvenutti edits to omnibus claims objection procedures motion (.1). | DS | 0.20 | $450.00 | $90.00 |
| 04/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Zayo regarding de minimis settlement. | DS | 0.10 | $450.00 | $45.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with WGM team and Alix regarding Zayo de minimis settlement. | DS | 0.10 | $450.00 | $45.00 |
| 04/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails (.1) and call (.5) with P. Benvenutti regarding omnibus claims objection procedures motion. | DS | 0.60 | $450.00 | $270.00 |
| 04/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti regarding PG&E claims. | JK | 0.40 | $700.00 | $280.00 |
| 04/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to claimants regarding extended bar date notice. | JK | 0.10 | $700.00 | $70.00 |
| 04/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren, K, Kramer, R. Slack and T. Tsekerides re late notice to securities claimants of extended bar date, communications with R. Golden re same (.4); telephone with K. Kramer re evaluation of Pazdan excuse for late filing of claim (.1); review legal memo email from K. Kramer re Pioneer factors for evaluation of late claims (.2). | PB | 0.70 | $850.00 | $595.00 |
| 04/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with J. Kim re claims resolution, omnibus claims procedures motion (.4); emails with D. Silveira re omnibus procedures motion (.2); telephone with D. Silveira re same (.5). | PB | 1.10 | $850.00 | $935.00 |
| 04/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise omnibus claim objection procedures motion. | PB | 1.80 | $850.00 | $1,530.00 |
| 04/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Review motion, email from R. Golden re excusing late filing of securities rescission claim (.2); follow-up telephone call and emails with R. Golden refiling proposed motion (.2). | PB | 0.40 | $850.00 | $340.00 |
| 04/23/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise master claim settlement agreement for employment-related claims (.9); review, revise draft statement in response to creditor filings re securities claim bar date notice (.3). | PB | 1.20 | $850.00 | $1,020.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with G. Gough, M. Repko re Saraswati agreement, Albany claim (.1); emails with K. Kramer, T. Tsekerides, M. Goren re communication to court regarding securities claimants' motions re late claims (.2); emails with co-counsel re draft statement re belated notice of securities claim bar date (.2). | PB | 0.50 | $850.00 | $425.00 |
| 04/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review creditor filings re late bar notice for securities claims. | PB | 0.30 | $850.00 | $255.00 |
| 04/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with colleagues re notification addresses for OCC and TCC (re late securities claims issue). | PB | 0.10 | $850.00 | $85.00 |
| 04/23/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with L. Parada re intention to respond to creditor filings re delayed securities bar date notices. | PB | 0.20 | $850.00 | $170.00 |
| 04/23/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to D. Guevara re employee claims master settlement agreement. | PB | 0.40 | $850.00 | $340.00 |
| 04/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti regarding claims workstream. | JK | 0.20 | $700.00 | $140.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/23/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to M. Kucherenko regarding claim settlement agreement. | JK | 0.10 | $700.00 | $70.00 |
| 04/24/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails (.1) and telephone (.5) with D. Guevara re employee claims master settlement agreement. | PB | 0.60 | $850.00 | $510.00 |
| 04/24/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with N. Stamm regarding Zayo settlement. | DS | 0.10 | $450.00 | $45.00 |
| 04/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to L. Parada regarding hearing on 503(b)(9) motion (.1); e-mails to L. Parada regarding motion to shorten on government claims settlement (.2). | JK | 0.30 | $700.00 | $210.00 |
| 04/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review correspondence regarding claims (.4); revise motion to shorten (.2). | JK | 0.60 | $700.00 | $420.00 |
| 04/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to Weil regarding motion to shorten on government claims settlement. | JK | 0.20 | $700.00 | $140.00 |
| 04/24/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to S. Dorsey regarding claim. | JK | 0.10 | $700.00 | $70.00 |
| 04/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft motion to shorten time for hearing on motion to compromise claims with governmental agencies. | TR | 2.90 | $450.00 | $1,305.00 |
| 04/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with M. Goren and B. Morganelli regarding motion to shorten time for hearing on motion to compromise claims with governmental agencies. | TR | 0.10 | $450.00 | $45.00 |
| 04/24/2020 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of debtors' omnibus response to pro se motions to extend deadline for rescission and damage claims (0.3); e-mails with K. Kramer regarding same (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 04/24/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review forms of settlement agreement, correspondence and prepare for call with D. Guevara re employee master settlement agreement. | PB | 0.40 | $850.00 | $340.00 |
