**EXHIBIT C**

**TIME ENTRIES**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9531025
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED         $ 332.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS         $ .00

         TOTAL INVOICE     $ 332.00

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9531025
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:


DOI INVESTIGATION                                          MATTER NUMBER - 10014
1706754

| Date | | | Hours | Description | Amount |
|------|---|---|-------|-------------|--------|
| 4/06/20 | EML | L120 | .10 | Reviewed audit letter in correspondence with PG&E legal team and followed up re same with T. Perrelli. | 83.00 |
| 4/13/20 | EML | L120 | .10 | Conferred with PG&E legal team and T. Perrelli re audit letter. | 83.00 |
| 4/13/20 | EML | L120 | .10 | Conferred with Jenner team re regulatory issues related to DOI matter. | 83.00 |
| 4/14/20 | EML | L120 | .10 | Conferred with Jenner team re regulatory issues related to DOI matter. | 83.00 |
| | | | .40 | PROFESSIONAL SERVICES | $ 332.00 |


INVOICE TOTAL                                                       $ 332.00


**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | .40 | 830.00 | 332.00 |
| TOTAL | .40 | | $ 332.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10065

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531026
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                        $ 15,737.50
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                      $ .00

                                  TOTAL INVOICE          $ 15,737.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                         INVOICE #  9531026
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                    MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL                    MATTER NUMBER - 10065
1706845

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/01/20 | MLH | L120 | 1.00 | Analyzed issues re code of conduct. | 895.00 |
| 4/01/20 | MLH | L120 | .60 | Conferred with PGE counsel re code of conduct. | 537.00 |
| 4/08/20 | MLH | L120 | .50 | Analyzed issues re code of conduct clause. | 447.50 |
| 4/17/20 | MLH | L120 | 5.40 | Drafted guidance re government contract compliance. | 4,833.00 |
| 4/17/20 | MLH | L120 | .30 | Conferred with C. Weiss re government contract compliance. | 268.50 |
| 4/17/20 | CJW | L120 | .30 | Conferred with M. Haws re government contract compliance. | 237.30 |
| 4/22/20 | MLH | L120 | .40 | Conferred with C. Weiss re government contract compliance. | 358.00 |
| 4/22/20 | MLH | L120 | 4.70 | Drafted guidance re government contract compliance issues. | 4,206.50 |
| 4/22/20 | CJW | L120 | .40 | Conferred with M. Haws re government contract compliance. | 316.40 |
| 4/23/20 | MLH | L120 | .30 | Conferred with C. Weiss re government contract compliance. | 268.50 |
| 4/23/20 | MLH | L120 | 1.40 | Drafted guidance re government contract compliance issues. | 1,253.00 |
| 4/23/20 | CJW | L120 | .30 | Conferred with M. Haws re government contract compliance. | 237.30 |

| 4/24/20 | MLH | L120 | .40 | Analyzed contract modification issues. | 358.00 |
| 4/27/20 | MLH | L120 | .60 | Conferred with PG&E counsel re contract modification issues. | 537.00 |
| 4/27/20 | MLH | L120 | .50 | Analyzed contract modification issues. | 447.50 |
| 4/30/20 | MLH | L120 | .60 | Analyzed government contract compliance. | 537.00 |
| | | | 17.70 | PROFESSIONAL SERVICES | $ 15,737.50 |

INVOICE TOTAL     $ 15,737.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW L. HAWS | 16.70 | 895.00 | 14,946.50 |
| CARLA J. WEISS | 1.00 | 791.00 | 791.00 |
| TOTAL | 17.70 | | $ 15,737.50 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10111

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531028
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 6,022.10
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                        $ .00

                                      TOTAL INVOICE          $ 6,022.10

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9531028
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                        MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

LOCATE & MARK                                        MATTER NUMBER - 10111
1807458

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/06/20 | BXH | L120 | 2.10 | Conferred with PG&E legal team re motion (.2); revised draft motion in light of comments (1.7); conferred with W. Griffith re same (.2). | 1,932.00 |
| 4/06/20 | WMG | L120 | 1.10 | Prepared documents in support of settlement approval by bankruptcy court. | 870.10 |
| 4/08/20 | BXH | L120 | 2.40 | Conferred with PG&E legal team re motion (.3); conferred with co-counsel re same (.4); revised filings re motion in coordination with co-counsel (1.4); conferred with co-counsel in follow-up call (.3). | 2,208.00 |
| 4/24/20 | BXH | L120 | .30 | Conferred with PG&E legal team re next steps in L&M. | 276.00 |
| 4/29/20 | BXH | L120 | .80 | Conferred with PG&E legal team re implementation plans for settlement. | 736.00 |
| | | | 6.70 | PROFESSIONAL SERVICES | $ 6,022.10 |

INVOICE TOTAL                                                  $ 6,022.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 5.60 | 920.00 | 5,152.00 |
| WESLEY M. GRIFFITH | 1.10 | 791.00 | 870.10 |
| TOTAL | 6.70 | | $ 6,022.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10252

PACIFIC GAS AND ELECTRIC COMPANY         MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9531030
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED         $ 8,759.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                      $ .00

                     TOTAL INVOICE      $ 8,759.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9531030
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                            MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

BANKRUPTCY EMPLOYMENT                                  MATTER NUMBER - 10252
1907533

| Date | | | | | | Amount |
|------|------|------|-----|---------------------------------------------|--------|
| 4/01/20 | BXH | L120 | .60 | Reviewed and revised February invoices to conform with principles for bankruptcy filing. | 552.00 |
| 4/02/20 | AMA | B160 | .10 | Conferred with W. Williams re retention. | 82.50 |
| 4/02/20 | WAW | B160 | .30 | Email correspondence with Keller team re submission of order approving Jenner & Block's supplemental retention application (.2); conferred with A. Allen re same (.1). | 178.50 |
| 4/06/20 | AMA | B160 | .50 | Correspondence re retention and fee application (.3); reviewed February statement and correspondence re same (.2). | 412.50 |
| 4/06/20 | WAW | B160 | .10 | Correspondence with Keller team re order approving Jenner's supplemental retention application. | 59.50 |
| 4/07/20 | AMA | B160 | .50 | Correspondence with W. Williams re retention and fee application (.3); reviewed same and draft CNO (.1); correspondence re disclosures (.1). | 412.50 |
| 4/09/20 | AMA | B160 | .30 | Correspondence with W. Williams re fee application and reviewed correspondence and filing re same. | 247.50 |

| 4/09/20 | WAW | B160 | .40 | Email correspondence with U.S. Trustee's office re Third Interim Fee Application (.2); conferred with A. Allen re same (.2). | 238.00 |
|---------|-----|------|-----|---|--------|
| 4/10/20 | AMA | B160 | .60 | Reviewed docket and orders and revised draft re same (.3); correspondence with W. Williams re same (.1); emailed R. Mehrberg and B. Hauck re same (.1); correspondence with W. Williams re Fee Examiner (.1). | 495.00 |
| 4/10/20 | WAW | B160 | .20 | Email correspondence with Keller team re status of fee examiner's review of second interim fee applications (.1); conferred with A. Allen re same (.1). | 119.00 |
| 4/13/20 | AMA | B160 | .10 | Correspondence re fee applications. | 82.50 |
| 4/15/20 | AMA | B160 | .20 | Correspondence re statement. | 165.00 |
| 4/20/20 | AMA | B160 | 1.00 | Reviewed March invoices (.6); correspondence re same (.3); emailed B. Hauck re notice (.1). | 825.00 |
| 4/22/20 | AMA | B160 | .10 | Correspondence with B. Hauck and team re statement. | 82.50 |
| 4/23/20 | AMA | B160 | .30 | Reviewed retention list and correspondence re same. | 247.50 |
| 4/24/20 | BXH | L120 | 1.90 | Reviewed invoices for conformity to bankruptcy court requirements. | 1,748.00 |
| 4/28/20 | AMA | B160 | .20 | Correspondence with W. Williams re monthly statement. | 165.00 |
| 4/29/20 | WAW | B160 | 3.20 | Prepared February 2020 fee statement and exhibits. | 1,904.00 |
| 4/30/20 | AMA | B160 | .90 | Reviewed February statement (.7); correspondence with W. Williams re same (.2). | 742.50 |
| | | | 11.50 | PROFESSIONAL SERVICES | $ 8,759.00 |

INVOICE TOTAL                                                                                  $ 8,759.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| BRIAN P. HAUCK | 2.50 | 920.00 | 2,300.00 |
| ANGELA M. ALLEN | 4.80 | 825.00 | 3,960.00 |
| WILLIAM A. WILLIAMS | 4.20 | 595.00 | 2,499.00 |
| TOTAL | 11.50 | | $ 8,759.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10261

PACIFIC GAS AND ELECTRIC COMPANY                                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                         INVOICE #  9531031
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                 $ 330.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                      $ .00

                                            TOTAL INVOICE          $ 330.00

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY          INVOICE # 9531031
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604          MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

BANKRUPTCY ADMINISTRATION          MATTER NUMBER - 10261
1907533

| Date | | | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 4/06/20 | AMA | B110 | .30 | Reviewed docket and pleadings re status and corresponded with R. Mehrberg and B. Hauck re same. | 247.50 |
| 4/08/20 | AMA | B110 | .10 | Correspondence with R. Mehrberg and B. Hauck re status of bankruptcy. | 82.50 |
| | | | .40 | PROFESSIONAL SERVICES | $ 330.00 |