| 04/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren, Alix team re post-confirmation reporting requirements and confidentiality re allowed claims and claim settlements (.4); email to Alix team, Weil team re review of proposed settlement notice to committees and UST (BACP/Elster) (.1); emails with H. Baer re scheduling call re claims reporting and confidentiality (.1); review numerous emails, skim draft pleadings from co-counsel re late notification of extended claims bar date to securities rescission claimants (.2). | PB | 0.80 | $850.00 | $680.00 |
| 04/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise notice to committees and UST re proposed settlement (BACP/Elster). | PB | 0.80 | $850.00 | $680.00 |
| 04/25/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of Motion to approve settlements with federal and state agencies and related motion to shorten time. | TR | 1.60 | $450.00 | $720.00 |
| 04/25/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with B. Morganelli regarding motion to approve settlements with federal and state agencies and related motion to shorten time. | TR | 0.30 | $450.00 | $135.00 |
| 04/25/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review judge docket order on motion to shorten time and revise proposed order shortening time and notice of hearing (0.6); e-mails with M. Goren regarding same (0.2). | TR | 0.80 | $450.00 | $360.00 |
| 04/27/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review information re late filed claim, justification for same (Pazdan). | PB | 0.30 | $850.00 | $255.00 |
| 04/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone calls with H. Baer (Prime Clerk) re form of notice of objection, reflecting | PB | 0.70 | $850.00 | $595.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | confidential settlement amounts on claims register (.5); follow-up emails from H. Baer (.1); emails with K. Kramer re status of Marroquin settlement (.1). | | | | | |
| 04/27/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with D. Guevara re Pazdan current address. | PB | 0.10 | $850.00 | $85.00 |
| 04/27/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of continued hearing for Marsh Landing 503(b)(9) objection (0.4); e-mails with R. Foust regarding same (0.1); review, finalize and attention to filing and service (0.3). | TR | 0.80 | $450.00 | $360.00 |
| 04/27/2020 | A111 Other B310 Claims Administration and Objections: Review order shortening time on governmental claims settlement motion (0.1); review, finalize, and attention to filing and service of notice of hearing (0.3); review, finalize and attention to filing and service of stipulation and proposed order regarding Descalzi/Rombaoa late claims (0.3). | TR | 0.70 | $450.00 | $315.00 |
| 04/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with K. Kramer, M. Goren, and Arsen Sarapinian regarding stipulation regarding Descalzi/Rombaoa late claims. | TR | 0.20 | $450.00 | $90.00 |
| 04/27/2020 | A102 Research B310 Claims Administration and Objections: Research case law on excuse for late-filed claims. | PB | 1.20 | $850.00 | $1,020.00 |
| 04/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review emails from Alix team, L. Carens, H. Baer re reporting on confidential settlements, and email to claims resolution team, H. Baer re same, recommendations and open issues (.6); follow-up emails re same (.1); email to claims resolution team re draft review of Q1 de minimis settlements (.1); email to claims resolution team re notice of BACP/Elster settlement (.1); emails with L. Carens re revisions to Q1 notice and report (.2); email to claims resolution team re same (.1). | PB | 1.20 | $850.00 | $1,020.00 |
| 04/28/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira re preparation of notice of Q1 2020 de minimis settlements report. | PB | 0.10 | $850.00 | $85.00 |
| 04/28/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of Q1 de minimis settlements (.3); review and revise notice, report (.3); review and revise proposed order re late-filed securities claim, and email to co-counsel re same (.2); review Goren revisions to proposed order, email to all re additional proposed revisions (.3). | PB | 1.10 | $850.00 | $935.00 |
| 04/28/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Review and finalize, compile email addresses for service, and send email to counsel for committees, UST and counterparty notice of proposed settlement (BACP/Elster American). | PB | 0.50 | $850.00 | $425.00 |
| 04/28/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review Pazdan complaint re evaluation of alternatives re late-filed claim. | PB | 0.30 | $850.00 | $255.00 |
| 04/28/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to M. Repko regarding late-filed claims. | JK | 0.20 | $700.00 | $140.00 |
| 04/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Miller motion to extend time regarding rescission and damages claim (0.1) and correspondence with Weil litigation group regarding same (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with K. Kramer and Prime Clerk regarding duplicate filing of Golden motion for extension of time regarding rescission and damages claim. | TR | 0.20 | $450.00 | $90.00 |