INVOICE TOTAL          $ 330.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | .40 | 825.00 | 330.00 |
| TOTAL | .40 | | $ 330.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10309

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531032
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED                    $ 17,212.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                            $ .00

                                     TOTAL INVOICE       $ 17,212.00

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531032
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

FERC INTERLOCK ADVICE                        MATTER NUMBER - 10309
1907536

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 4/01/20 | SGK | L120 | .30 | Reviewed and responded to email from PG&E legal team with follow up questions. | 307.50 |
| 4/07/20 | SGK | L120 | .20 | Assigned research on question from PG&E legal team to J. Perkins. | 205.00 |
| 4/07/20 | JZP | L120 | .90 | Analyzed FERC interlocking directorate rules regarding public utility status of a particular company. | 535.50 |
| 4/16/20 | SGK | L120 | .30 | Reviewed research on questions posed by PG&E legal team. | 307.50 |
| 4/16/20 | MRK | C200 | 1.10 | Performed preliminary research on FERC interlock questions. | 726.00 |
| 4/17/20 | SGK | L120 | 3.00 | Reviewed and analyzed research from J. Perkins and M. Kennedy regarding questions posed by PG&E legal team. | 3,075.00 |
| 4/17/20 | JZP | C312 | .50 | Calls with S. Kelly and M. Kennedy on FERC interlock regulations. | 297.50 |
| 4/17/20 | MRK | L120 | 6.50 | Discussed FERC interlock questions with S. Kelly (1.1); discussed holding company applicability with J. Perkins (.3); researched and summarized applicability of interlock rules to subject companies (5.1) | 4,290.00 |
| 4/18/20 | SGK | L120 | 2.10 | Reviewed and analyzed research on questions posed by PG&E legal team. | 2,152.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/20 | SGK | L120 | | .20 | Read relevant FERC decision regarding definition of public utility company as not including holding company of same. | 205.00 |
| 4/19/20 | JZP | L120 | | .70 | Analyzed FERC cases on interlock issues in response to question from S. Kelly. | 416.50 |
| 4/20/20 | SGK | C200 | | 1.90 | Reviewed and analyzed research regarding duties of directors to file Form 561. | 1,947.50 |
| 4/20/20 | SGK | L120 | | 2.10 | Drafted up analysis of four questions posed by PG&E legal team and forwarded same. | 2,152.50 |
| 4/20/20 | MRK | L110 | | .90 | Researched questions related to Form 561 submission. | 594.00 |
| | | | | 20.70 | PROFESSIONAL SERVICES | $ 17,212.00 |

INVOICE TOTAL                                                               $ 17,212.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 10.10 | 1,025.00 | 10,352.50 |
| MARJORIE R. KENNEDY | 8.50 | 660.00 | 5,610.00 |
| JASON T. PERKINS | 2.10 | 595.00 | 1,249.50 |
| TOTAL | 20.70 | | $ 17,212.00 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10333

PACIFIC GAS AND ELECTRIC COMPANY              MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9531033
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF APRIL | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF APRIL | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10341

PACIFIC GAS AND ELECTRIC COMPANY    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE #  9531034
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2020: | $ 241,262.00 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 241,262.00 |

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9531034
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

PSPS PROCEEDINGS                                MATTER NUMBER - 10341
1907716

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 4/01/20 | BXH | L120 | 2.50 | Conferred with A. Merrick and team re testimony, discovery, and strategic issues (.6); drafted follow-up correspondence based on team discussion (.9); corresponded with PG&E subject matter experts re investigative issue re customer notifications (1.0). | 2,300.00 |
| 4/01/20 | AFM | L400 | .40 | Conferred with team re rebuttal testimony. | 336.00 |
| 4/01/20 | AFM | L143 | .30 | Reviewed and revised discovery responses. | 252.00 |
| 4/01/20 | AFM | L120 | .60 | Prepared for and participated in team strategy meeting. | 504.00 |
| 4/01/20 | WMG | L143 | .40 | Call with client regarding discovery responses to SED. | 316.40 |
| 4/01/20 | WMG | L143 | 1.50 | Follow-up from client call and revised proposed objections to SED discovery requests. | 1,186.50 |
| 4/01/20 | WMG | C200 | 2.80 | Legal research in support of OSC hearing and potential briefing. | 2,214.80 |
| 4/01/20 | WMG | L120 | .70 | Revised analysis regarding OSC hearing strategy. | 553.70 |
| 4/01/20 | WMG | L120 | .60 | Case strategy call in support of OSC hearing testimony and discovery. | 474.60 |

| Date | Initials | Code | Hours | Description | Amount |
|------|------|------|------|------|------|
| 4/01/20 | MNK | L120 | .60 | Team conference re status of testimony and research items. | 396.00 |
| 4/01/20 | MNK | L400 | 1.60 | Reviewed and analyzed evidence for rebuttal testimony. | 1,056.00 |
| 4/01/20 | MNK | L120 | 5.80 | Completed and circulated draft of proof chart. | 3,828.00 |
| 4/01/20 | MNK | L400 | .60 | Reviewed and responded to client emails re customer notification rebuttal testimony. | 396.00 |
| 4/01/20 | AOT | C200 | 4.40 | Participated in conference call with team re workflow update (.6); conducted research on burden of proof for the order to show cause proceeding (3.8). | 2,376.00 |
| 4/01/20 | TLB | P100 | 5.60 | Obtained and uploaded designated data response materials from and to client SharePoint site (3.5); updated data request tracker (2.1). | 1,808.80 |
| 4/02/20 | BXH | L120 | 4.70 | Reviewed materials and coordinated resolution of evidentiary support issue in connection with testimony (1.1); reviewed summary of proof in connection with assessing testimony (2.9); drafted instructions re testimony feedback (.7). | 4,324.00 |
| 4/02/20 | AFM | L400 | .60 | Reviewed and revised testimony. | 504.00 |
| 4/02/20 | WMG | L143 | .40 | Call with client regarding response to SED discovery requests. | 316.40 |
| 4/02/20 | WMG | L143 | 1.60 | Revised discovery responses and objections to SED discovery requests and related emails with client. | 1,265.60 |
| 4/02/20 | WMG | L120 | 1.70 | Revised legal analysis in support of OSC hearing. | 1,344.70 |
| 4/02/20 | WMG | C200 | .50 | Follow-up legal research in support of OSC hearing strategy. | 395.50 |

| 4/02/20 | MNK | L400 | 2.60 | Revised customer notification rebuttal testimony to incorporate comments and edits from client. | 1,716.00 |
|---|---|---|---|---|---|
| 4/02/20 | MNK | L400 | 1.10 | Reviewed additional evidence for rebuttal testimony. | 726.00 |
| 4/02/20 | MNK | L400 | .80 | Emailed B. Hauck re analysis of evidence in rebuttal testimony. | 528.00 |
| 4/02/20 | AOT | C200 | 6.20 | Conducted legal research on CPUC procedural issues and evidentiary burden (2.8); drafted an internal memo re same (2.1); analyzed the proof chart and participated in internal email re same (1.3). | 3,348.00 |
| 4/02/20 | TLB | P100 | 3.50 | Obtained and uploaded designated data response materials from and to client SharePoint site. | 1,130.50 |
| 4/03/20 | BXH | L400 | 6.50 | Resolved testimony issues in coordination with A. Merrick (1.0); reviewed and revised draft testimony (4.7); conferred with PG&E legal team re testimony issues (.3); drafted additional instructions to team based on discussion with PG&E legal team (.2); reviewed draft discovery responses (.3). | 5,980.00 |
| 4/03/20 | AFM | L400 | 1.40 | Reviewed and revised testimony. | 1,176.00 |
| 4/03/20 | AFM | L143 | .40 | Reviewed and revised discovery responses. | 336.00 |
| 4/03/20 | AFM | L143 | .30 | Reviewed proof chart. | 252.00 |
| 4/03/20 | WMG | L143 | .40 | Call with client regarding SED discovery responses. | 316.40 |
| 4/03/20 | WMG | L143 | 2.70 | Reviewed and revised response to SED discovery requests and coordinated work in support of same. | 2,135.70 |
| 4/03/20 | WMG | L120 | 1.60 | Reviewed updated testimony and prepared related supporting documents in support of OSC hearing. | 1,265.60 |