| 04/29/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of statement regarding April 30 status conference in estimation proceeding (0.2); E-mails with M. Kozcyz regarding same (0.2); Finalize and attention to uploading proposed order regarding late-filed rescission and damages claims (0.2). | TR | 0.60 | $450.00 | $270.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with Weil litigation group regarding Clear Blue motion regarding late claim. | TR | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. | PB | 0.60 | $850.00 | $510.00 |

| Date | Description | Staff | Time | Rate | Amount |
|---|---|---|---|---|---|
| | Hollis-Ross and M. Repko re presentation on claims resolution process to Law Department attorneys (.1); emails from (.1) and telephone with (.4) M. Sweeney re authorization for Mello/ Eureka Energy settlement. | | | | |
| 04/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim re participation in presentation to Law Department regarding claims resolution process. | PB | 0.10 | $850.00 | $85.00 |
| 04/29/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and clean up draft Q1 de minimis settlement report and schedule of settled claims. | PB | 0.30 | $850.00 | $255.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren, K. Kramer re response to requests from securities rescission claimants re late notice of extended bar date (.1); email to D. Frankenberger re status of Marroquin settlement agreement (.1); email to Alix team, Weil team re Q1 de minimis settlement report, requesting final review and approval (.2); emails from M. Kucherenko re review of proposed revisions by Gibson Dunn to master settlement agreement (.1). | PB | 0.50 | $850.00 | $425.00 |
| 04/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to filing notice of de minimis settlements (Q1 2020). | DS | 0.20 | $450.00 | $90.00 |
| 04/30/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails (.1) and call (.1) with P. Benvenutti regarding notice of de minimis settlements (Q1 2020). | DS | 0.20 | $450.00 | $90.00 |
| 04/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with AlixPartners team regarding notice of de minimis settlements (Q1 2020). | DS | 0.10 | $450.00 | $45.00 |
| 04/30/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review correspondence from PERA counsel re delayed notice of extended bar date (.2); review Q1 de minimis settlement report and notice (.1); review Mello/Eureka Energy settlement documents and analyze separateness from debtors (.3). | PB | 0.60 | $850.00 | $510.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with K. Kramer re informing court re response to letter from PERA counsel (.1); review long email from K. Kramer re proposed response to PERA letter (.2); email to claims resolution team re approval to file Q1 de minimis settlements report (.1); follow-up emails with team re final revisions to Q1 settlements report, confidentiality considerations (.3). | PB | 0.70 | $850.00 | $595.00 |
| 04/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to L. Parada re debtors' intent to respond to letter from PERA counsel (.2); telephone from R. Michelson re response (.1). | PB | 0.30 | $850.00 | $255.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with Weil litigation group regarding Kelly motion regarding rescission and damages claim (0.1); e-mails with K. Kramer and Prime Clerk regarding entry of order on rescission and damages claims and requirements for service on moving parties (0.2); e-mail with Weil litigation group regarding Stephan motion to file late claim (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 04/30/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to colleagues re notice parties on email to court regarding intended PERA response (.1); emails (.1) and telephone (.1) with D. Silveira re filing Q1 de minimis settlements report. | PB | 0.30 | $850.00 | $255.00 |
| 04/30/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to M. Sweeney re authority to enter into and pay Mello/Eureke Energy settlement. | PB | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 38.4 | $850.00 | $32,640.00 |
| Jane Kim | Attorney | 7.9 | $700.00 | $5,530.00 |
| Thomas Rupp | Attorney | 10.5 | $450.00 | $4,725.00 |

| Dara Silveira | Attorney | 6.2 | $450.00 | $2,790.00 |
| --- | --- | --- | --- | --- |
| | | **Fees and Expenses Subtotal** | | **$45,685.00** |
| | | **Fees and Expenses Total** | | **$45,685.00** |


**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/07/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket, including report filed by PG&E re transmission line | KM | 0.10 | $650.00 | $65.00 |
| 04/07/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and evaluate report on transmisson line; make notes | KM | 0.20 | $650.00 | $130.00 |
| 04/07/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspond with T. Keller and team re transmission line report | KM | 0.10 | $650.00 | $65.00 |
| 04/14/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket, including Response filed by TCC re Repairs to Line | KM | 0.20 | $650.00 | $130.00 |
| 04/14/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspond with T. Keller and others re Committee's expert | KM | 0.10 | $650.00 | $65.00 |
| 04/30/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket report and order modifying conditions of probation | KM | 0.80 | $650.00 | $520.00 |
| 04/30/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Provide update on new court order adding conditions of probation | KM | 0.20 | $650.00 | $130.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 1.7 | $650.00 | $1,105.00 |