| 4/03/20 | WMG | C200 | .30 | Legal research in support of OSC hearing. | 237.30 |
| 4/03/20 | MNK | L120 | .10 | Phone conference with B. Hauck re revisions to customer notifications testimony. | 66.00 |
| 4/03/20 | MNK | L120 | 3.30 | Reviewed and implemented client comments and edits to customer notification testimony. | 2,178.00 |
| 4/03/20 | MNK | L143 | 1.60 | Reviewed and incorporated client edits to responses to SED data requests. | 1,056.00 |
| 4/03/20 | MNK | L143 | .40 | Emailed W. Griffith re status and edits to SED discovery responses. | 264.00 |
| 4/03/20 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re status of draft motion. | 132.00 |
| 4/03/20 | MNK | L120 | .20 | Emailed W. Griffith re exhibits for customer notification testimony. | 132.00 |
| 4/03/20 | MNK | L120 | .30 | Emailed A. Merrick re revisions to customer notification testimony. | 198.00 |
| 4/03/20 | MNK | L120 | .40 | Reviewed and revised draft customer notification testimony. | 264.00 |
| 4/03/20 | MNK | L120 | .20 | Reviewed research from A. Shakoorian Tabrizi re evidentiary burden. | 132.00 |
| 4/03/20 | MNK | L400 | .30 | Reviewed and verified evidence cited in customer notification rebuttal testimony. | 198.00 |
| 4/03/20 | AOT | L400 | 6.10 | Analyzed comments and edits on the rebuttal testimony (.8); conducted legal research on procedural issues and legal standards related to the Order to Show Cause proceeding (2.8); conducted factual research in support of drafting motion (.9); drafted motion (1.6). | 3,294.00 |

| 4/03/20 | TLB | P100 | 2.70 | Obtained and uploaded designated data response materials from and to client SharePoint site. | 872.10 |
| 4/04/20 | TLB | P100 | .50 | Obtained and uploaded designated data response materials from and to client SharePoint site. | 161.50 |
| 4/05/20 | AFM | L120 | 1.10 | Reviewed memo and related research relating to OSC proceeding. | 924.00 |
| 4/05/20 | MNK | L350 | 1.40 | Began drafting motion. | 924.00 |
| 4/06/20 | BXH | L120 | .20 | Corresponded re discovery strategy. | 184.00 |
| 4/06/20 | WMG | L143 | 3.00 | Reviewed and revised SED discovery responses and related calls and emails with client. | 2,373.00 |
| 4/06/20 | WMG | L120 | .30 | Coordinated finalization of testimony for service in response to OSC. | 237.30 |
| 4/06/20 | MNK | L120 | 1.60 | Reviewed and approved client edits to responses to SED data requests. | 1,056.00 |
| 4/06/20 | MNK | C200 | 3.60 | Researched law to draft motion. | 2,376.00 |
| 4/06/20 | MNK | L350 | 2.90 | Continued drafting proposed motion. | 1,914.00 |
| 4/06/20 | AOT | L400 | 1.10 | Analyzed finalized rebuttal testimony and elevated spotted issues to client. | 594.00 |
| 4/06/20 | TLB | P100 | 3.30 | Obtained and uploaded designated data response materials from and to client SharePoint site. | 1,065.90 |
| 4/07/20 | BXH | L120 | .70 | Reviewed and corresponded re rebuttal testimony. | 644.00 |
| 4/07/20 | WMG | L120 | .60 | Reviewed and provided comments on draft motion | 474.60 |
| 4/07/20 | WMG | L143 | .20 | Attention to finalization of SED discovery responses. | 158.20 |
| 4/07/20 | WMG | L400 | 1.30 | Analyzed JLG and Cal PA rebuttal testimony and drafted analysis regarding same. | 1,028.30 |

| 4/07/20 | MNK | L200 | 3.80 | Continued drafting proposed motion. | 2,508.00 |
|---------|-----|------|------|-------------------------------------|----------|
| 4/07/20 | MNK | L400 | .80 | Reviewed rebuttal testimony. | 528.00 |
| 4/07/20 | MNK | C200 | 2.10 | Researched law for draft motion. | 1,386.00 |
| 4/07/20 | TLB | P100 | 1.60 | Checked designated data response materials on client SharePoint site to make sure they are checked in for archive (1.0); updated electronic files (.6). | 516.80 |
| 4/08/20 | WMG | L400 | 2.50 | Reviewed rebuttal testimony and drafted supplemental analysis regarding same. | 1,977.50 |
| 4/08/20 | WMG | L200 | .40 | Reviewed and commented on draft motion. | 316.40 |
| 4/08/20 | MNK | L120 | .80 | Emailed team re summary of CalPA rebuttal testimony. | 528.00 |
| 4/08/20 | MNK | L400 | .70 | Revised proof chart to incorporate CalPA rebuttal testimony. | 462.00 |
| 4/08/20 | MNK | L120 | .20 | Emailed W. Griffith re incorporating rebuttal testimony in proof chart. | 132.00 |
| 4/08/20 | MNK | L200 | 6.40 | Revised draft motion. | 4,224.00 |
| 4/08/20 | AOT | C200 | 4.90 | Conducted legal research re factors considered in order to show cause proceedings (4.1); analyzed rebuttal testimony submitted by Joint Local Governments and California Public Advocates (.8). | 2,646.00 |
| 4/08/20 | TLB | P100 | .90 | Updated electronic files. | 290.70 |
| 4/09/20 | BXH | L200 | 1.40 | Reviewed draft motion (.5); conferred with A. Merrick et al. re strategic decisions (.5); coordinated work streams through correspondence with PG&E regulatory team and W. Griffith (.4). | 1,288.00 |
| 4/09/20 | AFM | L400 | 1.40 | Reviewed and evaluated rebuttal testimony. | 1,176.00 |

| 4/09/20 | AFM | L120 | .50 | Prepared for and participated in team meeting re strategy. | 420.00 |
| 4/09/20 | WMG | L120 | .40 | Strategy call regarding testimony and OSC hearing. | 316.40 |
| 4/09/20 | WMG | L143 | 1.70 | Reviewed reply testimony and drafted supplemental analysis regarding discovery strategy. | 1,344.70 |
| 4/09/20 | WMG | L120 | .90 | Drafted summary analysis of testimony in support of client update. | 711.90 |
| 4/09/20 | MNK | L400 | .50 | Team conference re rebuttal testimony and other items. | 330.00 |
| 4/09/20 | MNK | L120 | .10 | Phone conference with A. Shakoorian Tabrizi re motion. | 66.00 |
| 4/09/20 | MNK | L120 | .30 | Emailed A. Shakoorian Tabrizi re arguments for motion. | 198.00 |
| 4/09/20 | MNK | L400 | .40 | Summarized customer notification rebuttal testimony and CalPA rebuttal testimony at client request. | 264.00 |
| 4/09/20 | MNK | L200 | .60 | Reviewed and revised draft of motion to incorporate team comments. | 396.00 |
| 4/09/20 | AOT | L400 | 1.40 | Participated in team update call (.5); drafted summaries of rebuttal testimony (.4); reviewed and analyzed draft motion (.5). | 756.00 |
| 4/09/20 | TLB | P100 | .80 | Downloaded latest data request response from client SharePoint site (.5); updated electronic files (.3). | 258.40 |
| 4/10/20 | BXH | L120 | 2.30 | Reviewed other parties' testimony in preparation for call with PG&E legal and regulatory team (1.8); conferred with PG&E legal and regulatory teams re next steps (.5). | 2,116.00 |
| 4/10/20 | AFM | L143 | .30 | Conferred with team re data requests. | 252.00 |
| 4/10/20 | AFM | L120 | .60 | Prepared for and participated in conference call re strategy. | 504.00 |

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 4/10/20 | WMG | L200 | .50 | Reviewed and provided comments on draft motion. | 395.50 |
| 4/12/20 | BXH | L120 | .40 | Reviewed disclosure statement for PSPS issues. | 368.00 |
| 4/13/20 | BXH | L200 | 4.20 | Provided initial comments on draft motion (.9); reviewed discovery request in coordination with W. Griffith (.5); began review of emergency motion (.5); conferred with PG&E regulatory team re motion (.2); reviewed and revised draft motion (2.1). | 3,864.00 |
| 4/13/20 | AFM | L200 | 1.80 | Reviewed and revised motion. | 1,512.00 |
| 4/13/20 | WMG | L400 | 2.40 | Revised analysis regarding rebuttal testimony discovery for OSC. | 1,898.40 |
| 4/13/20 | WMG | L200 | .70 | Reviewed motion for COVID-related changes to PSPS protocols. | 553.70 |
| 4/13/20 | WMG | L143 | .50 | Reviewed Cal PA discovery request and emails re same. | 395.50 |
| 4/13/20 | MNK | L120 | .20 | Reviewed analysis of penalties testimony of local governments. | 132.00 |
| 4/13/20 | TLB | P100 | 2.70 | Updated case calendar (.6); updated electronic files (2.1). | 872.10 |
| 4/14/20 | BXH | L200 | 7.30 | Continued revisions to draft motion (2.6); outlined key issues from emergency motion (2.2); conferred with PG&E legal and regulatory teams re emergency motion (.8); conferred with PG&E legal team in follow-up discussion re emergency motion (.8); outlined draft principles based on discussion (.9). | 6,716.00 |
| 4/14/20 | WMG | L143 | .20 | Emails in support of discovery responses and OSC hearing strategy. | 158.20 |
| 4/14/20 | MNK | L200 | .30 | Reviewed joint motion for emergency order filed by local governments. | 198.00 |