| | | | **Fees and Expenses Subtotal** | **$1,105.00** |
| | | | **Fees and Expenses Total** | **$1,105.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/01/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with T. Rupp re procedure on Rule 2004 exam application. | PB | 0.10 | $850.00 | $85.00 |
| 04/01/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone discussions with K. Kramer re 2004 application content and procedure (.6); emails to K. Kramer responding to inquiries re same (.5). | PB | 1.10 | $850.00 | $935.00 |
| 04/01/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review local rules, court website, CMO, Collier re 2004 exam application procedures (.5); review 3/10 hearing transcript re same (.3); review TCC Rule 2004 filings, draft letter opposing TCC subpoenas re same (.4); review emails from AECOM and JH Kelly counsel re stipulation for consolidation of state court proceedings (.1). | PB | 1.30 | $850.00 | $1,105.00 |
| 04/01/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti regarding form and procedure of Rule 2004 applications. | TR | 0.10 | $450.00 | $45.00 |
| 04/01/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review letter to court regarding TCC rule 2004 discovery of vendors (0.1); e-mails with R. Swenson and T. Tsekerides regarding same (0.2); finalize and attention to filing and service (0.2). | TR | 0.50 | $450.00 | $225.00 |
| 04/01/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review order re: PSPS motion to dismiss (.2); upload order (.1). | JK | 0.30 | $700.00 | $210.00 |
| 04/02/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to discuss pending contested matters. | TR | 0.90 | $450.00 | $405.00 |
| 04/02/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Confer with M. Kozycz, O. Nasab, T. Tsekerides regarding PSPS dismissal order and court comments to same. | JK | 0.70 | $700.00 | $490.00 |
| 04/02/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Email ro R. Slack, K. Kramer et al. re 2004 applications, comments re same (.1); weekly Weil Lit Team conference call (.9); telephone with K. Kramer re 2004 applications, revisions and process (.3); email to co-counsel re process for obtaining 2004 examination orders (.2); follow-up emails with Weil team re same (.1). | PB | 1.60 | $850.00 | $1,360.00 |
| 04/02/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection | PB | 0.50 | $850.00 | $425.00 |

| Date | Description | Attorney | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | motions): Review and mark-up PERA draft 2004 applications. | | | | |
| 04/02/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with colleagues re contact information for USBC clerk's office. | PB | 0.10 | $850.00 | $85.00 |
| 04/02/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone to USBC clerk's office re access, process for issuance of 2004 applications during office shutdown. | PB | 0.10 | $850.00 | $85.00 |
| 04/02/2020 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Review local rules and on-line research re possible manual issuance of 2004 exam orders. | PB | 0.30 | $850.00 | $255.00 |
| 04/03/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review revisions to Rule 2004 application and supporting documents, and email to K. Kramer re same. | PB | 0.30 | $850.00 | $255.00 |
| 04/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Conference call with R. Slack, K. Kramer and others re Rule 2004 applications, process, research (1.0); emails with K. Kramer, S. Evans re same, preparation of subpoenas (.2); further emails re same, timing of filing of Rule 2004 applications with R. Slack, S. Evans (.2). | PB | 1.40 | $850.00 | $1,190.00 |
| 04/03/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft and revise Rule 2004 document subpoenas for York County and other claimants. | PB | 1.20 | $850.00 | $1,020.00 |
| 04/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozyckz regarding order. | JK | 0.20 | $700.00 | $140.00 |
| 04/03/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Email to plaintiffs regarding order. | JK | 0.10 | $700.00 | $70.00 |
| 04/03/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft COS; upload PSPS order. | JK | 0.50 | $700.00 | $350.00 |
| 04/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team conference call. | PB | 0.60 | $850.00 | $510.00 |
| 04/09/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to discuss stay relief and other contested matters, adversary proceedings, and appeals. | TR | 0.70 | $450.00 | $315.00 |
| 04/10/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and attention to filing and service of Debtors' statement regarding TCC standing motion. | TR | 0.30 | $450.00 | $135.00 |
| 04/13/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Court's questions and issues regarding TCC standing motion and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group. | TR | 0.70 | $450.00 | $315.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly conference call with Weil litigation team re pending matters, coordination and strategy. | PB | 0.70 | $850.00 | $595.00 |
| 04/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review Abrams motion to designate improperly solicited votes, motion to shorten time, and subsequent order denying motion to shorten time and correspondence with Weil litigation group regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Weil litigation team call. | PB | 0.90 | $850.00 | $765.00 |