| 4/14/20 | TLB | P100 | 1.20 | Updated electronic files (.9); reviewed new data requests (.3). | 387.60 |
|---------|-----|------|------|-----------------------------------------------------------------|--------|
| 4/15/20 | BXH | L200 | 5.90 | Conferred with A. Merrick et al. re next steps and strategy (.4); reviewed and revised draft motion (.6); conferred with R. Schar re strategy for motion (.3); drafted outline of response (4.2). | 5,428.00 |
| 4/15/20 | AFM | L400 | .90 | Reviewed and revised motion to strike. | 756.00 |
| 4/15/20 | AFM | L120 | .40 | Prepared for and participated in team meeting. | 336.00 |
| 4/15/20 | WMG | L120 | .30 | Reviewed SBUA briefing regarding damages for OSC. | 237.30 |
| 4/15/20 | WMG | L400 | 1.70 | Prepared for witness interviews in response to motion to emergency motion related to COVID-19 PSPS procedures. | 1,344.70 |
| 4/15/20 | WMG | L400 | .50 | Strategized regarding OSC testimony, motion practice and COVID-19 emergency motion response. | 395.50 |
| 4/15/20 | MNK | L120 | .40 | Team conference re status and upcoming assignments. | 264.00 |
| 4/15/20 | MNK | L120 | .20 | Phone conference with B. Hauck re response to motion for emergency order. | 132.00 |
| 4/15/20 | MNK | L400 | 6.40 | Prepared factual analysis of proposed regulations in emergency motion. | 4,224.00 |
| 4/15/20 | MNK | L400 | .20 | Reviewed opening brief of SBUA. | 132.00 |
| 4/15/20 | AOT | L120 | .40 | Participated in internal conference call. | 216.00 |
| 4/15/20 | TLB | P100 | 1.50 | Updated electronic files (1.1); updated case calendar and distributed calendar invites to attorney team(.4). | 484.50 |

| 4/16/20 | BXH | L400 | 8.60 | Reviewed emergency motion to prepare for SME interviews (.5); participated in SME interviews (3.3); conferred with W. Griffith re same (.3); conferred with A. Shakoorian re drafting (.2); began drafting overview requested by PG&E regulatory team (2.2); reviewed draft insert re scope issues (.4); drafted portions of response (1.7). | 7,912.00 |
| 4/16/20 | RJS | L120 | .70 | Reviewed and commented on outlines of response effort to have CPUC institute rules re PSPS during pandemic crisis. | 808.50 |
| 4/16/20 | WMG | L200 | 3.50 | Calls with SMEs in support of developing response to emergency COVID motion. | 2,768.50 |
| 4/16/20 | WMG | L120 | 1.20 | Preparation and follow up from calls with SMEs. | 949.20 |
| 4/16/20 | WMG | L200 | .90 | Analyzed factual materials provide by SMEs in support of developing response to emergency COVID motion. | 711.90 |
| 4/16/20 | WMG | L200 | 4.20 | Drafted response to emergency COVID motion based on information learned from SMEs and other background materials. | 3,322.20 |
| 4/16/20 | WMG | L200 | .30 | Revised response to emergency COVID motion. | 237.30 |
| 4/16/20 | MNK | L200 | .20 | Phone conference with B. Hauck re response to motion for emergency order. | 132.00 |
| 4/16/20 | MNK | L200 | 6.80 | Drafted portion of response to emergency motion. | 4,488.00 |
| 4/16/20 | MNK | L200 | 1.40 | Reviewed notes from witness interviews and other materials for response to emergency motion. | 924.00 |

| 4/16/20 | AOT | L200 | 4.50 | Conducted factual research regarding scoping plans for future PSPS events (1.3); drafted parts of response to the Joint Parties' motion regarding an emergency order regarding de-energization protocols during the COVID-19 pandemic (3.2). | 2,430.00 |
|---|---|---|---|---|---|
| 4/16/20 | TLB | P100 | 3.00 | Updated electronic files (.7); monitored email for updates re data responses from client (1.0); obtained designated testimony and data response templates from client SharePoint sites and distributed same to team (1.2). | 969.00 |
| 4/17/20 | BXH | L143 | 13.10 | Revised draft summary in light of comments (.7); conferred with PG&E subject-matter experts re factual issues for response (.6); drafted portion of response (4.4); conferred with M. Guerra re review of draft (.2); conferred with R. Schar re strategy (.2); drafted introduction (2.6); prepared for call with PG&E internal team re strategy (.7); participated in call with PG&E internal team re strategy (.8); conferred with PG&E PSPS team re implementation (.2); reviewed and revised additional section of response (2.7). | 12,052.00 |
| 4/17/20 | RJS | L120 | .20 | Reviewed and commented on parts of draft PSPS response. | 231.00 |
| 4/17/20 | RJS | L120 | .20 | Telephone conference with B. Hauck re PSPS response. | 231.00 |
| 4/17/20 | WMG | L200 | 2.90 | Drafted response to COVID 19 emergency measures motion. | 2,293.90 |
| 4/17/20 | WMG | L200 | 4.10 | Revised response to COVID 19 emergency measures motion. | 3,243.10 |
| 4/17/20 | WMG | L143 | .70 | Calls with client regarding Cal PA discovery responses. | 553.70 |

| 4/17/20 | WMG | C200 | .40 | Legal research in support of response to COVID 19 emergency measures motion. | 316.40 |
| 4/17/20 | MNK | L200 | 7.40 | Completed draft of portion of response to emergency motion. | 4,884.00 |
| 4/17/20 | MNK | L200 | 1.10 | Compiled, formatted, and revised completed draft response to emergency motion. | 726.00 |
| 4/17/20 | MOG | L200 | 1.80 | Reviewed wildlife mitigation plan and other materials forwarded by B. Hauck for initiatives that can be included in response to motion regarding COVID. | 1,512.00 |
| 4/17/20 | MOG | L200 | 4.20 | Drafted and edited Response to Motion regarding PSPS during COVID. | 3,528.00 |
| 4/18/20 | BXH | L200 | 11.90 | Revised portion of draft re current proposals (3.9); revised portion of draft prepared by M. Guerra (2.1); revised portion of draft re broader issues (2.6); revised section drafted by M. Kothari (2.0); coordinated follow-up edits with PG&E operational reviewer (.4); communicated with PG&E regulatory team re process (.3); finalized document in coordination with W. Griffith (.6). | 10,948.00 |
| 4/18/20 | RJS | L120 | 2.50 | Reviewed and commented on first half of draft PSPS response and corresponded with B. Hauck re same. | 2,887.50 |
| 4/18/20 | RJS | L120 | .20 | Corresponded with B. Hauck re CPUC response. | 231.00 |
| 4/18/20 | WMG | C200 | 1.10 | Legal research in support of opposition to emergency COVID motion and draft analysis in support of same. | 870.10 |
| 4/18/20 | WMG | L200 | 3.80 | Reviewed and revised opposition to emergency COVID motion. | 3,005.80 |

| 4/18/20 | MNK | L200 | .90 | Reviewed revised drafts of response to emergency motion and client comments. | 594.00 |
|---------|-----|------|-----|-------------------------------------------------------------------------------|--------|
| 4/18/20 | MNK | L200 | .60 | Identified citation to incorporate in response to emergency motion. | 396.00 |
| 4/18/20 | MOG | L200 | 2.20 | Drafted response to Motion on COVID and PSPS addressing COVID related initiatives. | 1,848.00 |
| 4/19/20 | BXH | L200 | 8.80 | Coordinated revisions by M. Kothari and W. Griffith (.7); revised draft introduction in light of comments (2.7); restructured draft in light of comments from PG&E legal team (3.0); implemented additional edits in light of comments from operational personnel (2.4). | 8,096.00 |
| 4/19/20 | WMG | L200 | 3.30 | Revised response to COVID-19 emergency motion in response to client comments. | 2,610.30 |
| 4/19/20 | WMG | L143 | .90 | Drafted supplemental analysis on impact of emergency response motion on discovery responses. | 711.90 |
| 4/19/20 | MNK | L200 | 5.70 | Reviewed and incorporated client comments and edits to response to emergency motion. | 3,762.00 |
| 4/20/20 | BXH | L200 | 6.30 | Reviewed draft filings for coordination purposes (.8); reviewed and finalized response in coordination with M. Kothari (3.6); reviewed next steps with PG&E legal team (.2); reviewed pleadings filed by other parties (1.7). | 5,796.00 |
| 4/20/20 | AFM | L120 | .90 | Reviewed response to emergency motion. | 756.00 |
| 4/20/20 | RJS | L120 | .50 | Reviewed drafts of filing and commented with B. Hauck re same. | 577.50 |
| 4/20/20 | WMG | L200 | .70 | Reviewed client comments on opposition to emergency motion. | 553.70 |