| 04/23/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding | TR | 1.10 | $450.00 | $495.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| | assumption/rejection motions): Weekly call with Weil litigation group to discuss work in progress (1); e-mail with Weil litigation group regarding TCC applications for 2004 examinations (.1). | | | | |
| 04/29/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with Weil litigation group regarding TCC applications for 2004 examinations (0.1); e-mail with Weil litigation group regarding PERA Letter to Court regarding rescission and damage claims (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 04/30/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of statement in estimation proceeding in response to tort claimants' lawyers' statement (0.2); e-mails with M. Kozcyz regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation group to discuss pending contested matters. | TR | 0.70 | $450.00 | $315.00 |
| 04/30/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Weil litigation team call re status, approach for pending active matters (.7); email to Weil litigation team re new court notice re conduct of hearings, other Covid-19 restrictions (.1). | PB | 0.80 | $850.00 | $680.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|--------------------------|
| Peter Benvenutti | Attorney | 11.0 | $850.00 | $9,350.00 |
| Jane Kim | Attorney | 1.8 | $700.00 | $1,260.00 |
| Thomas Rupp | Attorney | 5.8 | $450.00 | $2,610.00 |
| | | | **Fees and Expenses Subtotal** | **$13,220.00** |
| | | | **Fees and Expenses Total** | **$13,220.00** |


**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 04/02/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with E. Lane regarding appellee's designation of additional items for record. | TR | 0.20 | $450.00 | $90.00 |
| 04/03/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review draft of appellee's designation of additional items to be included in record in PERA appeal of 7023 order. | TR | 0.40 | $450.00 | $180.00 |
| 04/03/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing and service of appellee's designation of additional items to be included in record in PERA appeal of 7023 order; e-mails with R. Slack and E. Lane regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 04/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozcyz regarding procedures and timeline for appeal of Gantner adversary proceeding. | TR | 0.30 | $450.00 | $135.00 |
| 04/07/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to K. Kramer regarding deadlines in Gantner and PERA appeals. | TR | 0.40 | $450.00 | $180.00 |
| 04/08/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Minga regarding PPI appeal: corporate disclosure statement, clerk's erroneous filing of Ninth Circuit order (.4); e-mails with K. Kramer regarding status and briefing schedule of PERA appeal (.3). | TR | 0.70 | $450.00 | $315.00 |
| 04/13/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of appeal filed in Winding Creek adversary proceeding and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/14/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with Prime Clerk regarding opening of district court case for Gantner appeal. | TR | 0.10 | $450.00 | $45.00 |
| 04/14/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer and E. Lane regarding briefing deadlines for PERA appeal (.1); review district court order denying motion for leave to appeal post-petition interest decision and e-mail with Weil litigation group regarding same (.1); e-mail with Weil litigation group regarding ministerial reopening of Winding Creek | TR | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | adversary proceeding (.1). | | | | |
| 04/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with E. Lane and K. Kramer regarding setting of briefing deadlines for PERA appeal. | TR | 0.20 | $450.00 | $90.00 |
| 04/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Gantner statement of issues and e-mail with Weil litigation group and M. Kozcyz regarding same (.1); e-mail with Prime Clerk regarding opening of district court case for Winding Creek appeal (.1). | TR | 0.20 | $450.00 | $90.00 |
| 04/16/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with E. Lane regarding argument regarding evidentiary record in PERA appeal. | TR | 0.20 | $450.00 | $90.00 |
| 04/17/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Follow-up e-mail with E. Lane regarding argument regarding evidentiary record in PERA appeal. | TR | 0.10 | $450.00 | $45.00 |
| 04/23/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer regarding briefing schedule for Gantner appeal. | TR | 0.10 | $450.00 | $45.00 |
| 04/27/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review appellants' statement of issues and designation of record in Winding Creek appeal and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 04/29/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozcyz (0.2 + 0.1) regarding appellees' designation of additional items for record in Gantner appeal; e-mails (0.7 + 0.2) with E. Lane regarding form and content of appendix excerpts of record for PERA appeal. | TR | 1.20 | $450.00 | $540.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Thomas Rupp | Attorney | 4.9 | $450.00 | $2,205.00 |
| | | | Fees and Expenses Subtotal | $2,205.00 |
| | | | Fees and Expenses Total | $2,205.00 |