| 4/20/20 | WMG | L200 | 1.80 | Reviewed responses by other parties (e.g., SCE, Cal PA, CUE, etc.) to emergency COVID motion. | 1,423.80 |
|---------|-----|------|------|-----|------|
| 4/20/20 | WMG | L143 | .40 | Reviewed discovery responses to Cal PA's recent requests. | 316.40 |
| 4/20/20 | MNK | L200 | 4.10 | Incorporated client comments and edits and revised response to emergency motion. | 2,706.00 |
| 4/20/20 | MNK | L200 | 1.80 | Reviewed briefs of other parties in response to emergency motion. | 1,188.00 |
| 4/20/20 | TLB | P100 | .40 | Updated electronic files. | 129.20 |
| 4/21/20 | BXH | L120 | 1.20 | Completed review and analysis of other party filings. | 1,104.00 |
| 4/21/20 | AFM | L200 | 1.40 | Reviewed submissions in response to emergency motion. | 1,176.00 |
| 4/21/20 | RJS | L120 | .50 | Reviewed and considered PSPS emergency motion filing and correspondence with B. Hauck re same. | 577.50 |
| 4/21/20 | WMG | L120 | .40 | Call with client regarding Cal PA discovery response. | 316.40 |
| 4/21/20 | WMG | L143 | .50 | Reviewed Cal PA discovery responses and provided comments on same. | 395.50 |
| 4/21/20 | MNK | L120 | .20 | Reviewed summary of other parties' responses to emergency motion. | 132.00 |
| 4/21/20 | TLB | P100 | .60 | Updated electronic files. | 193.80 |
| 4/22/20 | WMG | L120 | 1.00 | Strategized re direct and cross outlines in support of OSC hearing. | 791.00 |
| 4/22/20 | TLB | P100 | .60 | Updated electronic files. | 193.80 |
| 4/24/20 | BXH | L200 | 1.20 | Reviewed response filed by joint parties on emergency motion. | 1,104.00 |
| 4/24/20 | WMG | L200 | .80 | Analyzed reply filing in support of motion for emergency COVID-19 measures. | 632.80 |

| 4/27/20 | WMG | L143 | .60 | Reviewed new Cal PA discovery requests and strategized regarding response. | 474.60 |
| 4/27/20 | WMG | L120 | .80 | Reviewed filings by parties and orders from commission related to PSPS events in support of OSC hearing strategy. | 632.80 |
| 4/27/20 | MNK | L200 | .40 | Reviewed Joint Parties' reply in support of emergency motion. | 264.00 |
| 4/27/20 | MNK | L120 | .30 | Reviewed Phase 2 guidelines adopted by the Commission. | 198.00 |
| 4/28/20 | WMG | L120 | .80 | Call with client regarding new Cal PA discovery requests. | 632.80 |
| 4/28/20 | TLB | P100 | 1.40 | Updated electronic files. | 452.20 |
| 4/29/20 | BXH | L120 | .60 | Drafted note re implications of Judge Alsup order for PSPS based on review of order. | 552.00 |
| 4/29/20 | TLB | P100 | .40 | Updated electronic files. | 129.20 |
| 4/30/20 | AFM | L120 | .50 | Reviewed order re wildfire mitigation and PSPS shutoffs. | 420.00 |
| 4/30/20 | WMG | L120 | .70 | Reviewed filings regarding de-energization guidelines in support of hearing strategy. | 553.70 |
| 4/30/20 | TLB | P100 | .60 | Updated electronic files and circulated new filings to attorney team. | 193.80 |
| | | | 328.90 | PROFESSIONAL SERVICES | $ 241,262.00 |

INVOICE TOTAL                                                                 $ 241,262.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 4.80 | 1,155.00 | 5,544.00 |
| BRIAN P. HAUCK | 87.80 | 920.00 | 80,776.00 |
| MICHAEL GUERRA | 8.20 | 840.00 | 6,888.00 |
| ANDREW F. MERRICK | 13.80 | 840.00 | 11,592.00 |
| WESLEY M. GRIFFITH | 69.10 | 791.00 | 54,658.10 |
| MONIKA N. KOTHARI | 84.90 | 660.00 | 56,034.00 |
| AMIR A. SHAKOORIAN TABRIZI | 29.00 | 540.00 | 15,660.00 |
| THERESA L. BUSCH | 31.30 | 323.00 | 10,109.90 |
| TOTAL | 328.90 | | $ 241,262.00 |

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10368

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531035
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**US DEPT OF HEALTH AND HUMAN SERVICES**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                               $2,160.00

20% INTERIM FEE FOR THE MONTH OF APRIL                      $  540.00

                                        TOTAL INVOICE        $ 2,700.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10392

PACIFIC GAS AND ELECTRIC COMPANY         MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9531036
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA INDEPENDENT SYSTEMS OPERATOR**
**MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF APRIL | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF APRIL | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10406

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531037
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NERC/WECC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                      $  360.00

                                        TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10422

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9531038
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL COMMUNICATIONS COMMISSION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                    $  360.00

                                             TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10431

PACIFIC GAS AND ELECTRIC COMPANY          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9531039
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF APRIL | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF APRIL | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10449

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531040
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                              $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                     $  360.00

                                    TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10457

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9531041
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

80% FEE FOR THE MONTH OF APRIL                                          $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                          $ 360.00

                                                          TOTAL INVOICE        $ 1,800.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10465

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE # 9531042
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

80% FEE FOR THE MONTH OF APRIL                          $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                  $ 360.00

                                    TOTAL INVOICE       $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10493

| | |
|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | MAY 29, 2020 |
| ATTN: LEGAL FINANCE SUPPORT GROUP | INVOICE #  9531043 |
| 77 BEALE STREET | |
| B30A | |
| SAN FRANCISCO, CA  94105 | |

**SECURITIES AND EXCHANGE COMMISSION**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF APRIL | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF APRIL | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10503

PACIFIC GAS AND ELECTRIC COMPANY                        MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                       INVOICE #  9531044
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                            $  360.00

                                    TOTAL INVOICE          $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10511

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531045
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**INTERNAL REVENUE SERVICE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                         $  360.00

                                        TOTAL INVOICE        $ 1,800.00

CLIENT NUMBER:     56604
MATTER NUMBER:     10528

PACIFIC GAS AND ELECTRIC COMPANY     MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9531046
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL AVIATION ADMINISTRATION**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF APRIL | $1,440.00 |
| 20% INTERIM FEE FOR THE MONTH OF APRIL | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10562

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9531049
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED                   $ 32,656.30
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                              $ .00

                              TOTAL INVOICE         $ 32,656.30

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531049
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN              MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 4/01/20 | SGK | L120 | .30 | Reviewed motion to intervene of SDG&E. | 307.50 |
| 4/01/20 | JZP | L200 | 1.80 | Call with H. Conger about revisions and edits to draft Notice filing (.5); revised and edited draft Notice filing (1.3). | 1,071.00 |
| 4/01/20 | HMC | L200 | 1.30 | Drafted and revised notice of updates regarding Plan of Reorganization. | 950.30 |
| 4/01/20 | HMC | L120 | .90 | Researched and corresponded re FERC docket to consider Energy Harbor's proposed rejection of PPAs. | 657.90 |
| 4/01/20 | EGR | P280 | .10 | Communicated with Kelly, J. Perkins and H. Conger re FERC Notice filing. | 89.50 |
| 4/01/20 | EGR | P280 | .10 | Received and reviewed SCE Motion for Out of Time intervention and communications regarding same. | 89.50 |
| 4/02/20 | DMD | L120 | .50 | Researched and analyzed FCC requirements and timeline re emergence from bankruptcy. | 395.50 |
| 4/02/20 | EGR | P280 | .10 | Communicated with S. Kelly, J. Perkins and H Conger re FERC Notice filing. | 89.50 |

| 4/02/20 | EGR | P280 | .10 | Communicated with J. Thomas and PG&E counsel regarding FCC approval (cumulative). | 89.50 |
|---|---|---|---|---|---|
| 4/03/20 | SGK | L120 | .10 | Teleconferenced with counsel for SDG&E re intervention. | 102.50 |
| 4/04/20 | SGK | L120 | .50 | Reviewed and responded to email from Weil re Section 203 application (.3); emailed PG&E legal team re intervention of SDG&E in the matter (.1); reviewed intervention and applied for conflicts check (.1). | 512.50 |
| 4/04/20 | EGR | P280 | .10 | Reviewed communications with S. Kelly and Weil re FCC approval and schedule for FERC action (cumulative). | 89.50 |
| 4/07/20 | JZP | L120 | .10 | Reviewed recent developments in Bankruptcy case. | 59.50 |
| 4/07/20 | EGR | P280 | .20 | Reviewed updates re TCC arguments re POR voting and approval. | 179.00 |
| 4/08/20 | DMD | L120 | .50 | Researched and revised itemized description of FCC approval process. | 395.50 |
| 4/08/20 | JXT | C312 | 1.60 | Drafted outline of the nature and timing of FCC's approval process re the transfer of licenses from the debtor-in-possession to PG&E. | 1,328.00 |
| 4/08/20 | SGK | L120 | 5.00 | Finalized draft Notice to FERC. | 5,125.00 |
| 4/08/20 | JZP | L120 | .90 | Reviewed updated draft of Notice. | 535.50 |
| 4/08/20 | EGR | P280 | 1.10 | Communicated with H. Conger, Weil and S. Kelly and reviewed reports regarding bankruptcy court actions regarding voting and notice, and regarding FCC approval (.3); reviewed, analyzed and revised draft notice (.7); follow up communications regarding same (.1). | 984.50 |

| 4/09/20 | JXT | C312 | 1.10 | Drafted outline of the nature and timing of FCC's approval process re the transfer of licenses from the debtor-in-possession to PG&E. | 913.00 |
| 4/09/20 | SGK | L120 | .70 | Researched the FCC requirements. | 717.50 |
| 4/09/20 | JZP | C312 | .40 | Reviewed summary of need for FCC approval and call with M. Guerra. | 238.00 |
| 4/09/20 | MOG | L120 | 2.20 | Prepared summary of FCC approvals needed prior to the effective date of the plan. | 1,848.00 |
| 4/09/20 | EGR | P280 | .10 | Brief communication among Jenner team re Weil inquiry re FCC approvals. | 89.50 |
| 4/10/20 | SGK | L120 | 1.00 | Finalized Notice to FERC and prepared for filing. | 1,025.00 |
| 4/10/20 | SGK | L120 | .50 | Finalized memo re FCC license application and forwarded same to Weil. | 512.50 |
| 4/10/20 | SGK | L120 | .40 | Finalized Notice to FERC. | 410.00 |
| 4/10/20 | JZP | L200 | 1.50 | Prepared draft Notice for cite-checking and filing. | 892.50 |
| 4/10/20 | HMC | L200 | .30 | Reviewed attachments to Notice filing. | 219.30 |
| 4/10/20 | EGR | P280 | .20 | Reviewed communication re FCC licenses and Camp Fire plea, FCC approval requirements, and re draft notice. | 179.00 |
| 4/11/20 | SGK | L120 | .30 | Reviewed final draft for filing and forwarded to Cravath requesting review. | 307.50 |
| 4/11/20 | EGR | P280 | .30 | Received and reviewed D. Haaren comment on notice. | 268.50 |
| 4/11/20 | EGR | P280 | .10 | Communicated with team re notice. | 89.50 |
| 4/13/20 | SGK | L120 | .30 | Finalized Notice and filed it with FERC. | 307.50 |

| 4/13/20 | JZP | L200 | 3.50 | Finalized Notice for FERC proceeding (2.2); call with H. Conger about same (.3); organized filing logistics and served list in FERC proceeding (1.0). | 2,082.50 |
|---|---|---|---|---|---|
| 4/13/20 | HMC | L400 | .40 | Communicated with Jenner team re documents to support Notice filing. | 292.40 |
| 4/13/20 | EGR | P280 | .80 | Communicated with S. Kelly and B. Perkins re draft notice (.1) and analysis of additional events and potential notice obligations re same (.7); scanned filing notices and communications re same (.1). | 716.00 |
| 4/14/20 | SGK | L120 | 1.10 | Reviewed and finalized weekly update to outside counsel (.9); reviewed Notice of Filing received from FERC (.3). | 1,127.50 |
| 4/14/20 | JZP | P280 | .90 | Drafted weekly update on FERC Section 203 proceeding (.6); monitored docket for Section 203 proceeding (.3). | 535.50 |
| 4/14/20 | EGR | P280 | .50 | Corresponded with J. Perkins and S. Kelly regarding 203 update (.1); received and reviewed FERC notice setting additional comment period (.1); analyzed and communicated with team regarding same (.3). | 447.50 |
| 4/15/20 | EGR | P280 | .10 | Reviewed communications re FCC and bankruptcy. | 89.50 |
| 4/17/20 | EGR | P280 | .10 | Reviewed and commented on draft response to Weil re FCC/NRC contingencies and communicated with S. Kelly re same. | 89.50 |
| 4/20/20 | SGK | L120 | .10 | Reviewed FERC's Notice filed in matter. | 102.50 |

| 4/20/20 | EGR | P280 | 1.40 | Received and reviewed ALJ Proposed Decision and analyzed same for consistency with Section 203 matter pleadings and any other potential FERC issues (1.3); briefly communicated with team re same (.1). | 1,253.00 |
|---------|-----|------|------|---|---|
| 4/21/20 | JZP | C312 | .20 | Reviewed proposed decision in CPUC proceeding. | 119.00 |
| 4/22/20 | HMC | L120 | .30 | Communicated with Jenner team re FCC and NRC proposed language for confirmation order. | 219.30 |
| 4/22/20 | EGR | L120 | .20 | Communicated with team re response to Weil inquiry re other regulatory approvals. | 179.00 |
| 4/23/20 | EGR | P280 | .10 | Communicated with H. Conger re FCC approval, timing of application for same and affect of other approvals on FERC (cumulative). | 89.50 |
| 4/24/20 | SGK | L120 | .20 | Reviewed docket and filings of last week. | 205.00 |
| 4/24/20 | HMC | L120 | .20 | Drafted correspondence to other co-counsel providing update on FERC proceeding. | 146.20 |
| 4/28/20 | EGR | P280 | .10 | Scanned communications re FCC requirements and brief communication with FERC team re notification of FERC re same (cumulative). | 89.50 |
| 4/29/20 | JXT | C312 | 1.00 | Participated on a call with P. Ouborg, T. Smith, D. Bridgeford and S. Rogers re FCC license transfer of control applications to emerge from bankruptcy. | 830.00 |
| 4/29/20 | JXT | C312 | 1.50 | Drafted checklist re FCC license transfer of control applications to emerge from bankruptcy. | 1,245.00 |

| 4/30/20 | DMD | L120 | .90 | Reviewed bankruptcy plan and disclosure statements (.4); began preparing FCC application materials (.5). | 711.90 |
|---------|-----|------|-----|----|--------|
| 4/30/20 | JXT | C312 | .50 | Participated on a call with D. Bridgeford and M. Alleman re FCC license transfer of control applications to emerge from bankruptcy. | 415.00 |
| 4/30/20 | SGK | L120 | .50 | Provided counsel with update re FERC Section 203 docket. | 512.50 |
| 4/30/20 | EGR | P280 | .10 | Received, reviewed and brief communication with S. Kelly re update. | 89.50 |
|  |  |  | 39.40 | PROFESSIONAL SERVICES | $ 32,656.30 |

INVOICE TOTAL $ 32,656.30

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 11.00 | 1,025.00 | 11,275.00 |
| E. GLENN RIPPIE | 5.90 | 895.00 | 5,280.50 |
| MICHAEL GUERRA | 2.20 | 840.00 | 1,848.00 |
| JOHANNA R. THOMAS | 5.70 | 830.00 | 4,731.00 |
| DAVID M. DIDION | 1.90 | 791.00 | 1,502.90 |
| HANNA M. CONGER | 3.40 | 731.00 | 2,485.40 |
| JASON T. PERKINS | 9.30 | 595.00 | 5,533.50 |
| TOTAL | 39.40 |  | $ 32,656.30 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10081

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9528077
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                      $ 4,429.60
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                             $ .00

                                   TOTAL INVOICE          $ 4,429.60

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE #  9528077
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

FCC REGULATORY ADVICE AND COUNSEL                         MATTER NUMBER - 10081
1706754

| Date | | | | Description | Amount |
|------|------|------|------|-------------|--------|
| 4/10/20 | DMD | L120 | .60 | Reviewed preliminary materials for FCC application filing. | 474.60 |
| 4/15/20 | DMD | L120 | 1.40 | Reviewed FCC registration numbers, FRN requirements, and updated exhibits for bankruptcy emergence. | 1,107.40 |
| 4/22/20 | DMD | L120 | .50 | Reviewed proposed confirmation order and FCC-related language. | 395.50 |
| 4/23/20 | DMD | L120 | .30 | Reviewed correspondence re FCC filing requirements and letters required for emergence. | 237.30 |
| 4/28/20 | DMD | L120 | .60 | Reviewed wireless application requirements and spectrum leasing requirements. | 474.60 |
| 4/29/20 | DMD | L120 | 2.20 | Reviewed PG&E FCC bankruptcy filing materials and advised on FCC filing procedures, including required information. | 1,740.20 |
| | | | 5.60 | PROFESSIONAL SERVICES | $ 4,429.60 |

INVOICE TOTAL                                                          $ 4,429.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| DAVID M. DIDION | 5.60 | 791.00 | 4,429.60 |
| TOTAL | 5.60 | | $ 4,429.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:       10571

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9528101
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**RESPONSE PLAN INVESTIGATION**

FOR PROFESSIONAL SERVICES RENDERED                    $ 95,378.50
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                        $ .00

                                   TOTAL INVOICE        $ 95,378.50

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE # 9528101
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                    MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

RESPONSE PLAN INVESTIGATION                               MATTER NUMBER - 10571

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/01/20 | BXH | L120 | 1.90 | Conferred with A. Vallejo et al. re scope of new investigation (.7); conferred with R. Schar re strategy (.2); conferred with E.K. McWilliams re overview of issues (.1); drafted initial outline of first steps (.9). | 1,748.00 |
| 4/01/20 | RJS | L120 | .30 | Reviewed background materials on new investigative matter. | 346.50 |
| 4/01/20 | RJS | L120 | .70 | Telephone conference with A. Vallejo, B. Hauck and others re background of investigative matter. | 808.50 |
| 4/01/20 | EKM | L120 | 1.10 | Reviewed email and attachments from potential whistleblower (.8); drafted notes re same (.2); conducted call with B. Hauck (.1). | 804.10 |
| 4/02/20 | BXH | L120 | 3.00 | Reviewed and commented on investigative plan in connection with review of background materials (1.7); drafted correspondence re interview coordination (.3); began revising additional draft of investigative plan (1.0). | 2,760.00 |
| 4/02/20 | EKM | L120 | 6.70 | Reviewed materials from client (1.8); corresponded with B. Hauck (.2); drafted investigative plan (2.6); drafted summary of allegations (1.4); drafted custodian and interviewee list (.7). | 4,897.70 |
| 4/03/20 | BXH | L120 | .30 | Drafted correspondence to E.K. McWilliams re investigative plan. | 276.00 |

| 4/04/20 | BXH | L120 | 1.60 | Completed revisions of draft investigative plan. | 1,472.00 |
|---|---|---|---|---|---|
| 4/05/20 | BXH | L120 | .40 | Revised draft investigative plan in light of comments from R. Schar. | 368.00 |
| 4/05/20 | RJS | L120 | .50 | Reviewed and edited draft investigative plan and corresponded with B. Hauck re same. | 577.50 |
| 4/06/20 | BXH | L120 | 1.30 | Conferred with counsel on HR aspect of issue (.4); revised investigative plan in light of same (.9). | 1,196.00 |
| 4/06/20 | EKM | L650 | .70 | Reviewed documents provided by client (.4); reviewed and revised investigative plan from B. Hauck (.3). | 511.70 |
| 4/07/20 | BXH | L650 | 1.00 | Conferred with PG&E compliance team re investigation (.6); conferred with E.K. McWilliams re same (.4). | 920.00 |
| 4/07/20 | EKM | L130 | 4.20 | Drafted interview outline for initial witness (3.3); attended conference call with B. Hauck and PG&E counsel (.2); drafted notes re same (.2); conducted conference call with B. Hauck (.2); drafted email to witness for B. Hauck (.3). | 3,070.20 |
| 4/08/20 | BXH | L110 | 2.00 | Revised draft investigative plan in coordination with E.K. McWilliams (1.6); corresponded re work plan start-up (.4). | 1,840.00 |
| 4/08/20 | RJS | L110 | .50 | Reviewed and edited new draft of investigative plan and corresponded with B. Hauck re same. | 577.50 |
| 4/08/20 | EKM | L110 | .20 | Reviewed document from client (.5); corresponded with D. Chuck regarding document database and issues related to document collection (.1); reviewed B. Hauck's revisions to investigative plan (.5). | 146.20 |

| 4/09/20 | BXH | L110 | 1.20 | Drafted correspondence re initial work streams (.7); drafted addition to investigation plan based on information from HR team (.5). | 1,104.00 |
|---------|-----|------|------|------|----------|
| 4/10/20 | BXH | L110 | .90 | Conferred with R. Schar re views on potential expanded scope of investigation (.2); conferred with PG&E compliance team re potential scope (.3); conferred with E.K. McWilliams re next steps (.1); drafted follow-up correspondence re same (.3). | 828.00 |
| 4/10/20 | RJS | L120 | .20 | Telephone conference with B. Hauck re scope of investigation. | 231.00 |
| 4/10/20 | EKM | L120 | .20 | Reviewed email from client (.1); conducted telephone conference with B. Hauck and client (.1). | 146.20 |
| 4/13/20 | BXH | L110 | .90 | Drafted correspondence with PG&E re status of previous investigation (.3); conferred with A. Shakoorian re investigation (.4); drafted correspondence re work plan (.2). | 828.00 |
| 4/14/20 | BXH | L110 | .50 | Conferred with E.K. McWilliams and A. Shakoorian re initial review of documents. | 460.00 |
| 4/14/20 | EKM | L143 | 6.40 | Reviewed documents provided by client (2.3); drafted and revised witness interview outline (3.4); corresponded with B. Hauck regarding next steps re investigation (.2); corresponded with client regarding document database (.1); corresponded with D. Chuck regarding issues related to processing of documents (.1); conducted conference call with B. Hauck and A. Shakoorian(.3). | 4,678.40 |
| 4/14/20 | AOT | L110 | 2.80 | Analyzed documents received from client (2.4); participated in conference call with team (.4). | 1,512.00 |

| 4/14/20 | DVC | L110 | .90 | Reviewed client emails received to date in order to begin managing files regarding same. | 290.70 |
| 4/15/20 | RJS | L120 | .30 | Telephone conference with B. Hauck re upcoming interview. | 346.50 |
| 4/15/20 | EKM | L143 | 4.90 | Reviewed documents from client (1.8); drafted and revised witness interview outline (1.4); corresponded and conducted telephone conferences with A. Shakoorian (.4); conducted telephone conference with PG&E document team (.2); corresponded with PG&E database vendor, PG&E document team, and B. Ridley regarding document collection issues and logistics (.5); reviewed work product drafted by A. Shakoorian and provided comments re same (.6). | 3,581.90 |
| 4/15/20 | AOT | L143 | 7.70 | Analyzed and edited interview outline related to response plan investigation (1.8); analyzed documents received related to investigation (3.4); drafted timeline of documents received (2.5). | 4,158.00 |
| 4/15/20 | DVC | L110 | .40 | Prepared client documents to be sent to CDS Legal for processing and upload to Relativity. | 129.20 |
| 4/16/20 | EKM | L110 | 3.30 | Reviewed select documents from client (.7); revised witness interview outline (.5); drafted database review pane and instructions for database vendor (1.6); drafted custodian list (.1); conducted conference call with PG&E (.1); drafted email instructions re investigation next steps for A. Shakoorian (.3). | 2,412.30 |
| 4/16/20 | AOT | P280 | .80 | Drafted timeline and summaries for documents received. | 432.00 |
| 4/17/20 | EKM | L310 | .20 | Corresponded with B. Hauck re witness interview binder (.1); drafted instructions re printing and organization of binder (.1). | 146.20 |

| 4/17/20 | AOT | L310 | 3.10 | Conducted review of documents in support of internal investigation. | 1,674.00 |
|---------|-----|------|------|---------------------------------------------------------------------|----------|
| 4/17/20 | DVC | L620 | .20 | Prepared additional data to be send to CDS legal to be uploaded onto Relativity. | 64.60 |
| 4/19/20 | AOT | L143 | 4.60 | Conducted review of documents in connection with internal investigation re response plan (2.8); revised interview outline (1.8). | 2,484.00 |
| 4/20/20 | EKM | L143 | 1.40 | Reviewed A. Shakoorian's updates to interview outline and revised same (.5); reviewed exhibits for outline (.4); reviewed and revised timeline document (.5). | 1,023.40 |
| 4/20/20 | AOT | L310 | 1.70 | Revised and updated timeline of documents related to internal investigation. | 918.00 |
| 4/21/20 | BXH | L310 | 2.40 | Began review of key documents for interview preparation. | 2,208.00 |
| 4/22/20 | BXH | L143 | 5.50 | Prepared for interview through analysis of key documents and outline (4.7); began revising outline (.8). | 5,060.00 |
| 4/22/20 | EKM | L310 | 1.10 | Revised witness interview binder and organized files (.6); corresponded with D. Chuck regarding requests for document database vendor (.4); corresponded with A. Shakoorian regarding interview preparation (.1). | 804.10 |
| 4/23/20 | BXH | L143 | 7.50 | Revised draft outline for interview (3.6); prepared for interview (.3); conducted interview (3.2); conferred with E.K. McWilliams re same (.2); conferred with R. Schar re same (.2). | 6,900.00 |
| 4/23/20 | EKM | L143 | 3.60 | Revised witness interview binder (.2); conducted witness interview (3.2); conducted debriefing call with B. Hauck (.2). | 2,631.60 |

| 4/24/20 | BXH | L120 | 1.50 | Outlined analysis required for next steps in coordination with E.K. McWilliams. | 1,380.00 |
|---------|-----|------|------|---------------------------------------------------------------------------------|----------|
| 4/24/20 | EKM | L310 | 6.70 | Reviewed notes from witness interview (.6); reviewed documents discussed in interview (1.0); drafted witness interview outline (4.6); corresponded with B. Hauck re ideas for data collection process (.5). | 4,897.70 |
| 4/24/20 | DVC | L110 | 1.00 | Assisted E. K. Williams with identifying post interview follow-up documents and email for review. | 323.00 |
| 4/25/20 | EKM | L310 | 5.60 | Reviewed witness interview binder (.6); drafted witness interview memo (2.8); drafted document re data collection strategy (1.5); reviewed select emails from client (.7). | 4,093.60 |
| 4/26/20 | BXH | L120 | 1.50 | Reviewed and revised draft work plan next steps proposed by E.K. McWilliams. | 1,380.00 |
| 4/27/20 | BXH | L120 | 4.50 | Reviewed and revised draft options memo in coordination with E.K. McWilliams (.7); conferred with R. Schar and E.K. McWilliams re next steps (.5); reviewed and revised memo re interview (3.3). | 4,140.00 |
| 4/27/20 | RJS | L120 | .50 | Reviewed draft of interview memo and updated investigative plan. | 577.50 |
| 4/27/20 | RJS | L120 | .50 | Participated in conference call with B. Hauck and E.K. McWilliams re investigative strategy. | 577.50 |
| 4/27/20 | EKM | L120 | 1.00 | Reviewed changes to document collection plan by B. Hauck (.2); revised same (.1); conducted conference call with R. Schar and B. Hauck (.5); reviewed emails from client (.2). | 731.00 |
| 4/27/20 | DVC | L110 | 1.30 | Continued to process additional client emails for attorneys to review. | 419.90 |

| 4/28/20 | BXH | L120 | 3.40 | Conferred with E.K. McWilliams re investigative next steps (.2); further revised investigative plan in coordination with E.K. McWilliams (3.2). | 3,128.00 |
|---|---|---|---|---|---|
| 4/28/20 | EKM | L120 | .90 | Reviewed and revised witness interview memo (.7); conducted conference call with B. Hauck (.2). | 657.90 |
| 4/29/20 | BXH | L120 | 1.00 | Drafted bullets of key points for discussing with PG&E compliance team re current status. | 920.00 |
| 4/30/20 | BXH | L120 | 1.70 | Conferred with PG&E compliance team re scope of investigation (.8); reviewed and revised document strategy in light of same (.5); drafted follow-up correspondence re meeting (.4). | 1,564.00 |
| 4/30/20 | EKM | L143 | 4.40 | Reviewed documents from client (.6); drafted and revised data collection strategy document (.6); drafted and revised spreadsheet re data requests (2.1); conducted telephone conference with client (.8); drafted notes on same (.1); corresponded with B. Hauck (1.); corresponded with client regarding data collection requests (.1). | 3,216.40 |
| | | | 124.60 | PROFESSIONAL SERVICES | $ 95,378.50 |

INVOICE TOTAL                                                             $ 95,378.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 3.50 | 1,155.00 | 4,042.50 |
| BRIAN P. HAUCK | 44.00 | 920.00 | 40,480.00 |
| E.K. MCWILLIAMS | 52.60 | 731.00 | 38,450.60 |
| AMIR A. SHAKOORIAN TABRIZI | 20.70 | 540.00 | 11,178.00 |
| DIANA V. CHUCK | 3.80 | 323.00 | 1,227.40 |
| TOTAL | 124.60 | | $ 95,378.50 |

CLIENT NUMBER:       56604
MATTER NUMBER:     10006

PACIFIC GAS AND ELECTRIC COMPANY            MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9531024
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                 $ 33,057.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                          $ .00

                                   TOTAL INVOICE       $ 33,057.00

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531024
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

CRIMINAL INVESTIGATION -- PG&E                    MATTER NUMBER - 10006
1706753

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/01/20 | RJS | L120 | .50 | Telephone conference with PG&E compliance team and co-counsel re court filing. | 577.50 |
| 4/01/20 | RJS | L120 | .50 | Reviewed court filing and commented on same. | 577.50 |
| 4/02/20 | CAN | L120 | .30 | Filed report regarding collection of evidence. | 252.00 |
| 4/02/20 | CAN | L120 | .20 | Corresponded with C. Robertson regarding report regarding collection of evidence. | 168.00 |
| 4/02/20 | RJS | L120 | .50 | Reviewed latest draft of court filing and correspond re filing. | 577.50 |
| 4/04/20 | CAN | L120 | .60 | Reviewed and revised draft Form S-3. | 504.00 |
| 4/04/20 | CAN | L120 | .30 | Reviewed and revised draft update. | 252.00 |
| 4/04/20 | RJS | L120 | .50 | Worked on update and request for information. | 577.50 |
| 4/07/20 | RJS | L120 | .20 | Corresponded with PG&E compliance team re probation. | 231.00 |
| 4/07/20 | RJS | L120 | .20 | Update call with PG&E compliance team. | 231.00 |
| 4/10/20 | CAN | L120 | .30 | Worked on revising letter to regulators regarding Probation developments since February 2019. | 252.00 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/20 | CAN | L120 | .20 | Corresponded with J. Thomas regarding revising letter to regulators regarding Probation developments since February 2019. | 168.00 |
| 4/10/20 | JXT | C312 | 1.00 | Coordinated the revision of PG&E's documents informing regulator of its felony convictions. | 830.00 |
| 4/11/20 | CAN | L120 | .40 | Reviewed and revised Pre-Officer Draft of Q1 Form 10-Q. | 336.00 |
| 4/11/20 | CAN | L120 | .70 | Reviewed and revised response to regulator. | 588.00 |
| 4/11/20 | CAN | L120 | .90 | Reviewed and revised Probation Update Letter to regulator. | 756.00 |
| 4/11/20 | RJS | L120 | .30 | Corresponded and considered edits to securities filings. | 346.50 |
| 4/11/20 | RJS | L120 | .50 | Telephone conference re recent court filing and potential response. | 577.50 |
| 4/12/20 | CAN | L120 | .10 | Corresponded with R. Schar and J. Thomas regarding updated drafts of regulator documents. | 84.00 |
| 4/12/20 | RJS | L120 | .50 | Reviewed and edited regulator responses and corresponded with C. Negron re same. | 577.50 |
| 4/13/20 | RJS | L120 | .50 | Reviewed and edited draft response to c-hook filing. | 577.50 |
| 4/14/20 | RJS | L120 | .10 | Telephone conference with PG&E compliance team re potential court filing. | 115.50 |
| 4/15/20 | JXT | C312 | 1.40 | Revised PG&E's documents informing the regulator of its felony convictions. | 1,162.00 |
| 4/15/20 | JXT | C312 | .80 | Responded to P. Ouborg re revised PG&E documents informing regulator of its felony convictions. | 664.00 |
| 4/21/20 | CAN | L120 | .20 | Reviewed and revised 10-Q to address comments. | 168.00 |

| 4/21/20 | CAN | L120 | .10 | Conferred with R. Schar regarding revising 10-Q to address comments. | 84.00 |
| 4/22/20 | RJS | L120 | .30 | Telephone conference with PG&E compliance team re ongoing court matters. | 346.50 |
| 4/23/20 | RJS | L120 | .30 | Conferred with PG&E compliance team re monitorship. | 346.50 |
| 4/23/20 | RJS | L120 | .30 | Reviewed proposed ALJ decision on independent safety monitor and related topics. | 346.50 |
| 4/24/20 | JXT | C312 | .50 | Participated on a call with P. Ouborg, K. Brown, and C. Cocard re revised PG&E documents informing regulator of its felony convictions. | 415.00 |
| 4/29/20 | MSH | L120 | 2.50 | Assessed new probation order (1.5); participated in strategy discussions re same (1.0). | 2,237.50 |
| 4/29/20 | MEP | L120 | 1.30 | Reviewed probation order (.3); teleconference with client to discuss same (.5); teleconference with internal Jenner team re same (.5). | 1,092.00 |
| 4/29/20 | CAN | L120 | .30 | Reviewed and analyzed order modifying conditions of probation. | 252.00 |
| 4/29/20 | CAN | L120 | .50 | Revised draft 10-Q to incorporate information about recent order modifying conditions of probation. | 420.00 |
| 4/29/20 | RJS | L120 | 1.00 | Reviewed new court order and phone call with client and co-counsel re same. | 1,155.00 |
| 4/29/20 | RJS | L120 | .50 | Telephone conference with M. Hellman and M. Price re research issues given new court order. | 577.50 |
| 4/29/20 | RJS | L120 | .50 | Prepared supplemental information for disclosures and corresponded with client re same. | 577.50 |

| 4/29/20 | NBL | L400 | 2.30 | Reviewed order imposing new probation conditions (.2); retrieved prior draft motions and research and sent to Jenner counsel (.3); researched necessity of reconsideration motion(1.8). | 1,518.00 |
| 4/30/20 | MSH | L120 | 4.50 | Prepared outline for appellate strategy (3.5); discussed same on strategy call with client (1.0). | 4,027.50 |
| 4/30/20 | MEP | L120 | 4.20 | Teleconference with Jenner team and K. Dyer re probation conditions (.5); teleconference with client and co-counsel re probation conditions (1.0); reviewed and revised draft outline addressing probation conditions (1.3); teleconferences with M. Hellman, R. Schar, and N. Bokat-Lindell to discuss same (1.4). | 3,528.00 |
| 4/30/20 | RJS | L120 | .20 | Telephone conference with PG&E compliance team re disclosures of court order. | 231.00 |
| 4/30/20 | RJS | L120 | .60 | Telephone conference with K. Dyer, M. Hellman, and M. Price re court order. | 693.00 |
| 4/30/20 | RJS | L120 | .40 | Telephone conference with PG&E compliance team re court order. | 462.00 |
| 4/30/20 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re court order, strategy, and work flows. | 1,155.00 |
| 4/30/20 | NBL | L400 | 3.70 | Discussed strategy with Jenner counsel (.3); drafted outline of potential response to court order (2.6); researched law on reconsideration motions (.8). | 2,442.00 |
| | | | 36.70 | PROFESSIONAL SERVICES | $ 33,057.00 |

INVOICE TOTAL      $ 33,057.00

Case: 19-30088   Doc# 8124-3   Filed: 06/25/20   Entered: 06/25/20 15:25:22   Page 72
of 73

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 9.40 | 1,155.00 | 10,857.00 |
| MATTHEW S. HELLMAN | 7.00 | 895.00 | 6,265.00 |
| CORAL A. NEGRON | 5.10 | 840.00 | 4,284.00 |
| MATTHEW E. PRICE | 5.50 | 840.00 | 4,620.00 |
| JOHANNA R. THOMAS | 3.70 | 830.00 | 3,071.00 |
| NOAH B. BOKAT-LINDELL | 6.00 | 660.00 | 3,960.00 |
| TOTAL | 36.70 | | $ 33,057.00 |