**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/20 | Goren, Matthew | 0.30 | 337.50 | 001 | 58586514 |
| | MULTIPLE CALLS WITH K. KRAMER AND KBK RE: ADMINISTRATIVE CLAIMS AND INTEREST ISSUES. | | | | |
| 03/27/20 | Goren, Matthew | 0.10 | 112.50 | 001 | 58769048 |
| | EMILS WITH KBK RE: ADMIN CLAIM INQUIRY. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **0.40** | **$450.00** | | |
| 03/02/20 | Kramer, Kevin | 4.90 | 5,390.00 | 003 | 58581365 |
| | REVIEW RUHNKE LIFT STAY MOTION AND RELATED FILINGS (1.3); DRAFT CLIENT SUMMARY RE RUHNKE LIFT STAY MOTION (.6); DRAFT, REVISE STIPULATION TO RESOLVE CLARKE LIFT STAY MOTIONS, AND EMAILS RE SAME (2.9); CLIENT EMAILS RE CRONIN LIFT STAY MOTION STRATEGY (.1). | | | | |
| 03/03/20 | Goren, Matthew | 0.20 | 225.00 | 003 | 58586396 |
| | CALL WITH K. KRAMER RE: LIFT STAY MOTION. | | | | |
| 03/03/20 | Kramer, Kevin | 7.50 | 8,250.00 | 003 | 58590337 |
| | DRAFT, REVISE CLARKE LIFT STAY STIPULATION AND PROPOSED ORDER, AND ANALYSIS, CORRESPONDENCE RE SAME (3.7); ANALYSIS, LEGAL RESEARCH, AND CORRESPONDENCE RE RUHNKE LIFT STAY MOTION (2.3); ANALYSIS AND EMAILS RE HEARN LIFT STAY ORDER AND RELATED FILINGS AND RULES (1.5). | | | | |
| 03/03/20 | McGrath, Colin | 0.20 | 169.00 | 003 | 58627159 |
| | DISCUSS LIFT-STAY STRATEGY WITH K. KRAMER (.2). | | | | |
| 03/04/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 003 | 58614082 |
| | CONFERENCE CALL WITH COUNSEL RE: LIFT STAY ON NAPA 5 (0.3); EMAIL TEAM AND CLIENT RE: CALL WITH COUNSEL ON NAPA 5 ISSUES (0.2); ANALYZE ISSUES RE: APPROACHES ON LIFT STAY (0.2). | | | | |
| 03/04/20 | Liou, Jessica | 0.20 | 235.00 | 003 | 58626752 |
| | REVIEW AND RESPOND TO EMAILS RE LIFTING AUTOMATIC STAY (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/04/20 | Kramer, Kevin | 6.40 | 7,040.00 | 003 | 58590348 |

DRAFT, REVISE CLARKE LIFT STAY STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE WITH CLIENT, CO-COUNSEL AND OPPOSING COUNSEL RE SAME (4.7); ANALYSIS, EMAILS RE HEARN LIFT STAY ORDER AND RELATED FILINGS AND RULES (1.1); CORRESPONDENCE RE NAPA FIVE LIFT STAY STIPULATIONS (.3); EMAILS RE RICHMOND LIFT STAY MOTION (.1); UPDATE LIFT STAY TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/05/20 | Kramer, Kevin | 4.30 | 4,730.00 | 003 | 58603921 |

PREPARE FOR AND ATTEND CLIENT CALL RE CRONIN LIFT STAY (.6); DRAFT NAPA FIVE STAY RELIEF STIPULATION, AND CORRESPONDENCE RE SAME (2.1); CORRESPONDENCE RE SSJID LIFT STAY MOTION (.3); EMAILS RE RUHNKE LIFT STAY MOTION (.2); EMAILS RE CLARKE LIFT STAY ORDER (.3): EMAILS RE DEUSCHEL LIFT STAY MOTION (.2); EMAILS RE MARROQUIN LIFT STAY MOTION (.2); UPDATE LIFT STAY TRACKER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 003 | 58604120 |

REVIEW JH KELLY AND AECOM COMMENTS ON STIPULATIONS AND ISSUES RE: NEXT STEPS (0.2); EMAIL WITH TEAM RE: COMMENTS ON STIPS AND NEXT STEPS (0.2); EMAIL WITH TEAM RE: CLARKE LIFT STAY (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/06/20 | Kramer, Kevin | 2.80 | 3,080.00 | 003 | 58603938 |

EMAILS RE SSJID LIFT STAY MOTION, RESOLUTION (.3); EMAILS RE HEARN LIFT STAY ORDER (.1): EMAILS RE CLARKE LIFT STAY ORDER VIOLATION (.9); REVIEW DEUSCHEL MOTION TO LIFT STAY, AND CLIENT EMAILS RE SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Kramer, Kevin | 2.40 | 2,640.00 | 003 | 58603940 |

REVIIEW SSJID LIFT STAY MOTION AND RELATED FILINGS, BACKGROUND.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/20 | Kramer, Kevin | 2.10 | 2,310.00 | 003 | 58643545 |

EMAILS RE SAN JOAQUIN LIFT STAY MOTION (.5); EMAILS RE RUHNKE LIFT STAY MOTION (.1); ANALYSIS, EMAILS RE RICHMOND ARBITRATION AUTOMATIC STAY STIPULATION (.7); DRAFT ANALYSIS RE DEUSCHEUL LIFT STAY MOTION (.4); EMAILS RE HUDSON LIFT STAY REQUEST (.2); UPDATE LIFT STAY TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/20 | McGrath, Colin | 0.90 | 760.50 | 003 | 58675107 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PAPERS FILED IN SUPPORT OF SSJID MOTION FOR RELIEF FROM STAY (.9). | | | | |
| 03/10/20 | Kramer, Kevin | 2.00 | 2,200.00 | 003 | 58643573 |
| | CALL WITH P. BENVENUTTI RE VARIOUS LIFT STAY MOTIONS (.4); PREPARE FOR AND ATTEND CLIENT CALL RE RUHNKE LIFT STAY MOTION (.7); PREPARE FOR AND ATTEND CLIENT CALL RE SAN JOAQUIN LIFT STAY MOTION (.6); EMAILS RE DEUSCHEL LIFT STAY MOTION (.2); EMAILS RE AECOM/JH KELLY PROCEDURAL STIPULATIONS (.1). | | | | |
| 03/10/20 | McGrath, Colin | 0.30 | 253.50 | 003 | 58675154 |
| | JOIN CALL WITH K. KRAMER, P. BENVENUTTI, AND PG&E RE: SSJID MOTION FOR RELIEF FROM STAY (.3). | | | | |
| 03/11/20 | Goren, Matthew | 0.20 | 225.00 | 003 | 58655099 |
| | EMAILS WITH K. KRAMER RE: SSJID LIFT STAY. | | | | |
| 03/11/20 | Kramer, Kevin | 3.40 | 3,740.00 | 003 | 58655376 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE DEUSCHEL LIFT STAY (.6); ANALYSIS AND EMAILS RE SSJID LIFT STAY RESOLUTION (1.3); EMAILS RE RUHNKE LIFT STAY STIPULATION (.2); EMAILS RE CRONIN LIFT STAY RESOLUTION (.1); DRAFT JH KELLY LIFT STAY HEARING ADJOURNMENT STIPULATION AND ORDER, AND EMAILS RE SAME (1.0): EMAILS RE NAPA FIVE AUTOMATIC STAY STIPULATION (.2). | | | | |
| 03/12/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 003 | 58656367 |
| | ANALYZE ISSUES RE: JH KELLY LIFT STAY AND NEXT STEPS (0.2). | | | | |
| 03/12/20 | Kramer, Kevin | 0.70 | 770.00 | 003 | 58655386 |
| | EMAILS RE STIPULATON AND PROPOSED ORDER TO ADJOURN JH KELLY LIFT STAY HEARING (.2); EMAILS RE MARROQUIN MEDIATION STATUS AND LIFT STAY HEARING (.2); PREPARE FOR AND ATTEND CALL WITH P. BENVENUTTI RE VARIOUS LIFT STAYS (.3). | | | | |
| 03/13/20 | Kramer, Kevin | 0.40 | 440.00 | 003 | 58655392 |
| | CORRESPONDENCE RE MARROQUIN LIFT STAY HEARING ADJOURNMENT (.2); CLIENT EMAILS RE DEUSCHEL LIFT STAY (.2). | | | | |
| 03/16/20 | Goren, Matthew | 0.20 | 225.00 | 003 | 58679379 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH KBK RE: LIFT STAY ORDER. | | | | |
| 03/16/20 | Kramer, Kevin | 4.60 | 5,060.00 | 003 | 58676636 |
| | REVISE SSJID LIFT STAY STIPULATION, DRAFT ANALYSIS RE SAME, AND CORRESPONDENCE RE SAME (1.6); REVISE CRONIN LIFT STAY STIPULATION, AND EMAILS RE SAME (.8); REVISE RUHNKE LIFT STAY, AND ANALYSIS, CORRESPONDENCE RE SAME (1.3); REVISE VLAZAKIS LIFT STAY STIPULATION (.2); REVIEW FFE/ODOM LIFT STAY REQUEST AND COMPLAINT, AND DRAFT ANLAYSIS RE SAME (.7). | | | | |
| 03/17/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 58690088 |
| | EMAIL WITH COUNSEL RE: NAPA 5 LIFT STAY (0.1); EMAIL WITH TEAM AND CLIENT RE: NAPA 5 ISSUES (0.1); EMAIL WITH TEAM RE: JH KELLY LIFT STAY ISSUES (0.2). | | | | |
| 03/17/20 | Kramer, Kevin | 4.10 | 4,510.00 | 003 | 58686491 |
| | DRAFT CLIENT ANALYSIS RE CLARKE LIFT STAY STIPULATION, AND CORRESPONDENCE RE SAME (1.9); EMAILS RE NAPA FIVE LIFT STAY DRAFT FILINGS (.2); ANALYSIS AND EMAILS RE OPP COUNSEL REVISIONS TO RUHNKE LIFT STAY STIPULATION (.3); PREPARE FOR AND ATTEND CALL W/OPP COUNSEL RE PROPOSED REVISIONS TO SSJID STIPULATION (.4); DRAFT CLIENT ANALYSIS RE OPP COUNSEL REVISIONS TO SSJID LIFT STAY STIPULATION (.6); FURTHER REVISE SSJID LIFT STAY STIPULATION (.3); ANALYSIS AND EMAILS RE CRONIN COMMENTS TO CRONIN LIFT STAY STIPULATION (.4). | | | | |
| 03/18/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 58701684 |
| | REVIEW DRAFT STIPULATION AND EMAIL RE: JH KELLY LIFT STAY AND EMAIL WITH TEAM RE: SAME (0.2); REVIEW EMINENT DOMAIN LIFT STAY AND EMAIL WITH K. KRAMER RE: SAME (0.2). | | | | |
| 03/18/20 | Goren, Matthew | 0.40 | 450.00 | 003 | 58697403 |
| | REVIEW RUHNKE LIFT STAY AND EMAILS WITH K. KRAMER AND KBK RE: SAME (0.4). | | | | |
| 03/18/20 | Kramer, Kevin | 3.90 | 4,290.00 | 003 | 58702414 |
| | REVISE AECOM/JH KELLY STAY MODIFICATION STIPULATON, AND ANALYSIS, CORRESPONDENCE RE SAME (2.9); ANALYSIS AND EMAILS RE RUHNKE LIFT STAY STIPULATION (.5); EMAILS RE CRONIN LIFT STAY STIPULATION (.2); ANALYSIS AND EMAILS RE SSJID LIFT STAY STIPULATION (.3). | | | | |
| 03/19/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 003 | 58710769 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED STIPULATION AND REVISE EMAIL TO COUNSEL (0.1); ANALYZE ISSUES RE: NAPA 5 STIPULATION (0.1). | | | | |
| 03/19/20 | Kramer, Kevin | 1.70 | 1,870.00 | 003 | 58711452 |
| | EMAILS RE CRONIN LIFT STAY STIPULATION/ORDER (.1); EMAILS RE ODOM STAY RELIEF REQUEST (.2); CORRESPONDENCE RE RUHNKE LIFT STAY STIPULATION/ORDER (.2); EMAILS RE SSJID LIFT STAY STIPULATION/ORDER (.2); UPDATE LIFT STAY TRACKER (.1); REVISE AND TRANSMIT JH KELLY/AECOM STAY MODIFICATION STIPULATION AND OPP COUNSEL (.9). | | | | |
| 03/20/20 | Kramer, Kevin | 2.90 | 3,190.00 | 003 | 58722581 |
| | EMAILS RE VLAZAKIS LIFT STAY ORDER (.1); REVISE AECOM/JH KELLY STAY MODIFICATION STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (1.8); EMAILS RE MARROQUIN LIFT STAY MOTION (.2); REVISE NAPA FIVE STAY RELIEF STIPULATION, MOTION, PROPOSED ORDER, AND DECLARATIONS, AND EMAILS RE SAME (.6); UPDATE LIFT STAY TRACKER (.2). | | | | |
| 03/21/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 003 | 58721090 |
| | REVIEW AND REVISE PAPERS ON NAPA 5 LIFT STAY AND EMAIL WITH K. KRAMER RE: SAME (0.6). | | | | |
| 03/22/20 | Kramer, Kevin | 2.00 | 2,200.00 | 003 | 59079820 |
| | REVISE NAPA FIVE STIPULATION, MOTION, DECLARATION, PROPOSED ORDER, AND NOTICE OF HEARING (2.0). | | | | |
| 03/23/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 003 | 58729604 |
| | FURTHER REVISIONS ON NAPA 5 STIPULATION, DECLARATION AND MOTION AND EMAIL WITH K. KRAMER RE: SAME (0.3). | | | | |
| 03/23/20 | Kramer, Kevin | 0.80 | 880.00 | 003 | 58732133 |
| | EMAILS RE ODOM LIFT STAY REQUEST (.2); EMAILS RE MARROQUIN LIFT STAY STIPULATION AND SETTLEMENT AGREEMENT (.2); EMAILS RE DEUSCHEL LIFT STAY MOTION (.1); EMAILS RE AECOM/JH KELLY STAY MODIFICATION ORDER (.3). | | | | |
| 03/23/20 | Kramer, Kevin | 0.10 | 110.00 | 003 | 59079815 |
| | EMAILS RE NAPA FIVE DRAFT FILINGS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/24/20 | Kramer, Kevin | 2.50 | 2,750.00 | 003 | 58741573 |
| | DRAFT MARROQUIN STAY STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (1.9); EMAILS RE ODOM LIFT STAY REQUEST (.3); EMAILS RE DEUSCHEL LIFT STAY MOTION (.2); EMAILS RE PAZDAN LIFT STAY MOTION (.1). | | | | |
| 03/24/20 | Kramer, Kevin | 1.40 | 1,540.00 | 003 | 59079810 |
| | FURTHER REVISE NAPA FIVE STIPULATION, MOTION, DECLARATION AND PROPOSED ORDER, AND EMAILS RE SAME (1.4). | | | | |
| 03/25/20 | Kramer, Kevin | 3.10 | 3,410.00 | 003 | 58765388 |
| | PREPARE FOR AND PARTICIPATION ON CLIENT CALL RE FFE/ODOM LIFT STAY REQUEST (.7); REVIEW PAZDAN LIFT STAY MOTION RELATED FILINGS AND PROOFS OF CLAIM, AND DRAFT ANALYSIS RE SAME (2.4). | | | | |
| 03/26/20 | Kramer, Kevin | 1.70 | 1,870.00 | 003 | 58765575 |
| | CALL WITH OUTSIDE COUNSEL RE FFE/ODOM LIFT STAY REQUEST (.5); CLIENT CALL RE DEUSCHEL AND PAZDAN LIFT STAY MOTIONS (.4); EMAILS RE PAZDAN LIFT STAY MOTION AND PROOFS OF CLAIM (.2); ANALYSIS AND EMAILS RE ODOM/FFE LIFT STAY REQUEST (.6). | | | | |
| 03/30/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 003 | 58784276 |
| | EMAIL COUNSEL RE: LIFT STAY MODIFICATION ON NAPA 5 AND REVIEW FINAL DRAFTS RE: SAME (0.3); ANALYZE ISSUES RE: JH KELLY/AECOM ACTION STAY AND REMOVAL PAPERS (0.2). | | | | |
| 03/30/20 | Kramer, Kevin | 2.30 | 2,530.00 | 003 | 58799994 |
| | REVISE NAPA FIVE STAY MODIFICATION STIPULATION, MOTION, DECLARATION, AND PROPOSED ORDER, AND DRAFT EMAIL TO OPP. COUNSEL RE SAME (1.5); PREPARE FOR AND PARTICIPATE ON CALL RE ODOM/FFE LIFT STAY REQUEST (.8). | | | | |
| 03/31/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 58800008 |
| | CALL WITH NAPA 4 COUNSEL RE: LIFT STAY STIP (0.2); EMAIL WITH CLIENT AND TEAM RE: CALL WITH NAPA 4 COUNSEL (0.1); ANALYZE ISSUES RE: LIFT STAY ON JH KELLY (0.1). | | | | |
| 03/31/20 | Kramer, Kevin | 1.10 | 1,210.00 | 003 | 58799876 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS RE NAPA FIVE LIFT STAY FILINGS (.2); ANALYSIS AND EMAILS RE ODOM/FFE LIFT STAY REQUEST (.3); REVIEW JH KELLY MOTION TO CONSOLIDATE, AND EMAILS RE SAME (.4); UPDATE LIFT STAY TRACKER (.2). | | | | |
| | **SUBTOTAL TASK 003 - Automatic Stay:** | **75.90** | **$83,698.00** | | |
| 03/01/20 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 004 | 58598565 |
| | REVIEW AND REVISE REPLY ON PSPS MOTION TO DISMISS AND REVIEW AND ANALYZE CITED CASES (2.2). | | | | |
| 03/01/20 | Hayes, Emily A. | 3.30 | 1,963.50 | 004 | 58580145 |
| | CONDUCT RESEARCH AND REVISE FOR WINDING CREEK REPLY BRIEF. | | | | |
| 03/01/20 | McGrath, Colin | 4.50 | 3,802.50 | 004 | 58626832 |
| | REVISE T. TSEKERIDES COMMENTS ON REPLY INSERT FOR GANTNER AND REVISE INSERT (2.9). REVIEW CASES ADDED TO DRAFT BY T. TSEKERIDES (.4) AND REVIEW EMAIL FROM E. HAYES RE SAME (.2). REVIEW REVISED DRAFT OF INSERT FROM T. TSEKERIDES REVISE DRAFT (.8) AND SEND TO CRAVATH TEAM TO INCORPORATE INTO REPLY (.2). | | | | |
| 03/02/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 004 | 58579923 |
| | REVIEW AND REVISE RESPONSE TO PSPS ADVERSARY PROCEEDING (.8). | | | | |
| 03/02/20 | Slack, Richard W. | 3.90 | 5,167.50 | 004 | 58620544 |
| | ATTEND PERA MEDIATION (3.5); REVIEW TCC MOTION FOR STANDING AND EMAILS RE: SAME (.4). | | | | |
| 03/02/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 58598594 |
| | REVIEW AND COMMENT ON REPLY ON MOTION TO DISMISS PSPS CLASS ACTION AND REVIEW ADDITIONAL COMMENTS RE SAME. | | | | |
| 03/02/20 | Kramer, Kevin | 2.80 | 3,080.00 | 004 | 58581218 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PRIOR D&O INSURANCE DOCUMENT PRODUCTIONS AND RELATED CORRESPONDENCE, AND DRAFT ANALYSIS RE SAME (1.7); MONITOR DOCKET AND CIRCULATE RELEVANT LITIGATION FILINGS (.4); ANALYSIS, EMAILS RE ACWA LATE CLAIM STIPULATION (.2); EMAILS W/LATHAM AND INTERNAL TECHNICAL TEAM RE PRIOR DOCUMENT PRODUCTIONS TO PERA (.5). | | | | |
| 03/02/20 | Nolan, John J. | 7.80 | 7,878.00 | 004 | 58623655 |
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS WINDING CREEK COMPLAINT. | | | | |
| 03/02/20 | Morganelli, Brian | 2.20 | 1,309.00 | 004 | 58608272 |
| | RESEARCH RE: 510(B) CLAIMS (1.6); CALLS WITH J. HUFENDICK RE: SAME (.2); PREPARE AND FILE STIPULATION ON GOVERNMENT CLAIMS CLASSIFICATION BRIEFING SCHEDULE (0.4). | | | | |
| 03/02/20 | McGrath, Colin | 3.40 | 2,873.00 | 004 | 58626942 |
| | REVIEW PAPERS FILED FOR ABRAMS APPEAL AND STUDY CASES ADDRESSING STANDARD FOR LEAVE TO APPEAL (3.1). REVIEW DRAFT OF GANTNER REPLY PREPARED BY CRAVATH AND REVISIONS TO MOTION TO STRIKE SECTION (.3). | | | | |
| 03/02/20 | Lane, Erik | 4.70 | 4,371.00 | 004 | 58617241 |
| | REVIEW AND REVISE WINDING CREEK REPLY AND CONDUCT RESEARCH FOR SAME AND SEND DRAFT TO TEAM. | | | | |
| 03/02/20 | Ting, Lara | 1.70 | 637.50 | 004 | 58805182 |
| | DOWNLOAD, ORGANIZE AND COORDINATE LOADING OF PRODUCTION MATERIALS FROM LATHAM & WATKINS (1.7). | | | | |
| 03/02/20 | Biratu, Sirak D. | 2.60 | 897.00 | 004 | 58617133 |
| | REVIEW AND PULL VARIOUS HEARING TRANSCRIPTS FROM DATABASE FOR ATTORNEY REVIEW. | | | | |
| 03/03/20 | Kramer, Kevin | 2.70 | 2,970.00 | 004 | 58590332 |
| | CORRESPONDENCE RE ABRAMS' MOTION FOR LEAVE TO APPEAL TCC RSA (.3); DRAFT, REVISE ACWA LATE CLAIM STIPULATION AND PROPOSED ORDER, AND ANALYSIS, CORRESPONDENCE RE SAME (2.4). | | | | |
| 03/03/20 | Nolan, John J. | 3.30 | 3,333.00 | 004 | 58623688 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS WINDING CREEK COMPLAINT. | | | | |
| 03/03/20 | Hayes, Emily A. | 9.10 | 5,414.50 | 004 | 58627200 |
| | DRAFT AND REVISE WINDING CREEK REPLY BRIEF (9.1). | | | | |
| 03/03/20 | Morganelli, Brian | 1.40 | 833.00 | 004 | 58608373 |
| | READ AND SUMMARIZE OBJECTIONS TO TCC DISCOVERY PROCEDURES MOTION. | | | | |
| 03/03/20 | McGrath, Colin | 6.70 | 5,661.50 | 004 | 58627015 |
| | DISCUSS RESEARCH ON ABRAMS APPEAL WITH N. IRANI (.2); REVIEW EMAIL AND ATTACHMENTS FROM T. TSEKERIDES RE: ABRAMS MOTION FOR LEAVE TO APPEAL (.3); REVIEW TRANSCRIPT OF RELEVANT PROCEEDINGS IN BANKRUPTCY COURT RELATED TO ABRAMS OPPOSITION TO RSA APPROVAL AND MOTION FOR RECONSIDERATION (1.1); DRAFT OPPOSITION FOR ABRAMS MOTION FOR LEAVE TO APPEAL (5.1). | | | | |
| 03/03/20 | Lane, Erik | 4.80 | 4,464.00 | 004 | 58617232 |
| | ADDRESS COMMENTS FROM J. NOLAN AND CONDUCT FURTHER RESEARCH FOR WINDING CREEK REPLY AND PROOFED SAME. | | | | |
| 03/03/20 | Bui, Michelle | 0.50 | 172.50 | 004 | 58628397 |
| | PREPARE HEARING BINDERS. | | | | |
| 03/04/20 | Slack, Richard W. | 0.30 | 397.50 | 004 | 58623960 |
| | REVIEW SETTLEMENT COMMUNICATIONS FROM LATHAM AND EMAILS RE: SAME (.1); REVIEW INSURER UPDATE (.1); EXCHANGE EMAILS RE: UPDATE ON CALL WITH NEWSOME (.1). | | | | |
| 03/04/20 | Kramer, Kevin | 2.30 | 2,530.00 | 004 | 58590353 |
| | DRAFT AND REVISE ACWA LATE CLAIM STIPULATION AND PROPOSED ORDER, EMAILS, DISCUSSIONS RE SAME (1.6); UPDATE LITIGATION CALENDAR AND TASK LIST (.4); EMAILS RE D&O INSURANCE LEGAL RESEARCH (.1); EMAILS RE AECOM/JH KELLY PROCEDURAL FILINGS (.2). | | | | |
| 03/04/20 | Nolan, John J. | 6.20 | 6,262.00 | 004 | 58623583 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS WINDING CREEK COMPLAINT. | | | | |
| 03/04/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 58608547 |
| | REVIEW AND SUMMARIZE OBJECTIONS TO TCC DISCOVERY PROCEDURES MOTION. | | | | |
| 03/04/20 | McGrath, Colin | 7.80 | 6,591.00 | 004 | 58627393 |
| | REVIEW RESEARCH FINDINGS FROM N. IRANI AND REVIEW CASES CITED IN RESEARCH RE: ABRAMS MOTION FOR LEAVE TO APPEAL (2.9).  DRAFT OPPOSITION BRIEF TO ABRAMS MOTION (4.9). | | | | |
| 03/04/20 | Lane, Erik | 6.60 | 6,138.00 | 004 | 58617229 |
| | REVIEW AND REVISE WINDING CREEK REPLY BRIEF AND EMAILS RE SAME (1.4); IMPLEMENT ADDITIONAL COMMENTS FROM J. NOLAN AND CALL WITH J. NOLAN FOR SAME (0.6); CONDUCT FINAL PROOF AND CITE CHECK OF REPLY BRIEF AND SEND TO T. TSEKERIDES AND EMAILS RE SAME (4.6). | | | | |
| 03/04/20 | Bui, Michelle | 0.30 | 103.50 | 004 | 58628385 |
| | REVIEW AND ORGANIZE ADDITIONAL DOCUMENTATION TO ADD TO HEARING BINDERS. | | | | |
| 03/05/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58804165 |
| | REVIEW UPDATE ON COMMUNICATION WITH DUBBS RE: PERA MEDIATION (.1); REVIEW 2019 STIPULATION RESULTS AND EMAILS RE: SAME (.1). | | | | |
| 03/05/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 58598875 |
| | LITIGATION TEAM CALL TO DISCUSS OPEN ITEMS AND STRATEGIES (0.8). | | | | |
| 03/05/20 | Kramer, Kevin | 4.80 | 5,280.00 | 004 | 58603922 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.9); REVIEW AECOM AND JH KELLY COMMENTS TO STAY MODIFICATION AND CONSOLIDATION STIPULATIONS, AND DRAFT ANALYSIS RE SAME (1.3); MONITOR DOCKET AND CIRCULATE, ANALYZE RELEVANT LITIGATION FILINGS (1.6): EMAILS RE TCC DISCOVERY PROCEDURES MOTION (.4); CORRESPONDENCE RE STAFFING (.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.3); EMAILS RE IMERYS SETOFF STIPULATION (.1). | | | | |
| 03/05/20 | Minga, Jay | 0.60 | 630.00 | 004 | 58624804 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE RESPONSES TO UCC 2020 WMP DILIGENCE REQUESTS (.5); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIX PARTNERS RE SAME (.1). | | | | |
| 03/05/20 | Minga, Jay | 1.10 | 1,155.00 | 004 | 59035708 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ABRAMS APPEAL (.3); LITIGATION TEAM MEETING (.8). | | | | |
| 03/05/20 | Green, Austin Joseph | 0.80 | 584.00 | 004 | 58607551 |
| | WEEKLY LIT TEAM CALL. | | | | |
| 03/05/20 | McNulty, Shawn C. | 0.80 | 676.00 | 004 | 58602728 |
| | WEEKLY LIT STATUS AND STRATEGY CALL WITH ASSOCIATE AND PARTNER TEAM. | | | | |
| 03/05/20 | Nolan, John J. | 7.20 | 7,272.00 | 004 | 58623804 |
| | DRAFT CLASSIFICATION MOTION (6.7); DRAFT REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO DISMISS WINDING CREEK COMPLAINT (0.5). | | | | |
| 03/05/20 | Irani, Neeckaun | 2.10 | 1,533.00 | 004 | 58628048 |
| | CONFERENCE WITH TEAM RE CASE STRATEGY (0.9); ANALYZE CASE CORRESPONDENCE AND NEW DOCUMENTS (1.2). | | | | |
| 03/05/20 | Evans, Steven | 0.80 | 584.00 | 004 | 58620522 |
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES (.8). | | | | |
| 03/05/20 | Hayes, Emily A. | 3.40 | 2,023.00 | 004 | 58627226 |
| | LIT TEAM CALL (0.8); WINDING CREEK BRIEF REVISIONS (2.6). | | | | |
| 03/05/20 | McGrath, Colin | 0.80 | 676.00 | 004 | 58627419 |
| | JOIN WEEKLY LITIGATION TEAM MEETING (.8). | | | | |
| 03/05/20 | Lane, Erik | 1.80 | 1,674.00 | 004 | 58617338 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME (1.1); REVIEW AND REVISE REQUEST FOR JUDICIAL NOTICE AND SEND TO TEAM (0.7). | | | | |
| 03/05/20 | Biratu, Sirak D. | 0.70 | 241.50 | 004 | 58617330 |
| | REVIEW AND EXCERPT VARIOUS DEPOSITION TRANSCRIPTS FOR ATTORNEY REVIEW. | | | | |
| 03/05/20 | Keschner, Jason | 1.80 | 450.00 | 004 | 58684693 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR B. MORGANELLI RE: MASS TORT PRESENTATION. | | | | |
| 03/05/20 | Bui, Michelle | 5.10 | 1,759.50 | 004 | 58628419 |
| | REVIEW AND ORGANIZE ADDITIONAL DOCUMENTATION FOR THE HEARING BINDERS (.4); REVIEW FINAL HEARING BINDERS FOR ATTORNEYS' REVIEW (4.7). | | | | |
| 03/06/20 | Slack, Richard W. | 0.40 | 530.00 | 004 | 58804019 |
| | TELEPHONE CALL WITH RICHARDSON RE: MEDIATION AND EMAILS RE: SAME (.2); REVIEW PERA DISCLOSURE STATEMENT OBJECTION (.2). | | | | |
| 03/06/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 004 | 58604130 |
| | REVIEW DRAFT OF REPLY PAPERS, PRIOR BRIEFING AND ADDITIONAL CASES FOR MOTION TO DISMISS (1.8). | | | | |
| 03/06/20 | Kramer, Kevin | 6.00 | 6,600.00 | 004 | 58603939 |
| | UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.3); REVISE AECOM/JH KELLY STAY MODIFICATION AND CONSOLIDATION STIPULATIONS, AND ANALYSIS, CORRESPONDENCE RE SAME (4.8); REVIEW DOCKET, ANALYZE LITIGATION-RELATED FILINGS, AND EMAILS RE SAME (.7); EMAILS RE MOTIONS FOR LEAVE TO APPEAL PPI DECISION (.2). | | | | |
| 03/06/20 | Minga, Jay | 0.40 | 420.00 | 004 | 58625302 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JHK/AECOM PROCEDURAL FILINGS REVISIONS (.4). | | | | |
| 03/06/20 | Irani, Neeckaun | 2.80 | 2,044.00 | 004 | 58627998 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH RE: OBJECTION TO APPEAL PLAN SUPPORT AGREEMENT (2.1); ANALYZE CASE CORRESPONDENCE (0.7). | | | | |
| 03/06/20 | Lane, Erik | 0.30 | 279.00 | 004 | 58617272 |
| | REVIEW REQUEST FOR JUDICIAL NOTICE AND CORRESPOND WITH LOCAL COUNSEL RE SAME. | | | | |
| 03/07/20 | Tsekerides, Theodore E. | 5.60 | 6,860.00 | 004 | 58603773 |
| | REVISE REPLY BRIEF ON MOTION TO DISMISS, REVIEW PRIOR BRIEFING AND CASES CITED BY PLAINTIFFS (5.2); REVIEW AND REVISE RESPONSE ON PSPS PLAINTIFF MOTION TO STRIKE (0.2); EMAIL WITH CRAVATH RE: RESPONSE ON MOTION TO STRIKE AND ANALYZE ISSUES RE: SAME (0.2). | | | | |
| 03/07/20 | Minga, Jay | 0.70 | 735.00 | 004 | 58625613 |
| | REVISE DRAFT UCC AND TCC FINANCIAL FORECAST DILIGENCE RESPONSES (.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND ALIX PARTNERS RE REVISIONS TO DRAFT UCC AND TCC FINANCIAL FORECAST DILIGENCE RESPONSES (.1). | | | | |
| 03/07/20 | Bui, Michelle | 2.10 | 724.50 | 004 | 58628381 |
| | CONFER WITH B. MORGANELLI REGARDING HEARING BINDERS (.3); PREPARE AND ORGANIZE DISCLOSURE STATEMENT OBJECTIONS FOR HEARING BINDERS (.8); REVIEW AND FINALIZE HEARING BINDERS (1.). | | | | |
| 03/08/20 | Slack, Richard W. | 1.00 | 1,325.00 | 004 | 58803963 |
| | REVIEW COMPENSATION MOTIONS AND EMAILS WITH LOWE RE: PREPARATION ISSUES (.8); EXCHANGE NUMEROUS EMAILS RE: SETTLEMENT OF PERA (.2). | | | | |
| 03/08/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 58655676 |
| | REVIEW FURTHER REVISED DRAFT ON REPLY ON MOTION TO DISMISS IN WINDNG CREEK (0.6); REVIEW CPUC STATEMENTS (0.4); EMAIL WITH TEAM RE: FINALIZING DRAFT FOR CLIENT REVIEW (0.1). | | | | |
| 03/08/20 | Hayes, Emily A. | 1.20 | 714.00 | 004 | 58627289 |
| | REVISE WINDING CREEK BRIEF. | | | | |
| 03/08/20 | Lane, Erik | 4.80 | 4,464.00 | 004 | 58617458 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMENTS FROM T. TSEKERIDES TO WINDING CREEK REPLY AND IMPLEMENT AND PROOF SAME (4.2), AND CORRESPOND WITH J. NOLAN AND E. HAYES RE SAME (0.6). | | | | |
| 03/09/20 | Slack, Richard W. | 0.80 | 1,060.00 | 004 | 58683645 |
| | TELEPHONE CONFERENCE WITH LATHAM, GLEICHER, REILLY AND OTHERS RE: PERA LITIGATION (.8). | | | | |
| 03/09/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 58656193 |
| | REVIEW INITIAL DRAFT OF OPPOSITION TO ABRAMS MOTION FOR LEAVE AND ANALYZE ISSUES RE: SAME (0.9). | | | | |
| 03/09/20 | Kramer, Kevin | 1.20 | 1,320.00 | 004 | 58643548 |
| | EMAILS WITH CLIENT, OPPOSING COUNSEL RE JH KELLY/AECOM STAY AND CONSOLIDATION STIPULATIONS (.3); CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM APPEAL (.2); PREPARE FOR AND ATTEND WEEKLY LATHAM CALL (.7). | | | | |
| 03/09/20 | Minga, Jay | 5.00 | 5,250.00 | 004 | 58673161 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DISCLOSURE STATEMENT OBJECTIONS (.2); REVIEW OII DIRECT TESTIMONY, FINANCIAL REPORTING AND PREPARATION MATERIAL RE EXECUTIVE COMPENSATION RE 2020 EMPLOYEE COMPENSATION MOTION (4.8). | | | | |
| 03/09/20 | Irani, Neeckaun | 3.20 | 2,336.00 | 004 | 58654015 |
| | REVISE OPPOSITION TO ABRAMS MOTION FOR LEAVE (1.1); RESEARCH ANALOGOUS CASES RE SAME (2.1). | | | | |
| 03/09/20 | Morganelli, Brian | 0.30 | 178.50 | 004 | 58668844 |
| | REVIEW TCC BRIEF IN SUPPORT OF DISCOVERY PROCEDURES. | | | | |
| 03/09/20 | McGrath, Colin | 5.10 | 4,309.50 | 004 | 58674838 |
| | DRAFT BRIEF IN OPPOSITION TO ABRAMS MOTION FOR LEAVE TO APPEAL. | | | | |
| 03/09/20 | Lane, Erik | 2.90 | 2,697.00 | 004 | 58669703 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH R. GILCHRIST TO DISCUSS REPLY AND SEND MATERIALS (0.2); CALL WITH TEAM RE PERA APPEAL AND PREP FOR SAME (0.9); CONDUCT RESEARCH RE INTERLOCUTORY AND FINAL ORDER RE APPEALS (1.8). | | | | |
| 03/09/20 | Gilchrist, Roy W. | 5.30 | 2,120.00 | 004 | 58675990 |
| | CONDUCT RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE REPLY TO OPPOSITION TO MOTION TO DISMISS (WINDING CREEK PROCEEDING). | | | | |
| 03/10/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58681862 |
| | EXCHANGE EMAILS WITH J. MINGA RE: UCC RESPONSES (.1); EXCHANGE EMAILS J. NOLAN RE: RESEARCH ON PERA APPEAL (.1). | | | | |
| 03/10/20 | Tsekerides, Theodore E. | 2.70 | 3,307.50 | 004 | 58655938 |
| | FURTHER REVISE ABRAMS APPEAL (1.6); REVIEW ABRAMS BRIEF AND SUPPORTING MATERIALS IN SUPPORT OF MOTION FOR LEAVE (0.6); REVISE DECLARATION ON ABRAMS OPPOSITION (0.1); EMAIL WITH C. MCGRATH RE:ABRAMS PAPERS (0.1); REVIEW REVISED PAPERS ON ABRAMS (0.3). | | | | |
| 03/10/20 | McNulty, Shawn C. | 1.20 | 1,014.00 | 004 | 58649548 |
| | DRAFT ADDITIONAL FOOTNOTE RE: FIVE ADDITIONAL CROSS-MOTIONS FOR LEAVE TO APPEAL / NOTICES OF LEAVE TO APPEAL (PLUS REVISION RE: J. MINGA FOLLOW-UP). | | | | |
| 03/10/20 | Hayes, Emily A. | 0.50 | 297.50 | 004 | 58712350 |
| | REVISE WINDING CREEK OPPOSITION (0.5). | | | | |
| 03/10/20 | Morganelli, Brian | 0.30 | 178.50 | 004 | 58669472 |
| | PREPARE STIPULATION RE: GOVERNMENT CLAIMS BRIEFING SCHEDULE. | | | | |
| 03/10/20 | McGrath, Colin | 4.20 | 3,549.00 | 004 | 58674862 |
| | REVISE DRAFT OF BRIEF IN OPPOSITION TO ABRAMS MOTION FOR LEAVE TO APPEAL (1.9) AND REVIEW RESEARCH FROM N. IRANI (2.3). | | | | |
| 03/10/20 | Lane, Erik | 2.70 | 2,511.00 | 004 | 58669832 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH TEAM RE WINDING CREEK REPLY BRIEF AND EDIT AND REVISE SAME (1.6); AND DRAFT SUMMARY AND REVISE SAME FOR TEAM (1.1). | | | | |
| 03/10/20 | Ting, Lara | 0.80 | 300.00 | 004 | 58805150 |
| | DOWNLOAD AND ORGANIZE ADDITIONAL PRODUCTION DOCUMENTS FROM LATHAM (.8). | | | | |
| 03/10/20 | Gilchrist, Roy W. | 1.10 | 440.00 | 004 | 58675874 |
| | CONDUCT RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE REPLY TO OPPOSITION TO MOTION TO DISMISS (WINDING CREEK PROCEEDING). | | | | |
| 03/10/20 | Biratu, Sirak D. | 0.80 | 276.00 | 004 | 58686521 |
| | REVIEW AND PREPARE DEBTORS' OPPOSITION TO MOTION OF AD HOC COMMITTEE OF HOLDERS OF TRADE CLAIMS FOR LEAVE TO APPEAL ORDER RE: POST PETITION INTEREST; JOINDER OF PG&E SHAREHOLDERS BRIEF AND DECLARATION FOR FILING. | | | | |
| 03/11/20 | Slack, Richard W. | 1.00 | 1,325.00 | 004 | 58647288 |
| | TELEPHONE CALL WITH J. LIOU, S. KAROTKIN, BRANDT AND OTHERS RE: INSURANCE ISSUE WITH TCC (.8); REVIEW UPDATE ON CONVERSATION WITH PHILLIPS (.1); REVIEW AND REVISE EMAIL RE: CHANNELING INJUNCTION (.1). | | | | |
| 03/11/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 58656241 |
| | REVIEW REPLY ON WINDING CREEK REPLY AND COMMENTS ON SAME (0.7); EMAIL WITH TEAM AND CLIENT RE: WINDING CREEK REPLY (0.1). | | | | |
| 03/11/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 004 | 58656259 |
| | FURTHER REVISIONS TO OPPOSITION ON ABRAMS MOTION FOR LEAVE AND DECLARATION (0.6); CALL AND EMAIL WITH C. MCGRATH RE: ABRAMS PAPERS (0.1); REVIEW COMMENTS ON ABRAMS DRAFT (0.3). | | | | |
| 03/11/20 | Goren, Matthew | 1.10 | 1,237.50 | 004 | 58655092 |
| | REVIEW AND REVISE OPPOSITION TO ABRAMS MOTION FOR LEAVE TO APPEAL (1.1). | | | | |
| 03/11/20 | Kramer, Kevin | 4.50 | 4,950.00 | 004 | 58655375 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, QUALITY CONTROL AND TRANSMIT INSURANCE DOCUMENTS TO LATHAM FOR PRODUCTION TO PERA, AND EMAILS RE SAME (1.4); EMAILS RE COMPASS LEXECON INVOICE PAYMENT (.1); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (1.2); CORRESPONDENCE WITH OPP COUNSEL RE JH KELLY/AECOM PROCEDURAL FILINGS, AND INTERNAL ANALYSIS, CORRESPONDENCE RE SAME (1.8). | | | | |
| 03/11/20 | Minga, Jay | 3.50 | 3,675.00 | 004 | 58675024 |
| | REVIEW OII TESTIMONY, FINANCIAL DOCUMENTS & WITNESS PREPARATION MATERIAL RE 2020 EMPLOYEE COMPENSATION MOTION (2.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE 2020 EMPLOYEE COMPENSATION MOTION (.6). | | | | |
| 03/11/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 58670426 |
| | PREPARE STIPULATION AND ORDER CONTINUING GOVERNMENT CLAIMS CLASSIFICATION BRIEFING. | | | | |
| 03/11/20 | McGrath, Colin | 3.30 | 2,788.50 | 004 | 58675301 |
| | REVISE ABRAMS MOTION IN OPPOSITION FOR LEAVE TO APPEAL (3.3). | | | | |
| 03/11/20 | Lane, Erik | 5.40 | 5,022.00 | 004 | 58669953 |
| | REVIEW AND REVISE FINAL DRAFT OF WINDING CREEK SOLAR REPLY BRIEF REPLY AND PROOFED SAME (4.1), AND OVERSEE FILING OF REPLY AND CORRESPOND WITH TEAM RE SAME (1.3). | | | | |
| 03/11/20 | Ting, Lara | 0.70 | 262.50 | 004 | 58805121 |
| | ASSIST K. KRAMER RE: DOWNLOAD, ORGANIZE AND QC FOR TECHNICAL ACCURACY PDF EXPORT FROM VENDOR CDS (.7). | | | | |
| 03/11/20 | Biratu, Sirak D. | 2.00 | 690.00 | 004 | 58686474 |
| | REVIEW AND PREPARE DEBTORS' OPPOSITION TO MOTION OF AD HOC COMMITTEE OF HOLDERS OF TRADE CLAIMS FOR LEAVE TO APPEAL ORDER REGARDING POSTPETITION INTEREST - JOINDER OF PG&E SHAREHOLDERS FOR FILING. | | | | |
| 03/12/20 | Slack, Richard W. | 2.70 | 3,577.50 | 004 | 58684507 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EXCHANGE EMAILS RE: BRANDT ISSUE ON STATEMENTS ON MATERIALITY OF ASSIGNED CLAIMS (.3); ATTEND TEAM LITIGATION MEETING (.7); REVIEW MATERIALS FOR COMPENSATION CALL (.2); ATTEND COMPENSATION CALL WITH LOWE, ANDERSON AND OTHERS RE: UCC DILIGENCE (.9); TELEPHONE CALL WITH K. KRAMER, J. MINGA RE: COMP DISCOVERY (.3); REVIEW LETTER TO J. LIOU RE: UCC REQUESTS AND RESPOND THERETO (.1); EXCHANGE NUMEROUS EMAILS RE: RESPONDING TO UCC REQUESTS (.2). | | | | |
| 03/12/20 | Tsekerides, Theodore E. | 3.00 | 3,675.00 | 004 | 58656362 |
| | ABRAMS OPPOSITION BRIEF REVISIONS AND FINALIZE PAPERS (1.6); EMAIL WITH C. MCGRATH RE: FINALIZING PAPERS (0.2); REVIEW EXHIBITS FOR OPPOSITION TO ABRAMS APPEAL (0.1); REVIEW TCC FILING ON ABRAMS (0.1); REVIEW AB 1054 (0.4); LITIGATION TEAM CALL (0.6). | | | | |
| 03/12/20 | Kramer, Kevin | 7.90 | 8,690.00 | 004 | 58655388 |
| | PREPARE FOR AND ATTEND WEEKLY LITIGATION TEAM CALL (.8); REVIEW COMPENSATION MOTION AND ASSOCIATED DECLARATIONS (2.7); CONFER WITH J. MINGA AND S. MCNULTY RE COMPENSATION MOTION WITNESS PREP (.2); CORRESPONDENCE RE STAFFING (.4); EMAILS WITH CLIENT, ALIX RE COMPENSATION MOTION UCC DILIGENCE REQUESTS (.3); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.2); EMAILS RE IMERYS SETOFF STIPULATION (.1); CORRESPONDENCE RE SUMMARY OF DEBTORS' PLAN OII OPENING BRIEF (.3); REVIEW OII DIRECT AND REPLY TESTIMONY RE COMPENSATION PLAN (2.9). | | | | |
| 03/12/20 | Minga, Jay | 1.10 | 1,155.00 | 004 | 58674994 |
| | ATTEND LIT TEAM MEETING. | | | | |
| 03/12/20 | Green, Austin Joseph | 0.60 | 438.00 | 004 | 58652898 |
| | WEEKLY LIT TEAM CALL. | | | | |
| 03/12/20 | McNulty, Shawn C. | 3.40 | 2,873.00 | 004 | 58675553 |
| | PRE-OII COMP MOTION PREP CALL (0.3); PULL AND EXCERPT ADDITIONAL DOCUMENTS FOR REVISED OII COMP MOTION BINDER (1.2); REVIEW ORIGINAL BINDER OF OII COMP MOTION DOCUMENTS TO ANALYZE ADDITION TO REVISED BINDER (J. MINGA) (1.3); DRAFT / REVISE JOHN LOWE CALL NOTES (K. KRAMER, J. MINGA) (0.6). | | | | |
| 03/12/20 | Evans, Steven | 0.60 | 438.00 | 004 | 58671437 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH LITIGATION TEAM TO DISCUSS PENDING ISSUES. | | | | |
| 03/12/20 | Hayes, Emily A. | 3.00 | 1,785.00 | 004 | 58676328 |
| | LIT TEAM CALL (0.5); PREPARE FOR AND REVIEW OII TESTIMONY MATERIALS (2.5). | | | | |
| 03/12/20 | McGrath, Colin | 0.60 | 507.00 | 004 | 58675381 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 03/12/20 | McGrath, Colin | 2.00 | 1,690.00 | 004 | 58675686 |
| | FINALIZE AND FILE ABRAMS OPPOSITION BRIEF AND EXHIBITS (2.0). | | | | |
| 03/12/20 | Lane, Erik | 0.90 | 837.00 | 004 | 58669873 |
| | PATICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME. | | | | |
| 03/12/20 | Niles-Weed, Robert B. | 0.50 | 465.00 | 004 | 58662332 |
| | WEEKLY LITIGATION TEAM CALL (PARTIAL). | | | | |
| 03/12/20 | Biratu, Sirak D. | 1.50 | 517.50 | 004 | 58686476 |
| | REVIEW AND PREPARE DOCUMENTS FOR FILING. | | | | |
| 03/13/20 | Slack, Richard W. | 3.20 | 4,240.00 | 004 | 58685141 |
| | PREPARE FOR AND ATTEND COMPENSATION MOTION CALL WK. KRAMER, J. MINGA, OTHERS (1.6); CALL WITH LOWE, J. MINGA, OTHERS RE: UCC DISCOVERY (.7); EXCHANGE EMAILS WITH PERRIN, OTHERS RE: MEDIATION LOGISTICS (.1); REVIEW UCC RESPONSES ON COMP MOTION AND EXCHANGE EMAIL (.6); EXCHANGE EMAILS RE: TCC MOTION FOR STANDING (.1); TELEPHONE CALL WITH J. MINGA RE: UCC RESPONSES ON COMP MOTION (.1). | | | | |
| 03/13/20 | Tsekerides, Theodore E. | 0.10 | 122.50 | 004 | 58655695 |
| | REVIEW SUBRO JOINDER ON ABRAMS. | | | | |
| 03/13/20 | Minga, Jay | 5.50 | 5,775.00 | 004 | 58675017 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS AND REDACT RE 2020 EMPLOYEE COMP MOTION DISCOVERY (5.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.4). | | | | |
| 03/13/20 | Hayes, Emily A. | 5.00 | 2,975.00 | 004 | 58676220 |
| | OII COMPENSATION TESTIMONY PREPARATION- REVIEW DOCUMENTS, ORGANIZE WORK PROCESS, TEAM CALL AND DISCUSSION. | | | | |
| 03/13/20 | Biratu, Sirak D. | 1.90 | 655.50 | 004 | 58686500 |
| | REVIEW AND PREPARE DOCUMENTS DEBTORS' OPPOSITION TO MOTION OF AD HOC COMMITTEE OF HOLDERS OF TRADE CLAIMS FOR LEAVE TO APPEAL ORDER REGARDING POSTPETITION INTEREST - JOINDER OF PG&E SHAREHOLDERS FOR FILING. | | | | |
| 03/14/20 | Slack, Richard W. | 0.80 | 1,060.00 | 004 | 58685602 |
| | REVIEW AND REVISE HARRIS EMAIL RE: CALL NOTES (.4);DRAFT AND REVISE IPM DESCRIPTION NOTES (.2); REVIEW FURTHER REVISIONS TO UCC RESPONSES ON COMPENSATION MOTIONS (.2). | | | | |
| 03/16/20 | Slack, Richard W. | 2.00 | 2,650.00 | 004 | 58680246 |
| | LATHAM WEEKLY CALL (.6); TELEPHONE CALL WITH J. MINGA, LOWE RE: REDACATIONS (.2); TELEPHONE CALL WITH LOWE RE: COMPENSATION HEARING PREP ISSUES (1.0); REVIEW SCHEDULING/MECHANICS ORDERS (.1); REVIEW EMAIL RE: ASSIGNMENT OF PERA APPEAL AND EXCHANGE EMAILS RE: SAME (.1). | | | | |
| 03/16/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58681878 |
| | EMAIL FROM SECURITIES COUNSEL AND TCC RE: APPEAL AND EMAIL WITH TEAM RE: SAME (0.1); EMAIL RE: DEBTORS RESPONSE (0.1); ANALYZE ISSUES RE: WINDING CREEK ARGUMENT AND NEXT STEPS (0.2). | | | | |
| 03/16/20 | Kramer, Kevin | 1.10 | 1,210.00 | 004 | 58676639 |
| | REVIEW HOWARD/BAGGET LATE CLAIM MOTION AND RELATED FILINGS, AND CORRESPONDNECE RE SAME (.9); EMAILS RE JH KELLY/AECOM PROCEDURAL FILINGS (.2). | | | | |
| 03/16/20 | Minga, Jay | 2.40 | 2,520.00 | 004 | 58680345 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE OII TESTIMONY, EXHIBITS AND EXECUTIVE COMPENSATION FINANCIAL REPORTING RE 2020 EMPLOYEE COMP MOTION (2.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: DRAFT RESPONSE TO TRADE COMMITTEE (.1). | | | | |
| 03/17/20 | Slack, Richard W. | 2.30 | 3,047.50 | 004 | 58688396 |
| | CALL WITH K. KRAMER RE: COMPENSATION MOTIONS (.4); EXCHANGE EMAILS W/BRANDT RE: MEDIATION UPDATE (.1); TELEPHONE CALL WITH A. TURKI, KEABLE, PERRIN AND OTHERS RE: DAMAGES ISSUES (.9); TELEPHONE CALL WITH PERRIN AND HARRIS RE: MEDIATION STRATEGY (.3); TELEPHONE CALL WITH J. NOLAN RE: PERA REFERRAL MOTION (.1); REVIEW PERA MOTION AND EMAILS RE: SAME(.2); TELEPHONE CALL WITH K. KRAMER (2X) RE: PERA MOTION (.2); REVIEW TCC RESPONSE TO PERA MOTION AND EMAILS RE: SAME (.1). | | | | |
| 03/17/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58690036 |
| | ANALYZE ISSUES RE: TCC 2004 MATERIALS (0.2); ANALYZE ISSUES RE: SECURITIES MEDIATION AND NEXT STEPS (0.4); EMAIL WITH JUDGE NEWSOME RE: MEDIATION (0.1). | | | | |
| 03/17/20 | Kramer, Kevin | 2.20 | 2,420.00 | 004 | 58686456 |
| | ANALYSIS AND CORRESPONDENCE DISCUSSIONS RE COMPENSATION MOTION REPLY, HEARING PREP, AND ISSUES OUTLINE (1.8); EMAILS RE AECOM/JH KELLY PROCEDURAL FILINGS (.4). | | | | |
| 03/17/20 | McNulty, Shawn C. | 0.80 | 676.00 | 004 | 58691219 |
| | REVISE AND SUPPLEMENT ISSUES OUTLINE (STIP METRICS / LTIP REQUIREMENTS). | | | | |
| 03/17/20 | Irani, Neeckaun | 5.10 | 3,723.00 | 004 | 58691661 |
| | CONFERENCE TEAM RE DEFENSE DEPO PREP OF JOHN LOWE (0.4); PREPARE FOR OBJECTIONS RE COMPENSATION MOTION (4.7). | | | | |
| 03/17/20 | Hayes, Emily A. | 4.50 | 2,677.50 | 004 | 58691015 |
| | CALL WITH K. KRAMER, J. MINGA, S. MCNULTY, AND N. IRANI TO DISCUSS NEXT STEPS (0.4); REVIEW ADDITIONAL MATERIALS AND REVISE OUTLINE PER J. MINGA'S EDITS (4.1). | | | | |
| 03/18/20 | Slack, Richard W. | 5.30 | 7,022.50 | 004 | 58702146 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH BRANDT (PARTIAL), S. KAROTKIN, J. LIOU AND OTHERS RE: PERA STRATEGY (1.2); TELEPHONE CALL WITH UCC, T. TSEKERIDES RE: TCC 2004 (.2); EXCHANGE EMAILS RE: MECHANICS AND RESPONSES TO 2004 (.2); REVIEW MEMO AND EMAIL RE: MEDIATION MECHANICS (.1); REVIEW EMAIL RE: UCC FOLLOW-UP AND EXCHANGE EMAILS RE: SAME (.3); EXCHANGE EMAILS RE: PERA ADMINISTRATIVE MOTION (.1); TELEPHONE CONFERENCE WITH LOWE, J. MINGA, OTHERS RE: UCC QUESTIONS (.9); REVIEW DRAFT ANSWERS TO UCC QUESTIONS AND EXCHANGE NUMEROUS EMAILS IN PREPARATION FOR UCC CALL (.3); REVIEW UCC AND TCC OBJECTIONS TO COMPENSATION MOTION AND SUMMARIES THEREOF (.4); ATTEND UCC DILIGENCE CALL WITH LOWE, ANDERSON, OTHERS (.8); REVIEW AND REVISE RESPONSE TO PERA MOTION ON RELATEDNESS(.8). | | | | |
| 03/18/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 004 | 58701824 |
| | REVIEW TCC 2004 SUBPOENAS AND ANALYZE ISSUES RE: SAME (0.7); EMAIL WITH KELLER RE: TCC SUBPOENAS (0.1); ANALYZE ISSUES RE: OBJECTIONS AND NEXT STEPS ON TCC SUBPOENAS (0.4); CALL WITH M. GOREN RE: 2004 SUBPOENAS (0.1). | | | | |
| 03/18/20 | Kramer, Kevin | 5.00 | 5,500.00 | 004 | 58702493 |
| | UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.8); ANLAYSIS AND CORRESPONDENCE RE COMPENSATION MOTION HEARING PREP (.3); REVIEW TCC AND UCC COMPENSATION MOTION OBJECTIONS (.5); DRAFT, REVISE NAPA FIVE STIPULATION, MOTION, TSEKERIDES DECLARATION, PROPOSED ORDER, AND NOTICE OF HEARING, AND EMAILS RE SAME (2.8); REVIEW AND PROVIDE COMMENTS TO E. LANE SUMMARY OF DEBTORS' OII BRIEF (.6). | | | | |
| 03/18/20 | Minga, Jay | 2.10 | 2,205.00 | 004 | 58702322 |
| | REVISE RESPONSE TO TRADE COMMITTEE STATEMENT OF ISSUES RE PPI APPEAL (1.4); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI TEAM RE RESPONSE TO TRADE COMMITTEE STATEMENT OF ISSUES (.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE JHK-AECOM STIPS (.1). | | | | |
| 03/18/20 | McNulty, Shawn C. | 1.10 | 929.50 | 004 | 58695008 |
| | UPDATE AND REVISE RESPONSE TO STATEMENT OF ISSUES RE PPI APPEAL. | | | | |
| 03/18/20 | Nolan, John J. | 4.80 | 4,848.00 | 004 | 58699051 |
| | DRAFT OPPOSITION TO PERA MOTION TO RELATE CASES. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/20 | Evans, Steven | 0.10 | 73.00 | 004 | 58718551 |
| | EMAIL CORRESPONDENCE REGARDING TCC 2004 APPLICATIONS AND REAL ESTATE TRANSACTION ANALYSES. | | | | |
| 03/18/20 | Lane, Erik | 4.20 | 3,906.00 | 004 | 58695774 |
| | CALL WITH J. NOLAN TO DISCUSS PERA APPEAL BRIEF AND FOLLOW UP WITH TEAM RE EQUITABLE MOOTNESS RESEARCH (0.9); REVIEW BAP LITIGATION MANUAL RE MOOTNESS AND STAY PENDING APPEAL AND CONDUCT RESEARCH OF SAME (3.3). | | | | |
| 03/18/20 | Gilchrist, Roy W. | 1.40 | 560.00 | 004 | 58700595 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE OPPOSITION TO PERA RELATED MOTION, AS WELL AS DOCUMENTS CITED WITHIN (FOR REQUEST FOR JUDICIAL NOTICE). | | | | |
| 03/19/20 | Slack, Richard W. | 3.10 | 4,107.50 | 004 | 58711150 |
| | EXCHANGE EMAILS RE: PERA BRIEF RESPONSE (.1); TELEPHONE CONFERENCE WITH BRANDT, T. TSEKERIDES, S. KAROTKIN, J. LIOU AND OTHERS RE: PERA (.2); REVIEW AND REVISE DRAFTS OF RESPONSE TO PERA MOTION TO RELATE APPEAL AND EMAILS WITH J. NOLAN RE: SAME (1.3); ATTEND LITIGATION WEEKLY CALL (.8); CALL WITH RICHARDSON, UCC COUNSEL, T. TSEKERIDES, OTHERS RE: 2004S (.7). | | | | |
| 03/19/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 004 | 58710622 |
| | REVIEW AND REVISE FINAL SUBMISSION ON STATEMENT ON APPEAL AND ADDITIONS (0.4); REVIEW APPELLANTS AND CROSS APPELLANTS STATEMENTS ON APPEAL (0.2). | | | | |
| 03/19/20 | Tsekerides, Theodore E. | 3.70 | 4,532.50 | 004 | 58710728 |
| | REVIEW TCC DOCUMENT DEMANDS AND PRIOR FILINGS (0.7); CALL WITH CONTRACTORS COUNSEL RE: TCC SUBPOENAS (0.3); EMAIL WITH UCC RE: TCC SUBPOENAS (0.1); MEET AND CONFER WITH TCC AND UCC RE: TCC SUBPOENAS (0.7); FOLLOW UP CALL WITH UCC RE: TCC SUBPOENAS (0.4); CALL WITH M. GOREN RE: TCC ARGUMENTS (0.2); EMAIL WITH CRAVATH RE: TCC SUBPOENAS (0.1); EMAIL WITH TEAM RE: NEXT STEPS ON TCC SUBPOENAS (0.1); ANALYZE ISSUES RE: TCC STANDING MOTION AND NEXT STEPS (0.3); LIT TEAM CALL TO DISCUSS STRATEGIES AND OPEN ITEMS (0.8). | | | | |
| 03/19/20 | Kramer, Kevin | 6.10 | 6,710.00 | 004 | 58711561 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE HOWARD/BAGGETT LATE CLAIM MOTION (.1); DRAFT, REVISE NAPA FIVE STIPULATION, MOTION, AND TSEKERIDES DECLARATION, AND EMAILS RE SAME (2.7); ANALYSIS, CORRESPONDENCE RE COMP MOTION REPLY AND HEARING PREP (.9); ATTEND WEEKLY LITIGATION TEAM CALL (.8); DRAFT TCC STANDING MOTION STIPULATION, AND EMAILS RE SAME (1.6). | | | | |
| 03/19/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 004 | 58726517 |
| | PARTICIPATE IN WEEKLY WIP MEETING AND DISCUSS TCC 2004 DISCOVERY PLAN (.5); PARTICIPATE IN WEEKLY LITIGATION RELATED WIP CONFERENCE CALL REGARDING CURRENT WORK STREAMS AND UPCOMING DEADLINES (.9); REVIEW AND ANALYZE TCC 2004 MOTIONS IN ADVANCE OF CONFERENCE CALL WITH T. TSEKERIDES (.8); DRAFT AND REVISE SUMMARY OF TCC 2004 DISCOVERY (.3). | | | | |
| 03/19/20 | Minga, Jay | 3.10 | 3,255.00 | 004 | 58710332 |
| | REVISE AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE RESPONSE TO TRADE COMMITTEE STATEMENT OF ISSUES ON APPEAL (PPI) (.3); LIT TEAM MEETING (1.1); ANALYZE GREENHILL AND TCC DILIGENCE RESPONSES (.7); COMMUNICATIONS WITH ALIX PARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE GREENHILL AND TCC DILIGENCE RESPONSES (.2). | | | | |
| 03/19/20 | Green, Austin Joseph | 0.80 | 584.00 | 004 | 59052491 |
| | WEEKLY LIT TEAM CALL (0.8). | | | | |
| 03/19/20 | McNulty, Shawn C. | 0.70 | 591.50 | 004 | 58705348 |
| | WEEKLY LIT CALL. | | | | |
| 03/19/20 | McNulty, Shawn C. | 0.90 | 760.50 | 004 | 58705548 |
| | DRAFT AND SEND SUMMARY RE: JOHN LOWE PREP CALL. | | | | |
| 03/19/20 | Nolan, John J. | 1.60 | 1,616.00 | 004 | 58722029 |
| | DRAFT AND REVISE OPPOSITION TO PERA MOTION TO RELATE CASES (.8); APPEAL DRAFT AND REVISE OPPOSITION TO PERA MOTION TO RELATE CASES (.8). | | | | |
| 03/19/20 | Hayes, Emily A. | 1.00 | 595.00 | 004 | 59038671 |
| | LIT TEAM CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Morganelli, Brian | 5.50 | 3,272.50 | 004 | 58708501 |
| | REVISE MOTION TO SHORTEN RE: GO CONTINGENCY PLAN MOTION (.2); GO CONTINGENCY PLAN MOTION AND TERM SHEET (4.1); CALLS WITH S. KAROTKIN RE: SAME (.1); PREPARE DECLARATOIN IN SUPPORT OF GO CONTINGENCY PLAN MOTION (1.1). | | | | |
| 03/19/20 | McGrath, Colin | 0.80 | 676.00 | 004 | 59038688 |
| | JOIN WEEKLY LITIGATION TEAM MEETING. | | | | |
| 03/19/20 | Lane, Erik | 7.60 | 7,068.00 | 004 | 58705168 |
| | CONDUCT RESEARCH FOR PERA APPEAL AND CORRESPOND WITH J. NOLAN RE SAME (2.7); PARTICIPATE IN WORKS IN PROGRESS CALL AND PREP FOR SAME (0.9); PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME (1.1); REVIEW PERA THIRD AMENDED COMPLAINT FOR PARTIES AND COMPARED TO NOTEHOLDER AND EQUITYHOLDER SPREADSHEET FROM PRIME CLERK AND EMAILS AND CALLS WITH J. NOLAN AND PRIME CLERK RE SAME (1.8); COMPILE AND REVIEW ALL WINDING CREEK FILINGS, EXHIBITS AND CASES AND SEND TO T. TSEKERIDES AHEAD OF HEARING AND EMAILS WITH THE LIBRARY RE SAME (0.9); EMAILS WITH T. TSEKERIDES AND R. SWENSON RE TCC RULE 2004 ISSUES (0.2). | | | | |
| 03/19/20 | Niles-Weed, Robert B. | 0.80 | 744.00 | 004 | 58716911 |
| | LIT TEAM CALL. | | | | |
| 03/19/20 | Gilchrist, Roy W. | 3.80 | 1,520.00 | 004 | 58715058 |
| | RESEARCH, REVIEW, CITE/FACT CHECK AND UPDATE OPPOSITION TO PERA RELATED MOTION, AS WELL AS DOCUMENTS CITED WITHIN (FOR REQUEST FOR JUDICIAL NOTICE). | | | | |
| 03/20/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58804287 |
| | REVIEW AND REVISE OPPOSITION TO APPLICATION BY PERA FOR RELATED STATUS. | | | | |
| 03/20/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 59038730 |
| | TELEPHONE CALL W/BRANDT (2X) RE: PERA MEDIATION. | | | | |
| 03/20/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 004 | 58717793 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM RE: APPROACH ON TCC DISCOVERY ISSUES (0.5);ANALYZE POTENTIAL RESOLUTIONS ON TCC DISCOVERY ISSUES (0.3); CONFERENCE CALL WITH CRAVATH AND TEAM RE: TCC MEET AND CONFER AND NEXT STEPS ON 2004 SUBPOENAS (0.5); EMAIL WITH BFR TEAM RE: 2004 DISCOVERY (0.1); ANALYZE ISSUES RE: TCC STANDING MOTION AND NEXT STEPS (0.4). | | | | |
| 03/20/20 | Kramer, Kevin | 0.10 | 110.00 | 004 | 59039091 |
| | EMAILS RE TCC STANDING MOTION STIPULATION. | | | | |
| 03/20/20 | Minga, Jay | 2.30 | 2,415.00 | 004 | 58723256 |
| | REVISE UCC FINANCIAL FORECAST DILIGENCE REQUESTS RESPONSES AND ADDITIONAL GREENHILL FINANCIAL FORECAST DILIGENCE RESPONSES (2.1); COMMUNICATIONS WITH ALIX PARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM RE UCC FINANCIAL FORECAST DILIGENCE REQUESTS RESPONSES (.2). | | | | |
| 03/20/20 | Nolan, John J. | 3.80 | 3,838.00 | 004 | 58722043 |
| | DRAFT AND REVISE OPPOSITION TO PERA MOTION TO RELATE CASES. | | | | |
| 03/20/20 | Irani, Neeckaun | 0.60 | 438.00 | 004 | 58724078 |
| | ANALYZE CASE CORRESPONDENCE (0.6). | | | | |
| 03/20/20 | Hayes, Emily A. | 2.00 | 1,190.00 | 004 | 58725666 |
| | ANALYSIS OF STATEMENT OF ISSUES AND DESIGNATION OF RECORDS FOR APPEAL FROM VARIOUS APPEALING GROUPS (2). | | | | |
| 03/20/20 | Morganelli, Brian | 6.70 | 3,986.50 | 004 | 58717284 |
| | PREPARE AND FINALIZE MOTION AND RELATED DOCUMENTS RE: GO CONTINGENCY PLAN (6.4); CALL WITH H. WEISSMANN, S. KAROTKIN, M. GOREN RE SAME (.3). | | | | |
| 03/20/20 | Lane, Erik | 6.10 | 5,673.00 | 004 | 58717502 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW TCC RULE 2004 PAPERS, SUBPOENAS AND RELATED HEARING TRANSCRIPTS (1.7); CALL WITH T. TSEKERIDES AND R. SWENSON TO DISCUSS RULE 2004 ISSUES AND PREP FOR SAME (0.7); CALL WITH M. GOREN, J. NOLAN AND ALIX PARTNERS TO DISCUSS CLAIMS AND PREP FOR SAME (0.6); CALL WITH CRAVATH TO DISCUSS TCC 2004 ISSUES AND PREP FOR SAME (0.6); CALL WITH R. SWENSON TO FOLLOW UP ON RULE 2004 ISSUES (0.2); REVIEW 2004 BRIEFS AND DRAFTED SUMMARY OF SAME (2.3).

| 03/20/20 | Gilchrist, Roy W. | 1.30 | 520.00 | 004 | 58721369 |

RESEARCH AND UPDATE OPPOSITION TO PERA RELATED MOTION FOR REQUEST FOR JUDICIAL NOTICE.

| 03/21/20 | Slack, Richard W. | 2.30 | 3,047.50 | 004 | 58722775 |

REVIEW AND REVISE TCC STIPULATION (.8); TELEPHONE CALL WITH K. KRAMER RE: TCC STIPULATION (.6); TELEPHONE CONFERENCE WITH S. KAROTKIN, BRANDT, GLEICHER, REILLY AND OTHERS RE: MEDIATION OF PERA CLAIMS (.8); EXCHANGE EMAILS WITH J. MINGA RE: PRODUCTION OF CERTAIN FINANCIAL INFORMATION (.1).

| 03/21/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 004 | 58721091 |

REVIEW DRAFT STANDING STIP AND REVISIONS (0.5); EMAIL WITH TCC RE: STANDING MOTION ISSUES (0.1); REVIEW COMMENTS ON STANDING STIP AND FURTHER REVISIONS (0.3); REVIEW TCC STANDING MOTION AND ANALYZE ISSUES RE: STRATEGIES FOR RESPONSE (0.6).

| 03/21/20 | Kramer, Kevin | 4.20 | 4,620.00 | 004 | 58724077 |

DRAFT TCC STANDING MOTION STIPULATION (2.1); CONFER WITH J. MINGA RE LOWE DECLARATION ISO COMPENSATION MOTION REPLY (.2);  REVISE TCC STANDING MOTION STIPULATION PER T. TSEKERIDES, R. SLACK COMMENTS, AND CORRESPONDENCE RE SAME (1.9).

| 03/21/20 | Minga, Jay | 1.20 | 1,260.00 | 004 | 58723406 |

EMAILS WITH ALIX PARTNERS, WEIL LITIGATION & BANKRUPTCY TEAM, CRAVATH AND CDS/CELERITY RE UCC FINANCIAL FORECAST DILIGENCE RESPONSES PRODUCTION (1.2).

| 03/22/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 58723056 |

REVIEW S. KAROTKIN COMMENTS AND REVIEW AND REVISE STIPULATION RE: TCC STANDING (.3); EXCHANGE EMAILS RE: TCC MOTION AND STIPULATION ON STANDING (.2).

| 03/22/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 58727023 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: TCC STANDING MOTION AND REVIEW EMAIL FROM TCC RE: SAME (0.4); REVIEW COMMENTS ON PROPOSED STIP WITH TCC (0.3). | | | | |
| 03/22/20 | Kramer, Kevin | 0.90 | 990.00 | 004 | 58725706 |
| | REVISE TCC STANDING MOTION STIPULATION, AND EMAILS RE SAME (.9). | | | | |
| 03/22/20 | Minga, Jay | 0.60 | 630.00 | 004 | 58723348 |
| | REVIEW AND COMMUNICATIONS WITH MILBANK, FTI, ALIX PARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM, CRAVATH AND CDS/CELERITY RE UCC FINANCIAL FORECAST DILIGENCE (.6). | | | | |
| 03/22/20 | McNulty, Shawn C. | 0.90 | 760.50 | 004 | 58718785 |
| | JOHN LOWE HEARING PREP. | | | | |
| 03/23/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 58729567 |
| | EXCHANGE EMAILS WITH S. KAROTKIN AND T. TSEKERIDES RE: TCC STIPULATION, INCLUDING REVIEW OF FILED STIPULATION AND EMAILS FROM TCC (.2). | | | | |
| 03/23/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58729382 |
| | EMAIL WITH TCC RE: STIPULATION ON STANDING MOTION (0.1); FURTHER COMMENTS AND REVISIONS TO STANDING MOTION STIP (0.2); EMAIL WITH TEAM RE: STANDING MOTION STIP (0.1). | | | | |
| 03/23/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 58729411 |
| | CONFERENCE CALL WITH UCC COUNSEL RE: TCC 2004 MOTION AND STANDING MOTION (0.2). | | | | |
| 03/23/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 004 | 58729618 |
| | EMAIL WITH KELLER AND OPPOSING COUNSEL RE: PURPA HEARING AND COURT TENTATIVE (0.1); EMAIL WITH CLIENT RE: WINDING CREEK REQUEST FOR MORE TIME AND ANALYZE ISSUES RE: SAME (0.1). | | | | |
| 03/23/20 | Kramer, Kevin | 6.30 | 6,930.00 | 004 | 58732356 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT, REVISE TCC STANDING MOTION STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (1.7); DRAFT TCC STANDING MOTION RESPONSE EXTENSION STIPULATION, AND ANALYSIS, EMAILS RE SAME (1.0); CLIENT CALL RE COMPENSATION MOTION ORDER AND NEXT STEPS (.6); DRAFT TCC STANDING MOTION RESPONSE (2.6); UPDATE LITIGAITON TASK LIST AND CASE CALENDAR (.4). | | | | |
| 03/23/20 | Minga, Jay | 0.30 | 315.00 | 004 | 58731649 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE BUTTE COUNTY DA 2018 CAMP FIRE PLEA AGREEMENT AND FINE (.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM AND KELLER TEAM RE PSPS INVESTIGATIONS (.1); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAMS AND KELLER TEAM RE REGULATORY DECISIONS (.1). | | | | |
| 03/23/20 | Lane, Erik | 6.40 | 5,952.00 | 004 | 58731860 |
| | REVIEW, SUMMARIZE AND REDLINE TCC RULE 2004 MOTIONS AND SEND TO R. SWENSON (2.6); REVIEW AND SUMMARIZE TCC MOTION AND REPLY, PG&E'S OPPOSITION AND RELATED PAPERS AND SEND SUMMARY TO R. SWENSON (3.8). | | | | |
| 03/24/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 004 | 58741520 |
| | EMAIL RE: WINDING CREEK AND MOTION TO DISMISS TENTATIVE (0.1); CALL WITH UCC RE: TCC 2004 (0.1); ANALYZE ISSUES RE: APPROACH ON TCC 2004 (0.2); REVIEW TCC DOCUMENT REQUESTS (0.1). | | | | |
| 03/24/20 | Kramer, Kevin | 1.80 | 1,980.00 | 004 | 58741772 |
| | REVISE JH KELLY/AECOM CONSOLIDATION STIPULATION, AND ANALYSIS, EMAILS RE SAME (1.5); REVIEW GER MOTION TO EXPUNGE CLASS CLAIM, AND EMAILS RE SAME (.3). | | | | |
| 03/24/20 | Morganelli, Brian | 0.20 | 119.00 | 004 | 58740064 |
| | CALL WITH J. NOLAN, E. LANE RE: SECURITIES APPEAL. | | | | |
| 03/24/20 | Lane, Erik | 6.60 | 6,138.00 | 004 | 58741977 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. SWENSON TO DISCUSS RULE 2004 SUMMARIES AND PREP FOR SAME (0.3); REVIEW HEARING TRANSCRIPT PORTIONS RELATED TO THE TCC'S RULE 2004 DISCOVERY REQUESTS AND SUMMARIZED SAME AND SENT TO R. SWENSON (1.8); REVIEW PERA DESIGNATION OF RECORD AND REVIEW DOCKET FOR RELEVANT DOCUMENTS TO ADD TO DESIGNATION OF RECORD AND CREATED CHART AND SENT SUMMARY TO J. NOLAN (2.3); CALL WITH J. NOLAN TO DISCUSS PERA APPEAL AND PREP FOR SAME (0.3); REVIEW ADDITIONAL PERA DOCKET MATERIALS AND REVISED DESIGNATION RECORD AND EMAILS (1.3) AND CALL WITH J. NOLAN AND B. MORANGELLI AND PREP RE SAME (0.6). | | | | |
| 03/25/20 | Slack, Richard W. | 0.80 | 1,060.00 | 004 | 58750074 |
| | DRAFT EMAIL RE: TCC ISSUES TO DEFENSE GROUP (.1); CALL WITH MENDOZA, BRANDT, J. LIOU, PERRIN RE: TCC COMMUNICATIONS (.6); REVIEW BRANDT EMAIL RE: CALL WITH PHILLIPS AND EMAILS RE: SAME (.1). | | | | |
| 03/25/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 004 | 58749799 |
| | EMAIL AND CALL WITH UCC COUNSEL RE: TCC 2004 SUBPOENA (0.2); EMAIL WITH CRAVATH RE: TCC 2004 SUBPOENA (0.1); EMAIL AND CALL WITH WINDING CREEK COUNSEL RE: POSSIBLE STIPULATION (0.1); EMAIL WITH CLIENT RE: WINDING CREEK PROPOSAL (0.1); CALL WITH P. BENVENUTTI RE: WINDING CREEK (0.2); ANALYZE ISSUES RE: WINDING CREEK PROPOSAL (0.2). | | | | |
| 03/25/20 | Kramer, Kevin | 1.50 | 1,650.00 | 004 | 58765288 |
| | UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.6); EMAILS RE TCC RULE 2004 DISCOVERY REQUESTS (.2); CORRESPONDENCE RE COMPASS LEXECON RETENTION AGREEMENT AND INVOICE PAYMENT (.5); EMAILS RE AECOM/JH KELLY STATE COURT CONSOLIDATION STIPULATION (.2). | | | | |
| 03/25/20 | Nolan, John J. | 2.10 | 2,121.00 | 004 | 58752614 |
| | DRAFT STIPULATION AND PROPOSED ORDER RE: MOTION TO DISMISS COMPLAINT IN WINDING CREEK ADVERSARY PROCEEDING. | | | | |
| 03/25/20 | Evans, Steven | 0.10 | 73.00 | 004 | 58774560 |
| | EMAIL CORRESPONDENCE REGARDING LITIGATION TASK LIST. | | | | |
| 03/25/20 | Lane, Erik | 5.10 | 4,743.00 | 004 | 58752698 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW NOTES AND CALL TRANSCRIPT RE 2004 TCC MOTIONS AND SENT SUMMARY TO K. KRAMER AND R. SWENSON RE SAME (0.3); COMPILE CHART FOR THE PERA DESIGNATION OF RECORD AND REVIEWED PRIME CLERK DOCKET AND DRAFTED REPLY FOR SAME (4.2); CALL WITH T. RUPP (KBK) AND J. NOLAN TO DISCUSS THE PERA APPEAL AND CORRESPOND AND PREP FOR SAME AND FOLLOW UP EMAILS WITH R. GILCHRIST (0.6). | | | | |
| 03/25/20 | Gilchrist, Roy W. | 1.40 | 560.00 | 004 | 58751574 |
| | CONDUCT RESEARCH, REVIEW AND UPDATE DESIGNATION OF RECORDS CHART FOR PURPOSES OF REPLY BRIEF TO PERA'S APPEAL. | | | | |
| 03/26/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 58774896 |
| | ATTEND WIP MEETING (PARTIAL); ATTEND LITIGATION TEAM MEETING (.5). | | | | |
| 03/26/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 58763663 |
| | REVIEW AND COMMENT ON STIPULATION AND ORDER ON WINDING CREEK (0.3); EMAIL WITH WINDING CREEK COUNSEL RE: STIP (0.1). | | | | |
| 03/26/20 | Tsekerides, Theodore E. | 3.00 | 3,675.00 | 004 | 58763973 |
| | FURTHER MEET AND CONFER WITH TCC ON SUBPOENAS (0.4); CALL WITH R. SWENSON RE: TCC 2004 (0.1); CALL AND EMAIL WITH UCC RE: TCC SUBPOENAS (0.2); ANALYZE ISSUES RE: NEXT STEPS ON TCC SUBPOENAS (0.2); REVIEW AND REVISE REMOVAL PAPERS ON JH KELLY/AECOM (0.4); ANALYZE ISSUES RE: STIP AND TRANSFER (0.2); REVIEW PERA OPPOSITION TO TCC STANDING (0.7); ANALYZE ISSUES RE: TCC STANDING AND CLAIMED SCOPE (0.2); ANALYZE ISSUES RE: STRATEGIES AND NEXT STEPS ON NOTEHOLDER CLAIMS (0.6). | | | | |
| 03/26/20 | Kramer, Kevin | 0.70 | 770.00 | 004 | 59052240 |
| | ATTEND WEEKLY LITIGATION TEAM CALL (.5); UPDATE LITIGATION CASE CALENDAR AND TASK LIST (.2). | | | | |
| 03/26/20 | Swenson, Robert M. | 0.40 | 440.00 | 004 | 59052275 |
| | PARTICIPATE IN WEEKLY LITIGATION RELATED WIP CALL (0.4). | | | | |
| 03/26/20 | Minga, Jay | 1.40 | 1,470.00 | 004 | 58765130 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION & KELLER TEAM RE TCC OPPOSITION TO CPUC ALJ'S PROPOSED MODIFICATIONS TO MULTI-PARTY SETTLEMENT OF OII RELATED TO 2017, 2018 WILDFIRES (.2); LIT TEAM MEETING (.6); COMMUNICATIONS WITH WEIL LITIGATION & KELLER TEAM RE TCC DISCOVERY, REAL ESTATE TRANSACTION ANALYSIS, SECURITIES/DERIVATIVES CLAIMS, LIFT STAYS, JH KELLY/AECOM, COMPENSATION MOTION, GANTNER, PLAN/OII, ABRAMS' APPEAL RE TCC RSA, MOTIONS FOR LEAVE TO APPEAL PPI (.6). | | | | |
| 03/26/20 | Green, Austin Joseph WEEKLY LIT TEAM CALL (0.5). | 0.50 | 365.00 | 004 | 59052290 |
| 03/26/20 | Nolan, John J. WEEKLY LIT WIP MEETING. | 0.50 | 505.00 | 004 | 58767654 |
| 03/26/20 | Irani, Neeckaun CONFERENCE WEIL LITIGATION TEAM RE SAME (0.5); ANALYZE CASE CORRESPONDENCE (0.3). | 0.80 | 584.00 | 004 | 58766805 |
| 03/26/20 | Evans, Steven CALL WITH LITIGATION TEAM TO DISCUSS PENDING LITIGATION ISSUES. | 0.50 | 365.00 | 004 | 58775218 |
| 03/26/20 | Hayes, Emily A. LITIGATION TEAM CALL. | 0.50 | 297.50 | 004 | 58757892 |
| 03/26/20 | McGrath, Colin JOIN LITIGATION TEAM CALL (.5). | 0.50 | 422.50 | 004 | 59052486 |
| 03/26/20 | Lane, Erik | 4.70 | 4,371.00 | 004 | 58757973 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TCC RULE 2004 DISCOVERY REQUESTS CHART AND EMAILS WITH R. SWENSON RE SAME (0.4); EMAILS WITH J. NOLAN RE WINDING CREEK PLAINTIFFS PROOFS OF CLAIM AND REVIEWED CLAIMS DOCKET OF SAME (0.6); REVIEW WINDING CREEK DRAFTS OF PROPOSED STIPULATION AND PROPOSED ORDER AND EMAILS RE SAME (0.3); PARTICIPATE IN WEEKLY LITIGATION CALL AND PREP FOR SAME (0.6); CALL WITH R. SWENSON TO DISCUSS THE TCC RULE 2004 DISCOVERY MEET AND CONFER AND REVIEWED HEARING TRANSCRIPTS RE FEASIBILITY (0.3); REVIEW RECORD OF DESIGNATION REPLY CHART AND EDITED SAME AND SENT TO J. NOLAN (1.6); CALL WITH R. NILES-WEED AND J. NOLAN TO DISCUSS PERA APPEAL ISSUES LIST AND PREP FOR SAME (0.6); EMAILS WITH TEAM RE PERA APPEAL BRIEFING SCHEDULE (0.3). | | | | |
| 03/26/20 | Gilchrist, Roy W. | 2.80 | 1,120.00 | 004 | 58763163 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION OF RECORDS CHART FOR PURPOSES OF REPLY BRIEF TO PERA'S APPEAL. | | | | |
| 03/27/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 58769532 |
| | CONFERENCE CALL WITH K. KRAMER RE: BANKRUPTCY ASSIGNMENTS (0.1); EMAIL WITH TCC RE: 2004 SUBPOENAS (0.1); EMAIL WITH UCC RE: TCC PROPOSAL (0.1). | | | | |
| 03/27/20 | Lane, Erik | 0.40 | 372.00 | 004 | 58769305 |
| | REVIEW PERA DESIGNATION OF RECORD REPLY AND RELATED DOCS AND SENT TO R. SLACK AND J. NOLAN (0.4). | | | | |
| 03/27/20 | Gilchrist, Roy W. | 0.90 | 360.00 | 004 | 58773166 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION OF RECORDS CHART FOR PURPOSES OF REPLY BRIEF TO PERA'S APPEAL. | | | | |
| 03/28/20 | Slack, Richard W. | 2.20 | 2,915.00 | 004 | 58774702 |
| | CALL WITH T. TSEKERIDES, S. KAROTKIN, J. LIOU RE: TCC NEGOTIATIONS (.8); CALL WITH BRANDT, T. TSEKERIDES, PERRIN RE: GLOBAL SETTLEMENT (.7); CALL WITH ANDERSON, MCCONNELL RE: EPS DISCLOSURE (.2); REVIEW AND REVISE EPS DISCLOSURE AND EXCHANGE EMAILS RE: SAME (.3); REVIEW AND EXCHANGE EMAILS RE: UCC FINANCIAL FORECAST UPDATE DISCLOSURES (.2). | | | | |
| 03/28/20 | Kramer, Kevin | 5.90 | 6,490.00 | 004 | 58776258 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH LATHAM RE NOTEHOLDER OBJECTION (.6); DRAFT NOTEHOLDER OBJECTION, CONDUCT RELATED LEGAL RESEARCH, AND CORRESPONDENCE RE SAME (5.2); EMAILS RE AECOM/JH KELLY PROCEDURAL FILINGS (.1). | | | | |
| 03/28/20 | Minga, Jay | 0.60 | 630.00 | 004 | 58774780 |
| | REVIEW FURTHER UCC FINANCIAL FORECAST DILIGENCE RESPONSES AND COMMUNICATIONS WITH CLIENT, ALIX PARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE SAME (.6). | | | | |
| 03/29/20 | Slack, Richard W. | 2.10 | 2,782.50 | 004 | 59058043 |
| | CALL WITH J. LIOU, T. TSEKERIDES, K. KRAMER, BENVENUTTI AND OTHERS RE: PROCEDURES MOTION ON NOTE HOLDERS (.9); CALL WITH T. TSEKERIDES, K. KRAMER, BENVENUTTI, PERRIN AND OTHERS RE: NOTE HOLDER OBJECTION (1.2). | | | | |
| 03/30/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 004 | 58785051 |
| | REVIEW GANTNER DECISION AND EMAIL WITH TEAM AND CLIENT AND CRAVATH RE: SAME (0.2); EMAIL AND CALLS WITH UCC RE: TCC 2004 (0.2); EMAIL WITH CRAVATH RE: LETTER TO COURT ON TCC 2004 (0.1); REVIEW AND REVISE LETTER TO COURT RE: TCC 2004 (0.5); CALL WITH J. NOLAN RE: NOTEHOLDER DISCOVERY (0.2). | | | | |
| 03/30/20 | Goren, Matthew | 1.10 | 1,237.50 | 004 | 58783449 |
| | REVIEW AND REVISE CRAVATH UPDATE RE: INVERSE CONDEMNATION PROCEEDING (0.4); REVIEW AND REVISE STATUS UPDATES FOR VARIOUS STATE COURT PROCEEDINGS (0.4); REVIEW BANKRUPTCY COURT DECISION DISMISSING PSPS ADVERSARY COMPLAINT (0.3). | | | | |
| 03/30/20 | Kramer, Kevin | 3.60 | 3,960.00 | 004 | 58799838 |
| | EMAILS RE NOTEHOLDER RULE 2004 APPLICATION AND DOCUMENT REQUESTS (.2); REVISE JH KELLY/AECOM REMOVAL NOTICE AND TRANSFER STIPULATION (2.8); ATTEND WEEKLY LATHAM CALL (.6). | | | | |
| 03/30/20 | Minga, Jay | 0.30 | 315.00 | 004 | 58786573 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE CPUC RESPONSE TO ALJ MODIFICATIONS TO WILDFIRES OII MULTIPARTY SETTLEMENT (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE AHC REPLY RE PPI APPEAL (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE DISMISSAL OF PSPS OUTAGES CLASS ACTION (.1). | | | | |
| 03/30/20 | Green, Austin Joseph | 1.80 | 1,314.00 | 004 | 58785975 |
| | CALL TO DISCUSS NEXT STEPS ON RE TXN MOTION (0.6); CALL WITH EXPERT FOR RE TXN (0.7); RE TXN CLIENT TEAM REGROUP CALL (0.5). | | | | |
| 03/30/20 | Nolan, John J. | 0.60 | 606.00 | 004 | 58785297 |
| | REVISE APPLICATION FOR 2004 DISCOVERY. | | | | |
| 03/30/20 | Irani, Neeckaun | 0.20 | 146.00 | 004 | 58788620 |
| | ANALYZE CASE CORRESPONDENCE. | | | | |
| 03/30/20 | Foust, Rachael L. | 2.40 | 2,028.00 | 004 | 58784009 |
| | CORRESPOND WITH CLIENT AND WITH ALIX RE CAUSES OF ACTION (0.7); CONDUCT RESEARCH RE SAME (1.7). | | | | |
| 03/30/20 | Lane, Erik | 0.30 | 279.00 | 004 | 58786570 |
| | REVIEW DRAFT LETTER TO JUDGE MONTALI AND EMAILS RE SAME. | | | | |
| 03/30/20 | Niles-Weed, Robert B. | 0.20 | 186.00 | 004 | 58798669 |
| | REVIEW GANTNER MOTION TO DISMISS RULING (0.2). | | | | |
| 03/31/20 | Slack, Richard W. | 1.10 | 1,457.50 | 004 | 58799050 |
| | REVIEW AND REVISE SLIDES FOR TCC (.3) CALL WITH K. KRAMER, OTHERS RE: 2004S (.8). | | | | |
| 03/31/20 | Slack, Richard W. | 0.40 | 530.00 | 004 | 59058623 |
| | CALL WITH J. BRANDT, S. KAROTKIN, T. TSEKERIDES, OTHERS RE: MEDIATION ON PERA CLAIMS (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 004 | 58799996 |

FURTHER REVISIONS TO LETTER TO COURT RE: TCC 2004 DISCOVERY (0.2); REVIEW TCC PAPERS ON STANDING (0.7); EMAIL WITH COVINGTON RE: TCC PAPERS (0.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Goren, Matthew | 0.20 | 225.00 | 004 | 58798312 |

REVIEW TCC REPLY IN SUPPORT OF STANDING MOTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Kramer, Kevin | 4.40 | 4,840.00 | 004 | 58799711 |

DRAFT AND REVISE NOTEHOLDER RULE 2004 APPLICATION, AND ANALYSIS, CORRESPONDENCE RE SAME (3.8); EMAILS RE COMPASS LEXECON PAYMENT (.1); UPDATE LITIGATION TASK LIST AND CASE CALENDAR (.4); EMAILS RE IMERYS SETOFF STIPULATION (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Minga, Jay | 0.70 | 735.00 | 004 | 58801911 |

REVIEW RESPONSES TO UCC 2020 WMP DILIGENCE REQUESTS (.6); COMMUNICATIONS WITH CLIENT, ALIX PARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE RESPONSES TO UCC 2020 WMP DILIGENCE REQUESTS (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Nolan, John J. | 6.20 | 6,262.00 | 004 | 58799682 |

REVISE APPLICATION FOR 2004 DISCOVERY (1.3); CONFERS WITH K. KRAMER RE: 2004 DISCOVERY APPLICATION (.8); CONFER WITH R. SLACK, K. KRAMER, AND S. EVANS RE: 2004 DISCOVERY (.8); CONFER WITH PGE, EXPERT, AND WEIL TEAM RE: REAL ESTATE TRANSACTION (.9); DRAFT DECLARATION IN SUPPORT OF REAL ESTATE MOTION (2.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Evans, Steven | 1.70 | 1,241.00 | 004 | 58801546 |

CALL WITH PRIME CLERK TO DISCUSS REVIEW OF STANDARD PROOFS OF CLAIM FOR 510(B) CLAIMS (.4); CALL WITH LITIGATION TEAM TO DISCUSS RULE 2004 SUBPOENAS (.7); EMAIL CORRESPONDENCE REGARDING REVIEW OF STANDARD PROOFS OF CLAIM FOR 510(B) CLAIMS (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Anderson, Joseph Caleb | 1.90 | 1,605.50 | 004 | 58800392 |

RESEARCH NINTH CIRCUIT CASE LAW RE DISCHARGEABILITY ISSUE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 03/31/20 | Lane, Erik | 3.10 | 2,883.00 | 004 | 58795084 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL WITH R. SLACK AND J. NOLAN RE PERA REPLY TO DESIGNATION OF RECORD (0.2); CALL WITH R. SWENSON TO DISCUSS TCC RULE 2004 LETTER (0.2); REVIEW PRIOR OBJECTION TO TCC 2004 DISCOVERY MOTION AND REVIEW RELATED PAPERS AND LETTER FROM OCC COUNSEL AND DRAFT LETTER TO COURT AND REVISE SAME (2.7). | | | | |
| 03/31/20 | Niles-Weed, Robert B. | 0.10 | 93.00 | 004 | 58798856 |
| | EMAILS WITH C. MCGRATH ET. AL RE: GANTNER MOTION TO DISMISS DECISION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **485.70** | **$451,629.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/01/20 | Green, Austin Joseph | 0.50 | 365.00 | 005 | 58580019 |
| | REVIEW BACKGROUND MATERIALS RELATING TO GOVERNMENT CLAIMS CLASSIFICATION. | | | | |
| 03/02/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 005 | 59081805 |
| | CONFERENCE CALL WITH COMPANY, CRAVATH AND MUNGER RE: BUTTE COUNTY ISSUES. | | | | |
| 03/02/20 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 59128144 |
| | CONFERENCE CALL M. TROY, J. LIOU AND M. GOREN RE: FEMA CLAIMS. | | | | |
| 03/02/20 | Minga, Jay | 0.20 | 210.00 | 005 | 58620729 |
| | REVIEW ANALYSIS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE TCC CLAIMS RE SECURITIES CLASS ACTION (.2). | | | | |
| 03/03/20 | Goren, Matthew | 1.30 | 1,462.50 | 005 | 58586519 |
| | CONFER WITH J. LIOU RE: SECURITIES CLASS MEDIATION (0.2); MULTIPLE CALLS AND EMAILS WITH K. KRAMER AND WFG RE: AWCA LATE FILED CLAIM STIP (0.8); EMAILS WITH JLF RE: COMMUNICATIONS RE: EXTENDED BAR DATE ORDER (0.3). | | | | |
| 03/03/20 | Green, Austin Joseph | 3.50 | 2,555.00 | 005 | 58607370 |
| | DISCUSSIONS RELATING TO GOVERNMENT CLAIMS CLASSIFICATION ISSUES (0.6); REVIEW BACKGROUND DOCUMENTS AND CASES RELATING TO SAME (2.9). | | | | |
| 03/03/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58623617 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. EVANS, A.J. GREEN, AND B. MORGANELLI RE: CLASSIFICATION MOTION. | | | | |
| 03/03/20 | Evans, Steven | 6.90 | 5,037.00 | 005 | 58620506 |
| | CALL WITH AJ GREEN, J. NOLAN, AND B. MORGANELLI TO DISCUSS GOVERNMENT CLASSIFICATION BRIEFING (.5); REVIEW GOVERNMENT CLAIMS AND TCC'S OBJECTIONS TO FEMA'S AND CAL OES'S CLAIMS (.7); RESEARCH CLASSIFICATION ISSUES UNDER THE BANKRUPTCY CODE (3.0); EMAIL CORRESPONDENCE REGARDING CLASSIFICATION ISSUES (.5); REVIEW DOCKET RE GOVERNMENT CLASSIFICATION BRIEFING (2.2). | | | | |
| 03/03/20 | Morganelli, Brian | 0.80 | 476.00 | 005 | 58608445 |
| | CALL WITH J. NOLAN, A. GREEN, S. EVANS RE: GOVERNMENTAL CLAIMS CLASSIFICATION AND FOLLOW UP EMAIL RE: SAME. | | | | |
| 03/04/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 005 | 58614461 |
| | CALL WITH M. GOREN AND J. NOLAN RE: CLAIMS CLASSIFICATION (0.5); FOLLOW UP CALL WITH J NOLAN RE CLASSIFICATION (0.2); ANALYSIS OF CLASSIFICATION ISSUES (0.7). | | | | |
| 03/04/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 58600234 |
| | CALLS AND EMAILS WITH K. KRAMER AND BAKER RE: AWCA STIPULATION (0.3); EMAILS WITH ALIXPARTNERS AND K&B RE: DE MINIMIS SETTLEMENT (0.3); EMAILS WITH ALIXPARTNERS RE: FIRE CLAIM RECONCILIATION ISSUES (0.1). | | | | |
| 03/04/20 | Green, Austin Joseph | 7.00 | 5,110.00 | 005 | 58607593 |
| | DISCUSSIONS AND ANALYSIS RELATING TO GOVERNMENT CLAIMS CLASSIFICATION ISSUES. | | | | |
| 03/04/20 | Nolan, John J. | 3.60 | 3,636.00 | 005 | 58623901 |
| | DRAFT CLASSIFICATION MOTION. | | | | |
| 03/04/20 | Evans, Steven | 7.30 | 5,329.00 | 005 | 58620790 |
| | MEET WITH AJ GREEN AND J. NOLAN TO DISCUSS GOVERNMENT CLASSIFICATION BRIEFING (.6); EMAIL CORRESPONDENCE REGARDING GOVERNMENT CLASSIFICATION ISSUES (.7); DRAFT OPENING BRIEF REGARDING THE GOVERNMENT CLASSIFICATION ISSUES (6.0). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Morganelli, Brian | 1.20 | 714.00 | 005 | 58608442 |
| | CORRESPONDENCE WITH J. NOLAN, A. GREEN, S. EVANS RE: GOVERNMENT CLAIMS CLASSIFICATION BRIEF. | | | | |
| 03/05/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 58600232 |
| | CONFER WITH S. KAROTKIN RE: DISCHARGEABILITY ISSUE (0.3) AND ANALYZE ISSUES RE: SAME (0.3). | | | | |
| 03/05/20 | Green, Austin Joseph | 7.90 | 5,767.00 | 005 | 58607775 |
| | DRAFT PLAN PROPONENTS' OPENING BRIEF RE CLASSIFICATION OF GOVERNMENT AGENCIES' FIRE CLAIMS, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME. | | | | |
| 03/06/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 59083184 |
| | REVIEW 7023 APPEAL AND EMAILS WITH NILES-WEED, OTHERS RE: SAME (.3). | | | | |
| 03/06/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 58620753 |
| | EMAILS RE: APPEAL OF 7023 ORDER (0.3); EMAILS WITH PRIME CLERK RE: BUTTE COUNTY CLAIMS (0.2); EMAILS WITH VENDORS RE: INTERST ON SECURED CLAIMS (0.2). | | | | |
| 03/06/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 59083185 |
| | EMAILS RE SECURITIES CLASS PROOF OF CLAIM APPEAL (.2). | | | | |
| 03/06/20 | Swenson, Robert M. | 0.60 | 660.00 | 005 | 58627412 |
| | REVIEW AND ANALYZE APPEAL OF DENIAL OF CLASS PROOF OF CLAIM AND CONFER WITH WEIL TEAM RE: SAME (0.6). | | | | |
| 03/06/20 | Green, Austin Joseph | 3.00 | 2,190.00 | 005 | 58607456 |
| | DRAFT PLAN PROPONENTS' OPENING BRIEF RE CLASSIFICATION OF GOVERNMENT AGENCIES' FIRE CLAIMS, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME. | | | | |
| 03/06/20 | Nolan, John J. | 8.90 | 8,989.00 | 005 | 58623365 |
| | DRAFT CLASSIFICATION MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Evans, Steven | 8.40 | 6,132.00 | 005 | 58620649 |
| | DRAFT OPENING BRIEF REGARDING GOVERNMENT CLASSIFICATION ISSUES (8.4). | | | | |
| 03/06/20 | Morganelli, Brian | 0.60 | 357.00 | 005 | 58612438 |
| | CALLS WITH J. NOLAN, S. EVANS, A. GREEN AND CORRESPONDENCE RE: GOVERNMENT CLAIMS CLASSIFICATION. | | | | |
| 03/07/20 | Karotkin, Stephen | 0.30 | 508.50 | 005 | 58622599 |
| | CONFERENCE CALL WITH J. LODUCA, K. ORSINI AND B. BRIAN RE: BUTTE COUNTY CLAIMS (.3). | | | | |
| 03/07/20 | Liou, Jessica | 0.30 | 352.50 | 005 | 58625195 |
| | CONFER WITH A. SCHPEEN RE UNDERWRITER CLAIMS. | | | | |
| 03/07/20 | Green, Austin Joseph | 10.30 | 7,519.00 | 005 | 58607659 |
| | DRAFT PLAN PROPONENTS' OPENING BRIEF RE CLASSIFICATION OF GOVERNMENT AGENCIES' FIRE CLAIMS, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME. | | | | |
| 03/07/20 | Evans, Steven | 1.20 | 876.00 | 005 | 58620459 |
| | DRAFT OPENING BRIEF REGARDING GOVERNMENT CLASSIFICATION ISSUES. | | | | |
| 03/07/20 | Morganelli, Brian | 0.90 | 535.50 | 005 | 58612345 |
| | CORRESPONDENCE WITH A. GREEN, S. EVANS, J. NOLAN RE: GOVERNMENT CLAIMS CLASSIFICATION BRIEF. | | | | |
| 03/08/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 58622304 |
| | CONFERENCE CALL WITH COMPANY RE: BUTTE COUNTY ISSUES AND TCC NEGOTIATIONS (.6). | | | | |
| 03/08/20 | Green, Austin Joseph | 2.30 | 1,679.00 | 005 | 58607677 |
| | DRAFT PLAN PROPONENTS' OPENING BRIEF RE CLASSIFICATION OF GOVERNMENT AGENCIES' FIRE CLAIMS, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME. | | | | |
| 03/08/20 | Nolan, John J. | 5.80 | 5,858.00 | 005 | 58623668 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CLASSIFICATION MOTION. | | | | |
| 03/08/20 | Evans, Steven | 1.40 | 1,022.00 | 005 | 58620742 |
| | DRAFT OPENING BRIEF REGARDING GOVERNMENT CLASSIFICATION ISSUES. | | | | |
| 03/08/20 | Morganelli, Brian | 0.80 | 476.00 | 005 | 58668439 |
| | COMMENT ON GOVERNMENT CLAIMS CLASSIFICATION BRIEF AND OTHER CORRESPONDENCE WITH A. GREEN, S. EVANS RE: SAME (.7); CALL WITH J. NOLAN RE: SAME (.1). | | | | |
| 03/09/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 59035810 |
| | REVIEW GANTNER 7023 PROOF OF CLAIM MOTION. | | | | |
| 03/09/20 | Tsekerides, Theodore E. | 2.20 | 2,695.00 | 005 | 58656148 |
| | LATHAM CALL RE: UPDATES AND STRATEGIES ON SECURITIES CLAIMS (0.8); CALL WITH CRAVATH RE: PSPS ARGUMENT AND RELATED ISSUES (0.5); CONFERENCE CALL WITH M. GOREN RE: PSPS 7023 MOTION AND IMPACT ON ORAL ARGUMENT (0.2); REVIEW PLAINTIFFS 7023 MOTION ON GANTNER AND ANALYZE ISSUES RE: SAME (0.4); ANALYZE ISSUES RE: APPROACH ON ORAL ARGUMENT FOR GANTNER (0.3). | | | | |
| 03/09/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 58633150 |
| | CALLS AND EMAILS WITH T. TSEKERIDES RE: PSPS 7023 MOTION. | | | | |
| 03/09/20 | Green, Austin Joseph | 3.40 | 2,482.00 | 005 | 58630138 |
| | REVISE TO DRAFT OPENING BRIEF REGARDING GOVERNMENT CLAIMS CLASSIFICATION ISSUE, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME. | | | | |
| 03/09/20 | Nolan, John J. | 2.50 | 2,525.00 | 005 | 58669846 |
| | DRAFT CLASSIFICATION MOTION. | | | | |
| 03/09/20 | Niles-Weed, Robert B. | 0.10 | 93.00 | 005 | 58662103 |
| | DISCUSS ISSUES RELATED TO SECURITIES PROOF OF CLAIM APPEAL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 005 | 58655931 |
| | REVIEW AND REVISE CLASSIFICATION BRIEF (2.1); TEAM CALL RE: DRAFT AND NEXT STEPS (0.2). | | | | |
| 03/10/20 | Green, Austin Joseph | 1.00 | 730.00 | 005 | 58652939 |
| | CONDUCT RESEARCH RELATING TO POSTPETITION CLAIM SETOFF ISSUE. | | | | |
| 03/10/20 | Nolan, John J. | 2.30 | 2,323.00 | 005 | 58669709 |
| | DRAFT CLASSIFICATION MOTION (1.9); CONFER WITH T. TSEKERIDES, A.J. GREEN, AND S. EVANS RE CLASSIFICATION MOTION (.4). | | | | |
| 03/10/20 | Evans, Steven | 1.60 | 1,168.00 | 005 | 58670955 |
| | CALL WITH T. TSEKERIDES, J. NOLAN, AND A.J. GREEN TO DISCUSS BRIEF REGARDING GOVERNMENT CLASSIFICATION ISSUES (.4); DRAFT BRIEF REGARDING GOVERNMENT CLASSIFICATION ISSUES (1.2). | | | | |
| 03/10/20 | Lane, Erik | 5.80 | 5,394.00 | 005 | 59036080 |
| | CONDUCT RESEARCH RE APPEAL AND 7023 MOTIONS, BRIEFED CASES RE SAME. | | | | |
| 03/10/20 | Niles-Weed, Robert B. | 0.10 | 93.00 | 005 | 58662411 |
| | DISCUSS ISSUES RE: TO SECURITIES PROOF OF CLAIM APPEAL (0.1). | | | | |
| 03/11/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 005 | 58656237 |
| | CONFERENCE CALL WITH AJ GREEN RE: CLAIMS AND SET-OFF ISSUES (0.1); ANALYZE ISSUES RE: AT&T CLAIMS AND SET-OFF (0.2). | | | | |
| 03/11/20 | Green, Austin Joseph | 2.00 | 1,460.00 | 005 | 58652927 |
| | RESEARCH CLAIM SETOFF ISSUE (1.9); CALL WITH T. TSEKERIDES RELATING TO SAME (0.1). | | | | |
| 03/11/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 005 | 58646607 |
| | CALL RE: ASSIGNED CAUSES OF ACTION (0.6); REVIEW DOCKET FOR BUTTE PROOF OF CLAIM (0.4); REVIEW PLAN AMENDMENTS (0.4). | | | | |
| 03/12/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 005 | 58676108 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FEMA SETTLEMENT AGREEMENT (.8); REVIEW AND REVISE DISCLOSURE STATEMENT AND PLAN (1.8). | | | | |
| 03/12/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 59036237 |
| | CALL WITH S. SCHIRLE RE CLAIMS OBJECTION ISSUES. | | | | |
| 03/12/20 | Carens, Elizabeth Anne | 3.60 | 2,628.00 | 005 | 58678581 |
| | REVIEW AND REVISE MOTION TO APPROVE BUTTE COUNTY SETTLEMENT. | | | | |
| 03/12/20 | Morganelli, Brian | 0.70 | 416.50 | 005 | 58670638 |
| | REVISE STIPULATION ON GOVERNMENT CLAIMS CLASSIFICATION BRIEFING. | | | | |
| 03/13/20 | Liou, Jessica | 0.20 | 235.00 | 005 | 59036256 |
| | EMAILS WITH R. FOUST RE CLAIMS CALL. | | | | |
| 03/13/20 | Green, Austin Joseph | 6.00 | 4,380.00 | 005 | 58655835 |
| | PREPARE MEMORANDUM ON SETOFF AND RELATED ISSUES, INCLUDING LEGAL RESEARCH AND DOCUMENT REVIEW RELATING TO SAME. | | | | |
| 03/13/20 | Morganelli, Brian | 0.80 | 476.00 | 005 | 58670589 |
| | REVISE STIPULATION ON GOVERNMENT CLAIMS CLASSIFICATION BRIEFING AND CIRCULATE SAME. | | | | |
| 03/13/20 | Morganelli, Brian | 3.90 | 2,320.50 | 005 | 58670621 |
| | DRAFT MOTION TO APPROVE GOVERNMENT FIRE CLAIMS SETTLEMENTS. | | | | |
| 03/15/20 | Slack, Richard W. | 0.20 | 265.00 | 005 | 58685580 |
| | REVIEW T. TSEKERIDES COMMENTS TO ESTIMATION MOTION. | | | | |
| 03/15/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 005 | 58670889 |
| | REVIEW ESTIMATION DRAFT BRIEF AND SUPPORTING MATERIALS. | | | | |
| 03/15/20 | Green, Austin Joseph | 7.10 | 5,183.00 | 005 | 58670799 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MEMORANDUM ON SETOFF AND RELATED ISSUES, INCLUDING LEGAL RESEARCH AND DOCUMENT REVIEW RELATING TO SAME. | | | | |
| 03/16/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 58681903 |
| | REVIEW RESEARCH RE: SET OFFS AND ANALYZE ISSUES RE: NEXT STEPS. | | | | |
| 03/16/20 | Goslin, Thomas D. | 0.30 | 330.00 | 005 | 58681700 |
| | CALL WITH R. FAUST RE CLAIMS SCHEDULING OBLIGATIONS (.3). | | | | |
| 03/16/20 | Kramer, Kevin | 0.60 | 660.00 | 005 | 59037880 |
| | PREPARE FOR AND ATTEND WEEKLY LATHAM CALL RE SECURITIES CLAIMS. | | | | |
| 03/16/20 | Green, Austin Joseph | 2.40 | 1,752.00 | 005 | 58681215 |
| | PREPARE MEMORANDUM ON SETOFF AND RELATED ISSUES, INCLUDING LEGAL RESEARCH AND DOCUMENT REVIEW RELATING TO SAME. | | | | |
| 03/17/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 005 | 58702147 |
| | REVIEW AND REVISE MOTION RE: ESTIMATION PROCEEDING. | | | | |
| 03/17/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 58690198 |
| | REVIEW REVISED DECLARATION ON ESTIMATION MOTION AND ANALYZE ISSUES RE: SAME (0.4); EMAIL WITH CRAVATH AND KAROTKIN RE: ESTIMATION (0.1); COMMENT ON ESTIMATION PAPERS AND EMAIL TO CRAVATH RE: SAME (0.3). | | | | |
| 03/17/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 005 | 59038392 |
| | REVIEW SECURITIES 7023 APPEAL DESIGNATION AND TCC OPPOSITION (0.2); ANALYZE ISSUES RE: OPPOSING 7023 DESIGNATION AND EMAIL WITH TEAM RE: SAME (0.3). | | | | |
| 03/17/20 | Goren, Matthew | 0.80 | 900.00 | 005 | 58688349 |
| | CALL WITH CLIENT, J. LIOU, ALIXPARTNERS AND KBK RE: CLAIMS RECONCILIATION PROCESS. | | | | |
| 03/17/20 | Goren, Matthew | 2.20 | 2,475.00 | 005 | 59086337 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINAL BUTTE DA SETTLEMENT (0.2); REVIEW AND REVISE MOTION TO APPROVE SAME (0.9); REVIEW S. KAROTKIN REVISIONS TO SAME (0.6); UPDATE CALLS WITH S. KAROTKIN RE: SAME (0.2); CALLS AND EMAILS WITH L. CARENS RE: DA MOTION (0.3). | | | | |
| 03/17/20 | Kramer, Kevin | 0.30 | 330.00 | 005 | 59085354 |
| | CORRESPONDENCE RE SECURITIES CLASS PROOF OF CLAIM MOTION RE RELATED APPEALS (.3). | | | | |
| 03/17/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 005 | 58726684 |
| | CALL WITH KELLER AND ALIX RE: RECONCILING CLAIMS ISSUES. | | | | |
| 03/17/20 | Foust, Rachael L. | 0.80 | 676.00 | 005 | 58702099 |
| | PARTICIPATE ON CLAIMS CALL WITH CLIENT, INTERNAL TEAM, ALIXPARTNERS, AND KBK (0.8). | | | | |
| 03/17/20 | Morganelli, Brian | 1.10 | 654.50 | 005 | 58688521 |
| | DRAFT MOTION TO APPROVE GOVERNMENT CLAIMS SETTLEMENT AND DECLARATION RE: SAME. | | | | |
| 03/17/20 | Lane, Erik | 1.30 | 1,209.00 | 005 | 58686795 |
| | REVIEW ALL FILINGS BY PERA AND TCC RE 7023 APPEAL AND CORRESPOND RE SAME. | | | | |
| 03/18/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 58701797 |
| | CALL WITH LATHAM AND TEAM RE: SECURITIES CLAIMS (1.0); ANALYZE STRATEGIES ON SECURITIES CLAIMS AND NEXT STEPS (0.7). | | | | |
| 03/18/20 | Liou, Jessica | 0.50 | 587.50 | 005 | 59051916 |
| | REVIEW AND COMMENT ON GOVERNMENTAL CLAIMS MOTION. | | | | |
| 03/18/20 | Goslin, Thomas D. | 0.40 | 440.00 | 005 | 58703862 |
| | ATTEND TO CORRESPONDENCE RE CLAIM SCHEDULING (.4). | | | | |
| 03/18/20 | Morganelli, Brian | 0.50 | 297.50 | 005 | 58695350 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMENT ON GOVERNMENT CLAIMS SETTLEMENT TERM SHEET (.4); CORRESPONDENCE WITH PRIME CLERK RE: 510(B) ANALYSIS (.1). | | | | |
| 03/18/20 | Niles-Weed, Robert B. | 0.20 | 186.00 | 005 | 58699967 |
| | RESPOND TO EMAILS RE: PROOF OF CLAIM CLASSIFICATION (0.2). | | | | |
| 03/19/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 005 | 58711355 |
| | CONFERENCE CALL WEIL AND LATHAM RE: SECURITIES LAWSUITS AND CLAIMS (.4); REVIEW EMAILS RE: BUTTE COUNTY MOTION AND PROPOSED REVISIONS (.3). | | | | |
| 03/19/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 005 | 58710810 |
| | ANALYZE POTENTIAL APPROACHES RE: BOND HOLDER CLAIMS (0.6). | | | | |
| 03/19/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 005 | 59091412 |
| | CALL WITH LATHAM RE: STRATEGIES ON NOTEHOLDER CLAIMS. | | | | |
| 03/19/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 58707658 |
| | EMAILS WITH PRIME CLERK RE: RESCISSION OR DAMAGE CLAIMS (0.2); CALLS AND EMAILS WITH J. NOLAN RE: SAME (0.2); EMAILS WITH ALIXPARTNERS AND KBK RE: WECC SETTLEMENT (0.2). | | | | |
| 03/19/20 | Nolan, John J. | 0.20 | 202.00 | 005 | 58722008 |
| | CONFER WITH E. LANE AND PRIMECLERK RE: RULE 7023. | | | | |
| 03/19/20 | Morganelli, Brian | 0.30 | 178.50 | 005 | 58708485 |
| | REVIEW 510(B) ANALYSIS. | | | | |
| 03/20/20 | Goren, Matthew | 1.40 | 1,575.00 | 005 | 58717043 |
| | EMAILS WITH T. TSEKERIDES RE: D&O INDEMNIFICATION OBLIGATIONS AND 7023 CLAIMS (0.1); EMAILS WITH J. NOLAN AND ALIXPARTNERS RE: RESCISSION OR DAMAGE CLAIM ISSUES (0.2); EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: RESCISSION OR DAMAGE BAR DATE MAILINGS (0.3); PRE-CALL WOITH J. NOLAN AND E. LANE RE: 7023 CLAIMS (0.3); CALL WITH ALIXPARTNERS RE: SAME (0.3); EMAILS WITH R. FOUST, L. CARENS AND ALIXPARTNERS RE: TRANSFEREE CLAIM SETTLEMENTS (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58722195 |
| | CONFER WITH E. LANE, M. GOREN, AND ALIXPARTNERS RE: RULE 7023 APPEAL. | | | | |
| 03/21/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 005 | 58722142 |
| | CONFERENCE CALL WITH LATHAM, WEIL RE: SECURITIES LAWSUITS (.7). | | | | |
| 03/21/20 | Goren, Matthew | 0.60 | 675.00 | 005 | 58718487 |
| | CALL WITH LATHAM (PARTIAL) RE: SECURITIES CLAIMANTS AND STRATEGY (0.4) AND FOLLOW UP EMAILS RE: SAME (0.2). | | | | |
| 03/23/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 005 | 58733741 |
| | CONFERENCE CALL WITH LAZARD AND CRAVATH RE: SECURITIES LITIGATION (.4); CONFERENCE CALL LATHAM, WEIL RE: SECURITIES LITIGATION (.3). | | | | |
| 03/23/20 | Goren, Matthew | 0.10 | 112.50 | 005 | 58728861 |
| | EMAILS WITH KBK RE: TEXT IQ CLAIM. | | | | |
| 03/23/20 | Kramer, Kevin | 0.20 | 220.00 | 005 | 59079816 |
| | EMAILS RE HOWARD/BAGGETT LATE CLAIM MOTION (.2). | | | | |
| 03/23/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 005 | 58780827 |
| | REVIEW AND REVISE BUTTE COUNTY AGREEMENT MOTION FOR FILING. | | | | |
| 03/23/20 | Morganelli, Brian | 0.40 | 238.00 | 005 | 58729803 |
| | RESEARCH RE: 510(B) QUESTION (.1); REVIEW ESTIMATION MOTION (.3). | | | | |
| 03/24/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 59093197 |
| | ANALYZE ISSUES RE: PROOFS OF CLAIM FROM NOTEHOLDERS AND SHAREHOLDERS AND NEXT STEPS. | | | | |
| 03/24/20 | Goren, Matthew | 0.80 | 900.00 | 005 | 58739390 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH B. MORGANELLI AND PRIME CLERK RE: LEAD PLAINTIFFS AND CLAIM SUBMISSION (0.4); EMAILS WITH ALIXPARTNERS AND CLIENT RE: PID CLAIM TREATMENT (0.4). | | | | |
| 03/24/20 | Nolan, John J. | 0.40 | 404.00 | 005 | 58739011 |
| | CONFER WITH E. LANE AND B. MORGANELLI (PARTIAL) RE: DESIGNATING RECORD FOR APPEAL OF SECURITIES 7023 ORDER. | | | | |
| 03/24/20 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 005 | 58780758 |
| | REVIEW CLAIMS FOR CLAIMS RECONCILIATION. | | | | |
| 03/24/20 | Morganelli, Brian | 0.70 | 416.50 | 005 | 58739984 |
| | CALL WITH M. ETKIN (.2) RE 510(B) PROOFS OF CLAIM; FOLLOW-UP RESEARCH RE: SAME(.2); CALL WITH H. BAER RE: SAME (.3). | | | | |
| 03/25/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 58748881 |
| | MULTIPLE CALLS AND EMAILS WITH K. KRAMER RE: PENDING AND NEWLY FILED MOTIONS TO ALLOW LATE FILED FIRE AND SUBROGATION CLAIMS (0.4); MULTIPLE EMAILS WITH B. MORGANELLI RE: RECISSION AND DAMAGE CLAIM SUBMISSION ISSUES (0.3). | | | | |
| 03/25/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58752731 |
| | CONFER WITH E. LANE AND T. RUPP (PARTIAL) RE: APPEAL OF RULE 7023 MOTION. | | | | |
| 03/25/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 005 | 58780642 |
| | REVIEW CLAIMS FOR CLAIMS RECONCILIATION. | | | | |
| 03/26/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 005 | 58765779 |
| | CONFERENCE CAL WITH LATHAM, WEIL AND COMPANY RE: SECURITIES LITIGATION (.4); TELEPHONE J. LODUCA RE: D.A. SETTLEMENT (.2); REVIEW EMAILS RE: SECURITIES MEDIATION (.2); TELEPHONE B. JOHNSON RE: BUTTE COUNTY SETTLEMENT (.2). | | | | |
| 03/26/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 58765092 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH T. TSEKERIDES RE: WINDING CREEK CLAIM (0.1); EMAILS WITH B. MORGANELLI RE: SUBMISSION OF RESCISSION AND DAMAGE CLAIMS (0.1). | | | | |
| 03/26/20 | Kramer, Kevin | 2.70 | 2,970.00 | 005 | 58765553 |
| | CALL WITH OPP COUNSEL RE HOWARD/BAGGET LATE CLAIM MOTION RESOLUTION (.3); DRAFT, REVISE HOWARD/BAGGETT LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (2.4). | | | | |
| 03/26/20 | Kramer, Kevin | 0.60 | 660.00 | 005 | 59092281 |
| | EMAILS, DISCUSSIONS RE NOTEHOLDER CLAIM OBJECTION. | | | | |
| 03/26/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58767641 |
| | CONFER WITH K. KRAMER AND P. BENVENUTTI RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM. | | | | |
| 03/26/20 | Nolan, John J. | 3.30 | 3,333.00 | 005 | 58767658 |
| | ANALYZE BACKGROUND INFORMATION RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM. | | | | |
| 03/26/20 | Morganelli, Brian | 0.60 | 357.00 | 005 | 58768088 |
| | COMMUNICATION WITH LABATON, PC RE: FILING 510(B) PROOF OF CLAIM. | | | | |
| 03/26/20 | Morganelli, Brian | 0.70 | 416.50 | 005 | 58768140 |
| | REVIEW UPDATES TO GOVERNMENT CLAIMS SETTLEMENT TERM SHEET (.6); CALL WITH B. BROOKSTONE RE: SAME (.1). | | | | |
| 03/26/20 | Niles-Weed, Robert B. | 1.10 | 1,023.00 | 005 | 58764525 |
| | REVIEW MATERIALS AND CONVERSATION WITH J. NOLAN, E. LANE RE: SECURITIES PROOF OF CLAIM APPEAL (1.1). | | | | |
| 03/27/20 | Slack, Richard W. | 1.90 | 2,517.50 | 005 | 58770507 |
| | DRAFT EMAILS WITH INTERNAL TEAM RE: NOTEHOLDER CLAIM MOTION (.2); TELEPHONE CALL WITH BRANDT, PERRIN, T. TSEKERIDES RE: NOTE HOLDERS (.5); CALL WITH PERRIN, BENVENUTTI, T. TSEKERIDES AND OTHERS RE: NOTEHOLDER ISSUES (1.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 005 | 59079776 |

CONFERENCE CALL WITH TEAM RE: STRATEGIES ON NOTEHOLDER OBJECTIONS (1.1); ANALYZE ISSUES RE: NEXT STEPS ON OBJECTION TO NOTEHOLDER CLAIMS (0.3).

| 03/27/20 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 58769046 |

EMAILS WITH B. MORGANELLI RE: RESCISSION AND DAMAGE PROOF OF CLAIM ISSUES (0.3); REVIEW BLUE CREEK DRAFT STIPULATION (0.4) AND CALLS AND EMAILS WITH K. KRAMER RE: SAME (0.6); CALLS AND EMAILS WITH T. TSEKERIDES AND CRAVATH RE: BAUPOST CLAIMS ISSUES (0.3).

| 03/27/20 | Kramer, Kevin | 5.30 | 5,830.00 | 005 | 58769355 |

REVIEW CLEAR BLUE LATE CLAIM MOTION AND PROOF OF CLAIM (.6); DRAFT, REVISE CLEAR BLUE LATE CLAIM STIPULATION AND PROPOSED ORDER, AND ANALYSIS, CORRESPONDENCE RE SAME (2.1); REVISE HOWARD/BAGGETT LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE SAME (.9); CALL RE NOTEHOLDER CLAIMS OBJECTION STRATEGY (1.2); CORRESPONDENCE RE NOTEHOLDER CLAIMS OBJECTION DRAFT (.3); EMAILS RE NOTEHOLDER CLAIMS OBJECTION DISCOVERY PROTOCOL (.2).

| 03/27/20 | Nolan, John J. | 5.20 | 5,252.00 | 005 | 58774277 |

ANALYZE BACKGROUND INFORMATION RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM (3.9); CONFER WITH T. TSEKERIDES, R. SLACK, K. KRAMER, S. EVANS, AND LATHAM RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM (1.2); CORRESPOND WITH PRIMECLERK AND ALIXPARTNERS RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM (.1).

| 03/27/20 | Evans, Steven | 3.10 | 2,263.00 | 005 | 58775095 |

CALL WITH LITIGATION TEAM TO DISCUSS OBJECTION TO PROOF OF CLAIMS (1.2); EMAIL CORRESPONDENCE WITH PRIMECLERK REGARDING 510(B) CLAIMS (.1); CONDUCT RESEARCH ON REACHING SETTLEMENT AFTER OBJECTING TO PROOF OF CLAIM (1.8).

| 03/28/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 005 | 58770200 |

CONFERENCE CALL R. SLACK, J. LIOU, T. TSEKERIDES RE: SECURITIES LITIGATION (.7).

| 03/28/20 | Goren, Matthew | 0.10 | 112.50 | 005 | 58773181 |

EMAILS WITH J. LIOU RE: FEMA AND CAL STATE SETTLEMENT MOTION.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/20 | Nolan, John J. | 3.70 | 3,737.00 | 005 | 58774086 |

ANALYZE CASE LAW RE: OBJECTION TO PROOF OF CLAIM AND STANDING (3); CONFER WITH K. KRAMER RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM (.2); CONFER WITH LATHAM, K. KRAMER, AND S. EVANS RE: OBJECTION TO NOTEHOLDER PROOF OF CLAIM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/20 | Evans, Steven | 3.20 | 2,336.00 | 005 | 58775121 |

CALL WITH LITIGATION TEAM TO DISCUSS OBJECTION TO NOTEHOLDER PROOF OF CLAIMS (.5); LEGAL RESEARCH OBJECTING TO PROOF OF CLAIM ON THE BASIS OF STATUTE OF LIMITATIONS (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 005 | 58777449 |

CALL WITH LATHAM AND LIT TEAM RE: NOTEHOLDER PROOFS OF CLAIM AND STRATEGIES RE: SAME (1.2); ANALYZE STRATEGIES ON NOTEHOLDER PROOFS OF CLAIM (0.4); LIT AND BFR TEAM CALL RE: DISCOVERY AND CLAIMS OBJECTIONS ON NOTEHOLDER CLAIMS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/20 | Goren, Matthew | 3.80 | 4,275.00 | 005 | 58772953 |

REVIEW AND REVISE FEMA/STATE AGENCY SETTLEMENT MOTION (3.7) AND EMAILS WITH B. MORGANELLI RE: SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/20 | Kramer, Kevin | 2.50 | 2,750.00 | 005 | 58776330 |

ANALYSIS, CORRESPONDENCE RE NOTEHOLDER CLAIM OBJECTION (.5); INTERNAL CALL RE NOTEHOLDER CLAIM OBJECTION AND RULE 2004 REQUESTS (.7); CALL WITH LATHAM RE NOTEHOLDER CLAIM OBJECTION AND RULE 2004 REQUESTS, AND EMAILS RE SAME (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/20 | Nolan, John J. | 5.00 | 5,050.00 | 005 | 58774299 |

CONFER WITH J. LIOU, R. SLACK, T. TSEKERIDES, K. KRAMER, AND KBK RE: PROCEDURES MOTION FOR RESCISSION OR DAMAGES PROOF OF CLAIM (1.7); DRAFT OBJECTION TO NOTEHOLDER PROOF OF CLAIM (3.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/20 | Evans, Steven | 2.10 | 1,533.00 | 005 | 58775190 |

CALL WITH LITIGATION TEAM TO DISCUSS NOTEHOLDER CLAIMS OBJECTION DISCOVERY (.9); CALL WITH LITIGATION TEAM TO DISCUSS NOTEHOLDER CLAIMS OBJECTIONS (1.1); EMAIL CORRESPONDENCE REGARDING NOTEHOLDER CLAIMS OBJECTION (.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/29/20 | Morganelli, Brian | 0.70 | 416.50 | 005 | 58779553 |
| | REVISE MOTION TO APPROVE GOVERNMENT CLAIMS SETTLEMENTS. | | | | |
| 03/30/20 | Goren, Matthew | 2.40 | 2,700.00 | 005 | 58783238 |
| | CALL WITH TCC AND S. KAROTKIN RE: STATUS OF FEMA/STATE SETTLEMENTS (0.4) AND FOLLOW-UP CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.2); REVIEW REVISED SETTLEMENT AGREEMENT (0.2); REVIEW CLAIMS LISTED UNDER SETTLEMENT AGREEMENTS AND CONSIDER ISSUES RE: SAME (0.9); FOLLOW-UP CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); EMAILS WITH WEIL TEAM RE: WILMINGTON TRUST MOTION TO ALLOW CLAIMS (0.3). | | | | |
| 03/30/20 | Nolan, John J. | 0.50 | 505.00 | 005 | 58785197 |
| | CONFER WITH M. REPKO (PARTIAL) AND S. EVANS RE: NOTEHOLDER PROOFS OF CLAIM. | | | | |
| 03/30/20 | Nolan, John J. | 0.30 | 303.00 | 005 | 58785425 |
| | REVIEW ALIXPARNTNERS ANALYSIS RE: NOTEHOLDER RESCISSION CLAIMS. | | | | |
| 03/30/20 | Evans, Steven | 9.50 | 6,935.00 | 005 | 58786724 |
| | CALL WITH PRIME CLERK AND LITIGATION TEAM TO DISCUSS RESCISSION AND DAMAGE NOTEHOLDER CLAIMS (.4); LEGAL RESEARCH BANKRUPTCY RULE 2004 FOR SUBPOENAS AGAINST NOTEHOLDER CLAIMS (3.5); DRAFT RULE 2004 SUBPOENAS OF NOTEHOLDER CLAIMS (5.1); EMAIL CORRESPONDENCE REGARDING RULE 2004 SUBPOENAS OF NOTEHOLDER CLAIMS (.5). | | | | |
| 03/31/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 005 | 58802442 |
| | CONFERENCE CALL WITH WEIL AND LATHAM RE: SECURITIES LITIGATION (.6); REVIEW AND REVISE EMAIL RE: SECURITIES ACTIONS CLAIMS FILING (.2). | | | | |
| 03/31/20 | Slack, Richard W. | 0.30 | 397.50 | 005 | 59058624 |
| | CLAIMS FORM CALL WITH PRIME CLERK (.3). | | | | |
| 03/31/20 | Tsekerides, Theodore E. | 0.10 | 122.50 | 005 | 59081314 |
| | ANALYZE ISSUES RE: GANTNER CLASS PROOF OF CLAIM BASED ON DECISION IN ADVERSARY PROCEEDING (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | Goren, Matthew | 1.70 | 1,912.50 | 005 | 58798387 |
| | CALLS AND EMAILS WITH B. MORGANELLI RE: STATE/FEMA SETTLEMENT CLAIMS (0.3); REVIEW COMMENTS TO FEMA SETTLEMENT (0.1); EMAILS WITH T. TSEKERIDES RE: GANTNER 7023 MOTION (0.1); EMAILS WITH R. FOUST RE: OKONITE SETTLEMENT (0.2); CALLS AND EMAILS WITH B. MORGANELLI AND S. KAROTKIN RE: HOLDCO RESCISSION OR DAMAGE PROOFS OF CLAIM (0.4); REVIEW AND REVISE RESPONSE TO ETKIN EMAIL RE: SAME (0.6). | | | | |
| 03/31/20 | Minga, Jay | 0.10 | 105.00 | 005 | 59058653 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KELLER TEAM RE TCC STANDING FOR DETERMINATION OF SECURITIES CLAIMS (.1). | | | | |
| 03/31/20 | Nolan, John J. | 0.30 | 303.00 | 005 | 58800098 |
| | CONFER WITH PRIME CLERK AND ALIXPARNTERS RE: NOTEHOLDER OBJECTION. | | | | |
| 03/31/20 | Evans, Steven | 2.00 | 1,460.00 | 005 | 59081440 |
| | DRAFT RULE 2004 SUBPOENAS FOR NOTEHOLDER CLAIMS (2.0). | | | | |
| 03/31/20 | Foust, Rachael L. | 0.90 | 760.50 | 005 | 58831770 |
| | REVIEW AND CORRESPOND WITH CLIENT REGARDING CLAIM AND CURE ISSUES (0.9). | | | | |
| 03/31/20 | Hayes, Emily A. | 0.60 | 357.00 | 005 | 58813151 |
| | REVIEW GANTNER PSPS HEARING TRANSCRIPT TO LOCATE JUDGE MONTALI AND OPPOSING COUNSEL STATEMENTS ON CLASS PROOF OF CLAIM. | | | | |
| 03/31/20 | Morganelli, Brian | 5.80 | 3,451.00 | 005 | 58795079 |
| | REVISE MOTION TO APPROVE GOVERNMENTAL FIRE CLAIMS SETTLEMENT. | | | | |
| 03/31/20 | Morganelli, Brian | 1.40 | 833.00 | 005 | 58795253 |
| | CORRESPONDENCE WITH M. ETKIN AND FOLLOW-UP RE: 510(B) PROOF OF CLAIM QUESTION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **256.30** | **$231,396.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58608198 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/02/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58632732 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/03/20 | Kramer, Kevin | 0.80 | 880.00 | 006 | 59126922 |
| | UPDATE LITIGATION TASK LIST AND CASE CALENDAR. | | | | |
| 03/03/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58608485 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/04/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58608189 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/04/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58632903 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/05/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 006 | 58677678 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 03/05/20 | Morganelli, Brian | 0.90 | 535.50 | 006 | 58612405 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/06/20 | Hayes, Emily A. | 3.40 | 2,023.00 | 006 | 58627277 |
| | UPDATE WIP LIST (3.4). | | | | |
| 03/06/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58612272 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/08/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58668403 |
| | REVIEW DOCKET, PRESS, AND UPDATE CASE CALENDAR. | | | | |
| 03/09/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 006 | 58677918 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 03/09/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58668822 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/10/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 006 | 58678056 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 03/10/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58669186 |
| | REVIEW DOCKET AND PRESS AND UPDATE CASE CALENDAR. | | | | |
| 03/11/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58670595 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/11/20 | Peene, Travis J. | 0.50 | 125.00 | 006 | 58666815 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4). | | | | |
| 03/12/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58670633 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/12/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58666692 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/13/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58670423 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/16/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 58680217 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/17/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58688449 |
| | REVIEW DOCKET UPDATES. | | | | |
| 03/17/20 | Peene, Travis J. | 0.50 | 125.00 | 006 | 58686194 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/18/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58695714 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/18/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58700433 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 03/19/20 | Kramer, Kevin | 0.20 | 220.00 | 006 | 59126925 |
| | UPDATE LITIGATION TASK LIST AND CASE CALENDAR. | | | | |
| 03/19/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 58727036 |
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION (.6). | | | | |
| 03/19/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 58708487 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/19/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58710985 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 03/20/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 006 | 58726783 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 03/20/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58717291 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/20/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58723261 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/22/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58720853 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/23/20 | Morganelli, Brian | 0.60 | 357.00 | 006 | 58729897 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/23/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 58731613 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/24/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58739973 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/24/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58741979 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 03/25/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 58749951 |
| | REVIEW DOCKET AND TCC LETTER, UPDATE CASE CALENDAR. | | | | |
| 03/25/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58753091 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/26/20 | Goren, Matthew | 0.30 | 337.50 | 006 | 58765101 |
| | REVIEW UPDATES CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |
| 03/26/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 006 | 58780874 |
| | WIP MEETING; REVIEW AND REVISE WIP FOR EXTERNAL CIRCULATION. | | | | |
| 03/26/20 | Morganelli, Brian | 1.10 | 654.50 | 006 | 58768113 |
| | REVIEW ABRAMS MOTION TO RECONSIDER (.2); REVIEW DOCKET AND UPDATE CASE CALENDAR (.9). | | | | |
| 03/26/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 58775075 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 03/27/20 | Foust, Rachael L. | 0.40 | 338.00 | 006 | 58834664 |
| | COORDINATE WITH PRIME CLERK REGARDING UPDATES TO THE CASE WEBSITE (0.3); CORRESPOND WITH PRIME CLERK REGARDING UPDATES TO THE CLAIMS REGISSTER (0.1). | | | | |
| 03/27/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58770685 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/27/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58775124 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 03/28/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58770686 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/30/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 58785021 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| 03/30/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58812014 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 03/31/20 | Foust, Rachael L. | 0.60 | 507.00 | 006 | 58831663 |
| | REVIEW CASE WEBSITE (0.4); CORRESPOND WITH PRIME CLERK REGARDING CASE WEBSITE UPDATES AND VOTE TRACKING (0.2). | | | | |
| 03/31/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 58795199 |
| | REVIEW DOCKET AND UPDATE CASE CALENDAR. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **25.00** | **$14,766.00** | | |
| 03/01/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 008 | 58580873 |
| | CONFERENCE CALL WITH WG&M TEAM RE: PLAN REVISIONS (.6); TELEPHONE H. WEISSMAN RE: G.O. PLAN COMMENTS (.3); TELEPHONE N. MITCHELL AND D. HAAREN RE: EQUITY BACKSTOP LETTER (.3); TELEPHONE J. WELLS RE: PLAN FINANCING (.2); CONFERENCE CALL WITH JONES DAY RE: PLAN REVISIONS (.6). | | | | |
| 03/01/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 58598659 |
| | REVIEW AND REVISE PPI APPEAL OPPOSITION AND CASES RE: SAME (3.1). | | | | |
| 03/01/20 | Liou, Jessica | 0.10 | 117.50 | 008 | 58580450 |
| | EMAIL WITH P. BENVENUTTI AND T. GOSLIN RE ENVIRONMENTAL CLAIMS AND TREATMENT UNDER THE CHAPTER 11 PLAN (.1). | | | | |
| 03/01/20 | Liou, Jessica | 8.20 | 9,635.00 | 008 | 58580796 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH J. HUFENDICK RE DISCLOSURE STATEMENT AND PLAN EDITS (.5); MULTIPLE EMAILS WITH CRAVATH, JONES DAY, J. HUFENDICK, R. FOUST, J. SIMON, S. KAROTKIN RE COMMENTS RECEIVED TO DISCLOSURE STATEMENT AND PLAN AND RESOLUTION OF SAME (1.7); REVIEW COMMENTS TO PLAN FROM AGENTS (1.4); TRUSTEES (.7); UCC (.6); MULTIPLE EMAILS WITH CRAVATH RE SAME (1.2); REVIEW BOKF EDITS TO PLAN (.4); CONFERS WITH J. HUFENDICK RE SAME (.7); CONFER WITH JONES DAY RE CHAPTER 11 PLAN OPEN ISSUES (.7); CONFER WITH S. KAROTKIN RE SAME (.1); EMAILS WITH S. KAROTKIN AND J. MESTER RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT FOLLOW UP (.2).

| 03/01/20 | Goren, Matthew | 1.20 | 1,350.00 | 008 | 58579987 |

CALL WITH S. KAROTKIN AND J. LIOU RE: PLAN REVISIONS (0.6); CALL WITH JONES DAY RE: SAME (0.6).

| 03/01/20 | Minga, Jay | 10.40 | 10,920.00 | 008 | 58605219 |

COMMUNICATIONS WITH WEIL LITIGATION & KELLER BENVENUTTI KIM TEAMS RE PPI APPEAL OPPOSITION BRIEF (.8); DRAFT & REVISE PPI APPEAL OPPOSITION BRIEF (7.2); ANALYZE CASELAW RE PPI APPEAL OPPOSITION BRIEF (2.4).

| 03/01/20 | Hufendick, Jason | 14.60 | 12,337.00 | 008 | 58580059 |

REVISE DRAFT OF PG&E PLAN, ANALYSIS OF OBJECTIONS, AND CORRESPONDENCE RELATED THERETO.

| 03/01/20 | McNulty, Shawn C. | 3.10 | 2,619.50 | 008 | 58581694 |

CONDUCT RESEARCH AND SUMMARIZE ADDITIONAL CASE LAW RE: PPI APPEAL BRIEF.

| 03/01/20 | Stauble, Christopher A. | 1.40 | 588.00 | 008 | 58581270 |

ASSIST WITH PREPARATION OF PLAN MATERIALS FOR TEAM REVIEW RE: INFORMAL COMMENTS.

| 03/02/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 008 | 58580223 |

TELEPHONE H. WEISSMAN (2X) RE: G.O COMMENTS ON PLAN (.4); TELEPHONE H. WEISSMAN AND N. MITCHELL RE: G.O. COMMENTS OF PLAN (.3); REVIEW DRAFT RESPONSE TO G.O. PLAN ISSUES (.4); TELEPHONE J. LODUCA RE: PLAN FINANCING MOTION (.2); REVIEW UCC PLAN COMMENTS (.4); TELEPHONE G. BRAY RE: SAME (.2); REVIEW PROPOSED INSURANCE LANGUAGE FOR PLAN (.3); REVIEW AND REVISE FINANCING APPROVAL MOTION AND DECLARATION (1.1); REVIEW EMAILS (.2); AND TELEPHONE CRAVATH RE: FINANCING MOTION HEARING (.1).

| 03/02/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 58598673 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APPEAL OPPOSITION ON PPI (0.9). | | | | |
| 03/02/20 | Liou, Jessica | 4.70 | 5,522.50 | 008 | 58627009 |
| | REVIEW SECURITIES ACTION TERM SHEET, TCC MOTION FOR STANDING (.5); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN (.2); CONFER WITH J. MESTER, J. HUFENDICK, A. KORDAS RE CHAPTER 11 PLAN COMMENTS (1.0); CONFER WITH M. TROY (DOJ) AND S. KAROTKIN RE OPEN ISSUES (.5); CONFER WITH HUNTON AND D. HAAREN RE SECURED DEBT POST-EMERGENCE (.4); CONFER WITH R. FOUST, J. HUFENDICK, J. MESTER AND A. KORDAS RE CHAPTER 11 PLAN (1.5); CONFER WITH T. GOSLIN RE ENVIRONMENTAL CLAIMS (.2); CONFER WITH R. FOUST AND J. HUFENDICK RE DISCLOSURE STATEMENT AND PLAN OPEN ISSUES (.2); CONFER WITH T. GOSLIN RE ENVIRONMENTAL CLAIMS (.2). | | | | |
| 03/02/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 58580517 |
| | CONFER WITH J. HUFENDICK RE: PLAN AMENDMENTS. | | | | |
| 03/02/20 | Kramer, Kevin | 0.20 | 220.00 | 008 | 59082706 |
| | EMAILS RE OBJECTION TO TRADE CREDITORS MOTION FOR LEAVE TO APPEAL PPI BRIEF (.2). | | | | |
| 03/02/20 | Minga, Jay | 11.40 | 11,970.00 | 008 | 59104790 |
| | DRAFT PPI APPEAL BRIEF (6.8); REVIEW CASELAW, HEARING TRANSCRIPTS AND DOCKET FILINGS RE PPI APPEAL BRIEF (3.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PPI APPEAL BRIEF REVISIONS, CASELAW RESEARCH AND DOCKET FILINGS REVIEW (1.2). | | | | |
| 03/02/20 | Hufendick, Jason | 12.50 | 10,562.50 | 008 | 58603317 |
| | REVIEW AND REVISE CHAPTER 11 PLAN IN RESPONSE TO COMMENTS RECEIVED FROM CORE PARTIES AND CORRESPONDENCE RELATED THERETO. | | | | |
| 03/02/20 | McNulty, Shawn C. | 4.40 | 3,718.00 | 008 | 58581663 |
| | REVIEW AND SUPPLEMENT HEARING TRANSCRIPTS FOR PPI APPEAL BRIEF (3.0); ADD ADDITIONAL CASE LAW CITATIONS AND FOLLOW-UP FOR J. MINGA (1.4). | | | | |
| 03/02/20 | McNulty, Shawn C. | 0.20 | 169.00 | 008 | 58595609 |
| | ANALYZE ADDITIONAL 158(1) AND 158(3) CASE LAW - PPI APPEAL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Foust, Rachael L. | 0.90 | 760.50 | 008 | 59036579 |
| | CALLS WITH COMPANY AND ALIX TEAM REGARDING CAUSES OF ACTION LIST AND PROCESS FOR PLAN SUPPLEMENT. | | | | |
| 03/02/20 | Hayes, Emily A. | 13.70 | 8,151.50 | 008 | 58627342 |
| | DRAFT PPI APPEAL BRIEF. | | | | |
| 03/02/20 | Stauble, Christopher A. | 0.50 | 210.00 | 008 | 58832576 |
| | ASSIST WITH PREPARATION OF PLAN MATERIALS FOR TEAM REVIEW RE: INFORMAL COMMENTS. | | | | |
| 03/03/20 | Karotkin, Stephen | 3.80 | 6,441.00 | 008 | 58622533 |
| | REVIEW PLEADINGS RE: TRUST RESOLUTION PROCEDURES FILING (.3); CONFERENCE CALL WITH H. WEISSMAN AND N. MITCHELL RE: GO TERM SHEET (.8); REVIEW PLAN COMMENTS RECEIVED WITH J. LIOU AND J. HUFENDICK (.8); TELEPHONE J. LODUCA RE: PLAN REVISIONS (.3); TELEPHONE J. NEWSOME RE: MEDIATION (.4); CONFERENCE CALL WITH TAX EXEMPT BOND REPRESENTATIVES RE: PLAN (.4); REVIEW AND REVISE GO TERM SHEET (.3); CONFERENCE CALL WITH DAVIS POLK RE: PLAN AND DISCLOSURE STATEMENT COMMENTS (.5). | | | | |
| 03/03/20 | Tsekerides, Theodore E. | 6.70 | 8,207.50 | 008 | 58599179 |
| | REVIEW AND EDIT REVISED PPI OPPOSITION BRIEF (4.6); CALL WITH SUBRO COUNSEL RE: PPI APPEAL (0.1); REVIEW AHC DRAFT NOTICE OF APPEAL (0.1); REVIEW CASES CITED IN BRIEFING (1.8); REVIEW COURT ORDER ON BRIEFING (0.1). | | | | |
| 03/03/20 | Liou, Jessica | 4.20 | 4,935.00 | 008 | 58627116 |
| | REVIEW AND RESPOND TO EMAILS WITH PARTIES RE MEET AND CONFER RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT, REVIEW TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES AND EMAIL RE SAME (.7); CONFER WITH S. KAROTKIN, WEIL TEAM RE OPEN CHAPTER 11 ISSUES (.2); CONFER WITH C. PULLO, J. HUFENDICK RE MECHANICS OF DISTRIBUTIONS UNDER CHAPTER 11 PLAN (.5); REVIEW AND RESPOND TO EMAILS FROM VARIOUS PARTIES RE MEET AND CONFER FOR CHAPTER 11 PLAN AND DISCLOSURE STATEMENT, CONFER WITH S. MITCHELL RE CPUC CLASSIFICATION ISSUES (.5); CONFER WITH E. SILVERMAN (LAZARD) RE VALUATION ANALYSIS (1.3); MEET WITH M. GOREN, J. HUFENDICK, AND R. FOUST RE CHAPTER 11 PLAN (1.0). | | | | |
| 03/03/20 | Goren, Matthew | 1.40 | 1,575.00 | 008 | 58586513 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT TRUST AGREEMENT (1.3) AND CONFER WITH R. FOUST AND J. LIOU RE: SAME (0.1). | | | | |
| 03/03/20 | Kramer, Kevin | 0.20 | 220.00 | 008 | 59082809 |
| | EMAILS RE TRADE CREDITORS' MOTION FOR LEAVE TO APPEAL PPI DECISION (.2). | | | | |
| 03/03/20 | Minga, Jay | 11.70 | 12,285.00 | 008 | 58620396 |
| | DRAFT AND REVISE PPI APPEAL BRIEF (6.7); ANALYZE CASELAW, HEARING TRANSCRIPTS DOCKET FILINGS RE PPI APPEAL BRIEF (2.6); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PPI APPEAL BRIEF REVISIONS, CASELAW RESEARCH DOCKET FILINGS REVIEW (1.9); COMMUNICATIONS WITH KELLER BENVENUTTI KIM TEAM RE PPI APPEAL BRIEF DECLARATION EXHIBITS (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE ABRAMS APPEAL BRIEF (0.3). | | | | |
| 03/03/20 | Hufendick, Jason | 10.90 | 9,210.50 | 008 | 58603404 |
| | REVIEW AND REVISE CHAPTER 11 PLAN IN RESPONSE TO COMMENTS RECEIVED FROM CORE PARTIES AND CORRESPONDENCE RELATED THERETO. | | | | |
| 03/03/20 | McNulty, Shawn C. | 4.40 | 3,718.00 | 008 | 58581812 |
| | ANALYZE, RESEARCH AND SUMMARIZE CASES CITED IN AD HOC BRIEF TO SUPPLEMENT PPI APPEAL BRIEF. | | | | |
| 03/03/20 | McNulty, Shawn C. | 2.40 | 2,028.00 | 008 | 58587558 |
| | ADDITIONAL RESEARCH FOR PPI APPEAL RE: MATERIALLY ADVANCE THE LITIGATION. | | | | |
| 03/03/20 | McNulty, Shawn C. | 3.90 | 3,295.50 | 008 | 58587568 |
| | ANALYZE CASE LAW CITED IN BOTH AD HOC BRIEF AND PGE BRIEF RE: PPI APPEAL (2.2); ANALYZE ADDITIONAL CASE LAW NOT YET CITED IN PPI APPEAL BUT RESEARCHED AND OUTLINED WEEK OF 2/24 (1.7). | | | | |
| 03/03/20 | Irani, Neeckaun | 4.20 | 3,066.00 | 008 | 58628168 |
| | RESEARCH ARGUMENTS RE APPEAL OF RESTRUCTURING SUPPORT AGREEMENTS. | | | | |
| 03/03/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 59036732 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH ALIX AND COMPANY REGARDING PLAN SUPPLEMENT SCHEDULE OF CAUSES OF ACTION PROCESS (0.4). | | | | |
| 03/03/20 | Hayes, Emily A. | 0.50 | 297.50 | 008 | 59082829 |
| | REVIEW CASES FOR PPI APPEAL BRIEF (0.5). | | | | |
| 03/03/20 | McGrath, Colin | 2.00 | 1,690.00 | 008 | 59082830 |
| | REVIEW ARGUMENTS IN PPI OPPOSITION TO MOTION FOR LEAVE TO APPEAL (1.1) AND CONDUCT INITIAL RESEARCH ON STANDARD FOR MOTION FOR LEAVE TO APPEAL (.9). | | | | |
| 03/03/20 | Stauble, Christopher A. | 0.90 | 378.00 | 008 | 58832579 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL RESPONSES TO DISCLOSURE STATEMENT, PLAN AND SOLICITATION PROCEDURES FOR TEAM REVIEW. | | | | |
| 03/03/20 | Biratu, Sirak D. | 6.50 | 2,242.50 | 008 | 58617452 |
| | CITE CHECK DEBTORS' OPPOSITION TO MOTION OF AD HOC COMMITTEE OF HOLDERS OF TRADE CLAIMS FOR LEAVE TO APPEAL ORDER REGARDING POSTPETITION INTEREST BRIEF. | | | | |
| 03/03/20 | Peene, Travis J. | 4.10 | 1,025.00 | 008 | 58632826 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL RESPONSES TO DISCLOSURE STATEMENT, PLAN AND SOLICITATION PROCEDURES FOR TEAM. | | | | |
| 03/04/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 008 | 58622506 |
| | TELEPHONE S. QUSBA RE: STATUS OF G.O. DISCUSSIONS (.3); TELEPHONE J. WELLS RE: STATUS OF G.O. DISCUSSIONS (.3); REVIEW REVISED PLAN (.2). | | | | |
| 03/04/20 | Tsekerides, Theodore E. | 2.60 | 3,185.00 | 008 | 58614708 |
| | REVIEW ADDITIONAL CASES ON PPI APPEAL (0.8); REVIEW DRAFT AHC BRIEF (0.6); CONFERENCE WITH GIBSON DUNN RE: BRIEFING (0.1); ANALYZE ISSUES RE: LETTER TO COURT ON BRIEFING (0.2); EMAIL WITH JONES DAY RE: BRIEFING ON PPI AND SCHEDULE (0.1); DISCUSSIONS WITH PAUL WEISS RE: PSPS (0.1); EMAIL WITH CRAVATH RE: PSPS (0.2); ANAYLYZE ISSUES RE: FURTHER REVISIONS TO PPI OPPOSITION (0.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Liou, Jessica | 1.10 | 1,292.50 | 008 | 58627073 |

CALL WITH LAZARD RE: CONFIRMATION ISSUES (.5); CONFER WITH B. MORGANELLI RE CLASSIFICATION ISSUES, REVIEW AND RESPOND TO TYSON EMAIL (.2); CONFER WITH D. DUNNE, G. BRAY, AND S. KAROTKIN RE PBGC (.1); REVIEW AND RESPOND TO EMAILS FROM TYSON RE WORKSTREAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Goren, Matthew | 2.90 | 3,262.50 | 008 | 58600206 |

CONFER WITH S. KAROTKIN RE: GO PLAN SETTLEMENT (0.3); MULTIPLE CALLS WITH T, TSEKERIDES AND J. NOLAN RE: PLAN CLASSIFICATION ISSUES (0.3); CALLS AND EMAILS WITH T. TSEKERIDES RE: PPI APPEALS (0.3); EMAILS WITH ALIXPARTNERS RE: RETAINED CAUSES OF ACTION (0.2); REVIEW AND REVISE GO DRAFT MOTION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Minga, Jay | 9.50 | 9,975.00 | 008 | 58623408 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PPI APPEAL BRIEF REVISIONS AND CASELAW ANALYSIS (2.2); REVISE PPI APPEAL BRIEF (2.6); ANALYZE CASELAW AND HEARING TRANSCRIPTS RE PPI APPEAL BRIEF (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Hufendick, Jason | 8.00 | 6,760.00 | 008 | 58603469 |

ATTEND MEET AND CONFERS WITH CORE PARTIES (2.1); REVIEW AND REVISE CHAPTER 11 PLAN IN RESPONSE TO COMMENTS RECEIVED THEREOF (5.1); CORRESPONDENCE RELATED TO THE FOREGOING (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | McNulty, Shawn C. | 7.50 | 6,337.50 | 008 | 58595579 |

DRAFT AND ANALYZE CASES IN CASE COMPARISON CHART RE: CASES CITED IN BOTH AD HOC / PGE BRIEF (2.1); ANALYZE ADDITIONAL CASE LAW IDENTIFIED WEEK OF 2/24 RE: PPI (5.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | McNulty, Shawn C. | 2.40 | 2,028.00 | 008 | 58595613 |

DRAFT DECLARATION RE: PPI APPEAL (1.2); CONFER AND WORK WITH PARALEGAL TEAM TO PULL EXHIBITS, UPDATE CASE CAPTION, COURT HEADINGS, AND PAGINATION (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Irani, Neeckaun | 4.90 | 3,577.00 | 008 | 58628059 |

RESEARCH ARGUMENTS RE APPEAL OF RESTRUCTURING SUPPORT AGREEMENTS (2.1); RESEARCH ANALOGOUS CASES RE SAME (2.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 59036667 |
| | CORRESPOND WITH CLIENT RE: PLAN SUPPLEMENT AND RETAINED CAUSES OF ACTION. | | | | |
| 03/04/20 | Hayes, Emily A. | 2.00 | 1,190.00 | 008 | 58627424 |
| | PPI CASE RESEARCH (2). | | | | |
| 03/04/20 | Hayes, Emily A. | 4.00 | 2,380.00 | 008 | 59035660 |
| | RESEARCH FOR AND REVISE WINDING CREEK DESIGNATION OF RECORD FOR WINDING CREEK APPEAL. | | | | |
| 03/04/20 | Morganelli, Brian | 1.20 | 714.00 | 008 | 58608408 |
| | REVIEW TERMS OF FIRE VICTIM TRUST (.8); REVIEW UPDATES TO PLAN (.4). | | | | |
| 03/04/20 | Stauble, Christopher A. | 0.70 | 294.00 | 008 | 58832563 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL RESPONSES TO DISCLOSURE STATEMENT, PLAN AND SOLICITATION PROCEDURES FOR TEAM REVIEW. | | | | |
| 03/05/20 | Karotkin, Stephen | 4.30 | 7,288.50 | 008 | 58622748 |
| | REVIEW AND REVISE MOTION TO APPROVE CRCP TERM SHEET (1.8); REVIEW CRCP TERM SHEET AND TELEPHONE H. WEISSMAN RE: SAME (.4); CONFERENCE CALL WITH COMPANY AND MUNGER RE: CRCP TERM SHEET DRAFT AND REVISIONS (.8); TELEPHONE N. MITCHELL RE: CRCP TERM SHEET (.2); TELEPHONE H. WEISSMAN RE: CRCP TERM SHEET (.2); CONFERENCE CALL WITH PJT JONES DAY RE: PLAN ISSUES (.7); TELEPHONE B. JOHSON RE: PLAN FINANCING (.2). | | | | |
| 03/05/20 | Tsekerides, Theodore E. | 4.30 | 5,267.50 | 008 | 58598895 |
| | REVIEW AND FURTHER REVISE OPPOSITION TO PPI BRIEFING AND REVIEW AND ANALYZE CASES (3.6); EMAIL AND CONFERENCE CALL WITH COUNSEL RE: PPI BRIEFING SCHEDULING (0.3); REVIEW AND REVISE DRAFT LETTER TO COURT RE: BRIEFING SCHEDULE AND EMAIL WITH P. BENVENUTTI AND J. MINGA RE: SAME (0.4). | | | | |
| 03/05/20 | Liou, Jessica | 4.50 | 5,287.50 | 008 | 58625187 |
| | CONFER RE CHAPTER 11 PLAN AND OTHER ISSUES. | | | | |
| 03/05/20 | Goren, Matthew | 6.00 | 6,750.00 | 008 | 58600226 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE REVISING CRCP MOTION (4.4); EMAILS WITH B. MORGANELLI RE: SAME (0.3); CALL WITH JONES DAY RE: POTENTIAL PLAN AMENDMENTS (0.4); REVIEW UPDATES TO PLAN AND EMAILS WITH J. HUFANDICK RE: SAME (0.9). | | | | |
| 03/05/20 | Minga, Jay | 5.20 | 5,460.00 | 008 | 58624531 |
| | DRAFT PPI SCHEDULING DISPUTE LETTER (.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); REVIEW ANALYSIS RE PPI APPEAL CROSS-MOVANTS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE SAME (.4); DRAFT AND REVISE DECLARATION AND TRANSCRIPTS RE PPI APPEAL EXHIBITS (1.4); ANALYZE CASELAW AND REVISE PPI BRIEF RE SAME (2.3). | | | | |
| 03/05/20 | Hufendick, Jason | 8.30 | 7,013.50 | 008 | 58603471 |
| | ATTEND MEET AND CONFERS WITH CORE PARTIES AND REVIEW AND REVISE CHAPTER 11 PLAN IN RESPONSE TO COMMENTS RECEIVED FROM SUCH CORE PARTIES AND CORRESPONDENCE RELATED THERETO (8.3). | | | | |
| 03/05/20 | McNulty, Shawn C. | 3.90 | 3,295.50 | 008 | 58602714 |
| | CONDUCT RESEARCH AND SUMMARIZE ADDITIONAL CASE LAW REGARDING SUBSTANTIAL GROUNDS FOR DIFFERENCE OF OPINION (PPI APPEAL). | | | | |
| 03/05/20 | Irani, Neeckaun | 3.40 | 2,482.00 | 008 | 59083133 |
| | CONDUCT RESEARCH FOR OBJECTION TO APPEAL PLAN SUPPORT AGREEMENT (3.4). | | | | |
| 03/05/20 | Evans, Steven | 10.50 | 7,665.00 | 008 | 59083134 |
| | DRAFT OPENING BRIEF REGARDING GOVERNMENT CLASSIFICATION ISSUES (10.5). | | | | |
| 03/05/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 59036723 |
| | CORRESPOND WITH ALIX AND CLIENT REGARDING RETAINED CAUSES OF ACTION UNDER THE PLAN. | | | | |
| 03/05/20 | Morganelli, Brian | 3.20 | 1,904.00 | 008 | 58611682 |
| | PREPARE DRAFT ORDER AND DECLARATION RE: CONTINGENCY PROCEDURES. | | | | |
| 03/05/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 58611732 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH A. GREEN AND S. EVANS RE: GOVERNMENT CLAIMS CLASSIFICATION BRIEF. | | | | |
| 03/05/20 | Schinckel, Thomas Robert | 3.70 | 3,126.50 | 008 | 58608320 |
| | REVIEW REVISED PLAN AND CONFER WITH J HUFENDICK REGARDING SAME (3.6); EMAIL A. LAYDEN REGARDING PLAN COMMENTS (0.1). | | | | |
| 03/06/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 008 | 58622703 |
| | REVIEW G.O. TERM SHEET REVISIONS (.3); REVIEW PLAN REVISIONS (.6); TELEPHONE B. BENNETT RE: G.O. TERM SHEET (.3). | | | | |
| 03/06/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 58604102 |
| | REVISE OPPOSITION ON PPI APPEAL (1.1); EMAIL WITH JONES DAY RE: OPPOSITION (0.1); ANALYZE ISSUES RE: VARIOUS NOTICES OF APPEAL (0.2). | | | | |
| 03/06/20 | Liou, Jessica | 1.40 | 1,645.00 | 008 | 58625332 |
| | PGE, CALL WITH LAZARD, T. TSEKERIDES, S. KAROTKIN RE SECURITIES PLAINTIFF SETTLEMENT PROPOSAL) (.4); REVIEW OBJECTIONS FILED AND EMAILS RE SAME (1.0). | | | | |
| 03/06/20 | Goren, Matthew | 1.90 | 2,137.50 | 008 | 58620701 |
| | REVIEW AND REVISE GO PROCESS MOTION AND SUPPORTING DECLARATION AND ORDER (1.6); CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 03/06/20 | Minga, Jay | 7.60 | 7,980.00 | 008 | 59035796 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TRADE COMMITTEE STATEMENT OF ISSUE AND DESIGNATION OF ITEMS FOR RECORD OF PPI APPEAL (.4); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE CROSS-MOVANTS ON PPI APPEAL (.8); REVIEW CROSS-MOTIONS RE PPI APPEAL (1.1); ANALYZE CASELAW RE PPI APPEAL (2.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PPI APPEAL CASELAW (.4); REVISE PPI APPEAL OPPOSITION (2.1). | | | | |
| 03/06/20 | Hufendick, Jason | 11.80 | 9,971.00 | 008 | 58603320 |
| | REVISE DRAFT OF PG&E PLAN (7.5); REVIEW AND ANALYZE OBJECTIONS TO DISCLOSURE STATEMENT (4.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | McNulty, Shawn C. | 2.00 | 1,690.00 | 008 | 58619738 |
| | REVIEW PPI APPEAL BRIEF (.4); DRAFT PROPOSED INSERT RE: TRADE COMM. STATEMENT OF ISSUES FOR PPI APPEAL BRIEF (1.6). | | | | |
| 03/06/20 | McNulty, Shawn C. | 0.60 | 507.00 | 008 | 58628781 |
| | ANALYZE PERA NOTICE, ADDITIONAL NOTICES OF PPI APPEAL. | | | | |
| 03/06/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 59036395 |
| | CORRESPOND WITH CLIENT REGARDING CAUSES OF ACTION FOR PLAN SUPPLEMENT (0.4). | | | | |
| 03/06/20 | Hayes, Emily A. | 0.50 | 297.50 | 008 | 59083190 |
| | REVIEW PPI APPEALS (0.5). | | | | |
| 03/06/20 | Morganelli, Brian | 2.10 | 1,249.50 | 008 | 58611917 |
| | REVISE MOTION TO APPROVE CONTINGENCY PROCESS AND RELATED DOCUMENTS. | | | | |
| 03/06/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 008 | 58608532 |
| | REVIEW AND CONFER WITH J. HUFENDICK REGARDING DRAFT PLAN. | | | | |
| 03/07/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58608299 |
| | UPDATE CHAPTER 11 PLAN. | | | | |
| 03/08/20 | Liou, Jessica | 4.20 | 4,935.00 | 008 | 58625706 |
| | REVIEW AND REVISE PLAN (.9); REVIEW AND REVISE PLAN AND EMAILS WITH J. HUFENDICK RE SAME (.3); REVIEW AND REVISE CHAPTER 11 PLAN (.9); CONFER WITH E. SILVERMAN RE TREATMENT OF EQUITY SECURITIES CLAIMS (.4); REVIEW AND REVISE DISCLOSURE STATEMENT (1.7). | | | | |
| 03/08/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 008 | 58608388 |
| | CALL WITH SHAREHOLDER PROPONENTS REGARDING PLAN STATUS (0.8); CONFER WITH WEIL TEAM REGARDING VARIOUS PLAN ISSUES (1.3). | | | | |
| 03/09/20 | Karotkin, Stephen | 0.40 | 678.00 | 008 | 58651857 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL B. BENNETT AND J. MESTER RE: PLAN PROVISIONS (.4). | | | | |
| 03/09/20 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 008 | 58656132 |
| | REVIEW JONES DAY COMMENTS ON DRAFT PPI OPPOSITION (0.6); REVISE PPI OPPOSITION (1.0); REVIEW AND REVISE DRAFT STIPULATION ON BRIEFING AND EMAIL WITH TEAM AND CO-COUNSEL RE: SAME (0.3); REVIEW TCC PROPOSED REVISIONS TO PLAN AND COMMENT ON SAME (0.3); EMAIL WITH TEAM AND LATHAM RE: TCC PROPOSED REVISIONS ON ASSIGNED CLAIMS (0.1). | | | | |
| 03/09/20 | Liou, Jessica | 0.90 | 1,057.50 | 008 | 59035875 |
| | REVIEW AND REVISE PLAN. | | | | |
| 03/09/20 | Minga, Jay | 0.60 | 630.00 | 008 | 59083953 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE TRADE COMMITTEE STATEMENT OF ISSUES RE PPI APPEAL (.6). | | | | |
| 03/09/20 | Hufendick, Jason | 7.80 | 6,591.00 | 008 | 58666344 |
| | REVISE DISCLOSURE STATEMENT CHART/PLAN FOR FILING. | | | | |
| 03/09/20 | McNulty, Shawn C. | 0.40 | 338.00 | 008 | 58649376 |
| | REVIEW PPI APPEAL MOTION. | | | | |
| 03/09/20 | Sonkin, Clifford | 0.60 | 438.00 | 008 | 58677801 |
| | REVISE CLOSING CHECKLIST. | | | | |
| 03/09/20 | Hayes, Emily A. | 2.40 | 1,428.00 | 008 | 58676348 |
| | PREPARE RESPONSE TO STATEMENT OF ISSUES AND RECORD DESIGNATION FOR PPI APPEAL. | | | | |
| 03/09/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58669258 |
| | REVIEW EDITS TO THE PLAN. | | | | |
| 03/09/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 008 | 58632414 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. GOSLIN REGARDING ENVIRONMENTAL CLAIMS ISSUES (0.2); CALL WITH CLIENT REGARDING ENVIRONMENTAL CLAIMS ISSUES (0.4); PREPARE SIGNATURE PAGES (0.1). | | | | |
| 03/10/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 008 | 59036012 |
| | REVISE PLAN AND DISCLOSURE STATEMENT TO INCORPORATE COMMENTS AND DECISIONS FROM HEARING (1.7). | | | | |
| 03/10/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 008 | 59036017 |
| | REVIEW FURTHER COMMENTS ON OPPOSITION TO PPI APPEAL (0.4). | | | | |
| 03/10/20 | Tsekerides, Theodore E. | 0.10 | 122.50 | 008 | 59084096 |
| | REVIEW FINAL DRAFT OF STIPULATION RE: PPI APPEAL (0.1). | | | | |
| 03/10/20 | Liou, Jessica | 0.60 | 705.00 | 008 | 59036022 |
| | REVIEW AND REVISE CHAPTER 11 PLAN (.3) AND CONFERS WITH J. HUFENDICK RE SAME (.3). | | | | |
| 03/10/20 | Minga, Jay | 1.40 | 1,470.00 | 008 | 59036074 |
| | REVIEW AND REVISE OPPOSITION TO PPI APPEAL (1.4). | | | | |
| 03/10/20 | McNulty, Shawn C. | 2.10 | 1,774.50 | 008 | 58649321 |
| | SUPPLEMENT DECLARATION FOR PPI APPEAL (1.1), PREPARE EXHIBITS (ANALYZE) (.4). | | | | |
| 03/10/20 | McNulty, Shawn C. | 0.80 | 676.00 | 008 | 58649558 |
| | CALL / ATN. TO CASE CORRESPONDENCE WITH T. RUPP RE: REVIEW OF PPI APPEAL DECLARATION. | | | | |
| 03/10/20 | Hayes, Emily A. | 0.80 | 476.00 | 008 | 59036077 |
| | REVISE PPI APPEAL OPPOSITION (0.5); REVISE PPI APPEAL DESIGNATION OF RECORD (0.3). | | | | |
| 03/10/20 | Morganelli, Brian | 0.30 | 178.50 | 008 | 58669080 |
| | RESPOND TO CLIENT REQUEST RE: PLAN DOCUMENTS. | | | | |
| 03/10/20 | Schinckel, Thomas Robert | 3.20 | 2,704.00 | 008 | 58641535 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLAN EFFECTIVENESS CHECKLIST (1.2); REVIEW PLAN DEFINITION RATIONALE AND EMAIL J LIOU REGARDING SAME (1.1); REVIEW AND AMEND MTO PLAN SUMMARY (0.9). | | | | |
| 03/11/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 008 | 58651774 |
| | REVIEW AND REVISE STATE AGENCY CLAIMS SETTLEMENT AGREEMENT (1.1); CONFERENCE CALL WITH SIMPSON, WEIL AND LATHAM RE: SECURITIES LAWSUITS AND DERIVATIVE LAWSUITS (.6); CONFERENCE CALL J. LIOU, B. BENNETT, J. MESTER RE: PLAN REVISIONS (.3). | | | | |
| 03/11/20 | Karotkin, Stephen | 3.40 | 5,763.00 | 008 | 59036187 |
| | REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT TO INCORPORATE RESULTS OF HEARING (2.2); INTERNAL CONFERENCES WITH TEAM RE: REVISIONS TO PLAN AND DISCLOSURE STATEMENT (1.2). | | | | |
| 03/11/20 | Tsekerides, Theodore E. | 1.90 | 2,327.50 | 008 | 59036183 |
| | CONFERENCE CALL WITH TEAM TO DISCUSS PLAN REVISIONS (0.8); FURTHER REVISE OPPOSITION ON PPI MOTION FOR LEAVE (0.6); CALL WITH J. MINGA RE: REVISIONS ON PPI (0.1); EMAIL WITH AKIN RE: PPI APPEAL BRIEF AND REVISIONS TO SAME (0.4). | | | | |
| 03/11/20 | Liou, Jessica | 1.10 | 1,292.50 | 008 | 58679355 |
| | EMAILS WITH IBEW COUNSEL RE CHAPTER 11 PLAN (.2); CALL WITH SIMPSON, LATHAM, WEIL RE CHAPTER 11 PLAN ASSIGNED CAUSES OF ACTION (.9). | | | | |
| 03/11/20 | Minga, Jay | 3.40 | 3,570.00 | 008 | 59036193 |
| | REVISE RESPONSE TO TRADE COMMITTEE STATEMENT OF ISSUES RE PPI APPEAL (1.1); COMMUNICATIONS WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE SAME (.2); REVISE DECLARATION IN SUPPORT OF OPPOSITION TO PPI APPEAL (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.3); REVIEW AND REVISE OPPOSITION TO PPI APPEAL (1.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.3). | | | | |
| 03/11/20 | Hufendick, Jason | 4.60 | 3,887.00 | 008 | 58666814 |
| | REVISE DRAFT OF PG&E PLAN AND EMAIL RE: SAME. | | | | |
| 03/11/20 | McNulty, Shawn C. | 1.20 | 1,014.00 | 008 | 58649578 |
| | REVIEW FINAL VERSION OF PPI APPEAL BRIEF, DECLARATION, EXHIBITS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/11/20 | Irani, Neeckaun | 2.10 | 1,533.00 | 008 | 58654014 |
| | REVISE OPPOSITION TO ABRAMS MOTION FOR LEAVE TO APPEAL RSA. | | | | |
| 03/11/20 | Hayes, Emily A. | 1.90 | 1,130.50 | 008 | 58676319 |
| | REVISE PPI OPPOSITION TO APPEAL BRIEF. | | | | |
| 03/11/20 | Morganelli, Brian | 4.60 | 2,737.00 | 008 | 58670373 |
| | REVIEW PLAN UPDATES (.2); CORRESPOND WITH CLIENT RE: PLAN DOCUMENTS (.2); REVISE MOTION TO APPROVE CONTINGENCY PROCESS (1.4); DRAFT PLAN CONFIRMATION ORDER (2.8). | | | | |
| 03/12/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 59036201 |
| | FURTHER REVIEW AND REVISE OPPOSITION TO PPI MOTION FOR LEAVE. | | | | |
| 03/12/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 59084127 |
| | OVERVIEW OF AHC REVISED BRIEF ON PPI (0.3). | | | | |
| 03/12/20 | Liou, Jessica | 2.60 | 3,055.00 | 008 | 58679204 |
| | REVIEW FIRE VICTIM CLAIMS RESOLUTION PROCEDURES, TRUST AGREEMENT, CALIFORNIA AND STATE PROPOSED SETTLEMENTS (2); EMAILS WITH J. HUFENDICK RE CHAPTER 11 PLAN (.3); REVIEW AND FURTHER REVISE CLASSIFICATION BRIEFING STIPULATION (.3). | | | | |
| 03/12/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58655097 |
| | EMAILS WITH T. SMITH RE: CRCP SETTLEMENT. | | | | |
| 03/12/20 | Minga, Jay | 1.30 | 1,365.00 | 008 | 59036244 |
| | REVIEW AND REVISE OPPOSITION TO PPI APPEAL (1.1);COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2). | | | | |
| 03/12/20 | Sonkin, Clifford | 0.60 | 438.00 | 008 | 58678641 |
| | REVISE CLOSING CHECKLIST (.6). | | | | |
| 03/12/20 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 58833601 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH CLIENT AND ALIX REGARDING RETAINED CAUSES OF ACTION. | | | | |
| 03/12/20 | Morganelli, Brian | 6.40 | 3,808.00 | 008 | 58670330 |
| | PREPARE MOTION TO APPROVE GOVERNMENTAL CLAIMS SETTLEMENT. | | | | |
| 03/12/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 008 | 58652442 |
| | CONFER WITH J HUFENDICK REGARDING PLAN STATUS. | | | | |
| 03/13/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 008 | 58676170 |
| | REVIEW AND REVISE FEMA SETTLEMENT AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS RE: COURT HEARING ON FINANCING (.4); CONFERENCE CALL H. WEISSMAN AND N. MITCHELL RE: PLAN AND G.O. ISSUES (.8); TELEPHONE CRAVATH AND LAZARD RE: PLAN ISSUES AND FINANCING (.4); CONFERENCE CALL WITH COMPANY PROFESSIONALS, AND CO-PLAN PROPONENTS RE: PLAN AND FINANCING (.4). | | | | |
| 03/13/20 | Tsekerides, Theodore E. | 4.20 | 5,145.00 | 008 | 59036247 |
| | REVIEW DRAFT AHC PPI OPPOSITION ON APPEAL (1.4); EMAIL WITH KELLER RE: REVISIONS TO DEBTOR RESPONSE (0.1); FINAL REVIEW OF DEBTOR RESPONSE TO PPI BRIEFING AND FURTHER EDITS (1.6); REVIEW TRANSCRIPT CITATIONS (0.4); EMAIL WITH TEAM RE: FURTHER REVISIONS AND FINALIZING PPI BRIEFING (0.4); ANALYZE ISSUES RE: CROSS-MOTIONS ON PPI APPEAL (0.3). | | | | |
| 03/13/20 | Liou, Jessica | 3.00 | 3,525.00 | 008 | 58674629 |
| | CONFER WITH M. CRUZ AND T. SCHINCKEL RE CHAPTER 11 PLAN EDITS (.3); REVIEW AND REVISE STIPULATION SUSPENDING CLASSIFICATION BRIEFING (.4); REVIEW AND REVISE CLASSIFICATION STIPULATION (.2); CONFER WITH LOCKE LORD RE IBEW COMMENTS TO PLAN; CONFER WITH T. SCHINCKEL RE SAME (.4); CONFER WITH PGE, R. FOUST RE CHAPTER 11 CASES, NEXT STEPS AND STRATEGY (.8); REVIEW MATERIALS FOR OMM CALL (.1); CONFER WITH OMM RE CHAPTER 11 PLAN (.8). | | | | |
| 03/13/20 | Minga, Jay | 1.30 | 1,365.00 | 008 | 59084587 |
| | REVIEW NOTICES OF APPEAL AND CROSS-MOTIONS RE PPI APPEAL (.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); REVISE OPPOSITION TO PPI APPEAL (.9). | | | | |
| 03/13/20 | McNulty, Shawn C. | 2.80 | 2,366.00 | 008 | 58675861 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW PPI APPEAL BRIEF (.8); REVIEW CITE CHANGES TO PPI APPEAL BRIEF (1.6). | | | | |
| 03/13/20 | Sonkin, Clifford<br>REVISE CLOSING CHECKLIST. | 0.70 | 511.00 | 008 | 58677798 |
| 03/13/20 | Foust, Rachael L.<br>CALL REGARDING PLAN INSURANCE NEUTRALITY PROPOSED LANGUAGE (PARTIAL) (.3); INTERNAL TEAM CALL REGARDING GOV COMMENTS TO PLAN AND DISCLOSURE STATEMENT (.3). | 0.60 | 507.00 | 008 | 58833819 |
| 03/13/20 | Morganelli, Brian<br>RESEARCH 510(B) TREATMENT QUESTION. | 0.10 | 59.50 | 008 | 58670256 |
| 03/13/20 | Schinckel, Thomas Robert<br>CALL WITH WEIL TEAM REGARDING GOVERNOR'S PLAN AMENDMENTS (0.8); CALL WITH IBEW COUNSEL REGARDING PLAN AMENDMENTS (0.4); CALL WITH INSURER COUNSEL REGARDING PLAN AMENDMENTS (0.4); DRAFT AMENDMENTS TO CPUC PROVISIONS OF PLAN AND CONFER WITH J LIOU REGARDING SAME (0.6); DRAFT INSURANCE NEUTRALITY PROVISION (0.6); EMAIL TO M LEVY REGARDING IBEW PROVISIONS OF PLAN (0.4). | 3.20 | 2,704.00 | 008 | 58660943 |
| 03/14/20 | Karotkin, Stephen<br>REVIEW AND REVISE PROPOSED STIPULATED FACTS RE: MOTION TO APPROVE BACKSTOP AGREEMENT (.7); TELEPHONE K. ORSINI RE: ESTIMATION MOTION (.3); REVIEW REVISED PLAN DRAFT (.9); TELEPHONE S. QUSBA (2X) RE: FINANCING HEARING (.4); TELEPHONE D. HAAREN RE: PLAN FINANCING (.2); TELEPHONE N. MITCHELL RE: PLAN FINANCING (.2); CONFERENCE CALL WITH COMPANY AND JONES DAY RE: INSURANCE MATTERS (.8); TELEPHONE H. WEISSMAN RE: FINANCING HEARING (.2). | 3.70 | 6,271.50 | 008 | 58675891 |
| 03/14/20 | Tsekerides, Theodore E.<br>TEAM CALL TO DISCUSS UPDATES, DISCLOSURE STATEMENT AND PLAN. | 1.10 | 1,347.50 | 008 | 58655670 |
| 03/14/20 | Liou, Jessica | 2.20 | 2,585.00 | 008 | 58673742 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH TEAM RE CHAPTER 11 ISSUES, NEXT STEPS AND STRATEGY (1.2); REVIEW AND REVISE CHAPTER 11 PLAN (.3); CONFERS WITH R. FOUST AND T. SHINCKEL RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.2); REVIEW AND REVISE CHAPTER 11 PLAN (.3) AND DISCLOSURE STATEMENT ISSUES (.2). | | | | |
| 03/14/20 | Sonkin, Clifford | 1.20 | 876.00 | 008 | 58677976 |
| | CALL RE PLAN UPDATES (1.2). | | | | |
| 03/14/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 58670243 |
| | REVIEW AMENDMENTS TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/14/20 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 008 | 58661364 |
| | CALL RE: STATUS OF PLAN AND DISCLOSURE STATEMENT (0.8); CONFER WITH WEIL TEAM RE AND DRAFTING FURTHER AMENDMENTS TO THE PLAN (2.7); CALL WITH D. FOREMAN REGARDING INSURANCE PROVISIONS (0.1); CONSIDER PRE-CONFIRMATION PLAN ISSUES AND EMAIL TO J LIOU RE: SAME (0.6). | | | | |
| 03/15/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 008 | 58675880 |
| | TELEPHONE S. QUSBA RE: BOARD MEETING AND FINANCING HEARING (2X) (.6); REVIEW AND REVISE DRAFT STIPULATED FACTS RE: FINANCING HEARING (.6); TELEPHONE K. ZIMAN RE: FINANCING HEARING (.3); TELEPHONE N. MITCHELL RE: FINANCING HEARING (.4); TELEPHONE J. LIOU RE: G.O. PLAN COMMENTS AND QUESTIONS (.4). | | | | |
| 03/15/20 | Liou, Jessica | 0.60 | 705.00 | 008 | 58674579 |
| | CONFER WITH S. KAROTKIN RE OPEN ISSUES AND OMM CHART TO PLAN (.6). | | | | |
| 03/15/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58659304 |
| | EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: LATEST ON CRCP PROPOSAL. | | | | |
| 03/15/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58670217 |
| | REVIEW UPDATES TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/15/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 58661882 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING DRAFT PLAN (0.3); REVIEW PLAN AND PREPARE VERSION FOR FILING (0.6). | | | | |
| 03/16/20 | Karotkin, Stephen | 7.10 | 12,034.50 | 008 | 58702118 |
| | TELEPHONE P. ZUMBRO AND S. QUSBA RE: FINANCING HEARING (.6); PREPARE FOR HEARING ON PLAN FINANCING (.9); EMAILS TO N. MITCHELL RE: CRCP NEGOTIATIONS (.3); TELEPHONE H WEISSMAN (3X) (.4); TELEPHONE B. BENNETT RE: FINANCING HEARING (.4); TELEPHONE N. MITCHELL RE: FINANCING HEARING (.2); CONFERENCE CALL WITH COMPANY, WEISSMAN AND EQUITY REPRESENTATIVES AND ATTORNEYS RE: G.O. NEGOTIATIONS AND FINANCING HEARING (.7); CALL (ZIMAN ZUMBRO) POST FINANCING HEARING (.6); REVIEW AND REVISE MEDIA STATEMENT RE: FINANCING HEARING (.4); REVIEW AND REVISE G.O. SETTLEMENT MOTION AND DECLARATION (2.3); TELEPHONE B. BENNETT RE: PLAN ISSUES (.3). | | | | |
| 03/16/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 008 | 58681961 |
| | REVIEW AND COMMENT ON REVISED ESTIMATION PAPERS ON RSA AND EMAIL WITH TEAM AND CRAVATH RE SAME (0.4); ANALYZE ISSUES RE: APPROACH ON ESTIMATION MOTION (0.2). | | | | |
| 03/16/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 008 | 59084990 |
| | REVIEW MATERIALS ON PPI APPEAL AND TRADE COMMITTEE STATEMENT (0.2). | | | | |
| 03/16/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 58681482 |
| | CONFER WITH LAZARD, PJT RE EQUITY ISSUES. | | | | |
| 03/16/20 | Liou, Jessica | 2.70 | 3,172.50 | 008 | 58681635 |
| | REVIEW EMAILS RE GOVERNOR DISCUSSIONS (.2); REVIEW AND REVISE NOTICE OF FILING (.4); REVIEW AND RESPOND TO EMAILS RE 3018 BRIEFING WITH M. GOREN (.2); REVIEW SOLICITATION PROCEDURES ORDER, AND EMAILS WITH M. GOREN RE SOLICITATION LOGISTICS (.2); CONFER WITH PRIME CLERK, ALIX, M. GOREN RE SOLICITATION ISSUES (.5); CONFER WITH M. GOREN, S. KAROTKIN, R. FOUST, T. SCHINCKEL RE PLAN AND DISCLOSURE STATEMENT (.5); CONFER WITH J. KIM RE FILING OF DISCLOSURE STATEMENT AND PLAN ISSUES (.2); CONFER WITH JONES DAY, S. KAROTKIN, R. FOUST, T. SCHINCKEL RE PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 03/16/20 | Goren, Matthew | 3.80 | 4,275.00 | 008 | 58679311 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: CRCP MOTION (0.3); EMAILS WITH KBK RE: SAME (0.1); REVIEW DRAFT DECLARATION RE: CRCP MOTION (0.4); REVIEW REVISED CRCP MOTION (0.8); REVIEW AND REVISE MOTION TO SHORTEN HEARING ON CRCP MOTION (0.8) AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); REVIEW JONES DAY MARK UP TO CRCP MOTION (0.7); EMAILS WITH L. CARENS RE: DA SETTLEMENT DECLARATION (0.4). | | | | |
| 03/16/20 | Minga, Jay | 0.10 | 105.00 | 008 | 59084994 |
| | REVIEW ANALYSIS AND COMMUNICATE WITH WEIL LITIGATION AND KELLER BENVENUTTI KIM TEAM RE: OPPOSITION TO PPI APPEAL (.1). | | | | |
| 03/16/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 008 | 58726913 |
| | INTERNAL CALL RE: PLAN AND DISCLOSURE STATEMENT UPDATES AND CHANGES. | | | | |
| 03/16/20 | Morganelli, Brian | 1.40 | 833.00 | 008 | 58680098 |
| | REVIEW UPDATES TO FIRE VICTIM TRUST SUMMARY (.2); DRAFT PLAN CONFIRMATION ORDER (1.2). | | | | |
| 03/16/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 008 | 58680150 |
| | CALL WITH WEIL TEAM RE: PLAN (0.6); CALL WITH JONES DAY TEAM RE: PLAN (0.4); PREPARE PLAN FOR FILING (0.7); DRAFT CHAPTER 11 PLAN SUMMARY (0.6); REVIEW CA FTB PLAN CORRESPONDENCE AND UPDATE SUMMARY NOTE (0.6). | | | | |
| 03/17/20 | Karotkin, Stephen | 2.70 | 4,576.50 | 008 | 58702037 |
| | TELEPHONE H. WEISSMAN RE: G.O. SETTLEMENT MOTION AND FURTHER REVISE SAME (.4); TELEPHONE B. BENNETT RE: BUTTE COUNTY SETTLEMENT MOTION AND PLAN (.3); REVIEW AND REVISE J. WELLS DECLARATION RE: G.O SETTLEMENT MOTION (.2); CONFERENCE CALL CRAVATH, SIMPSON AND MUNGER RE: PLAN ISSUES (1.2); REVIEW AND REVISE MOTION TO SHORTEN TIME AND DECLARATION RE: G.O. SETTLEMENT MOTION (.6). | | | | |
| 03/17/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 008 | 59081499 |
| | REVIEW AND REVISE CRCP SETTLEMENT MOTION. | | | | |
| 03/17/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 59038393 |
| | ANALYZE ISSUES RE: PPI APPEAL SUBMISSION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Liou, Jessica | 3.30 | 3,877.50 | 008 | 58690897 |

REVIEW BUTTE COUNTY DA SETTLEMENT AGREEMENTS (.2); REVIEW AND REVISE CPUC NOTICE RE CHAPTER 11 PLAN FILING (.3); CALL WITH PGE, KBK, ALIX AND WEIL RE: CLAIMS OBJECTIONS (.7); CONFER WITH CRAVATH, MTO, SIMPSON, S. KAROTKIN RE NOTICING AND FIDUCIARY DUTIES (1.2); CONFER WITH TEAM RE PLAN AND OTHER CHAPTER 11 WORKSTREAMS (.5); REVIEW AND RESPOND TO EMAILS RE FAQ'S FROM L. ATTARD (BAKER) (.3); REVIEW AND RESPOND TO EMAIL FROM L. RINGLEE (PAY GOVERNANCE) RE STIP MOTION; REVIEW AND RESPOND TO EMAILS FROM M. REISS (LATHAM) RE SECURITIES ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Goren, Matthew | 3.80 | 4,275.00 | 008 | 58688323 |

REVIEW REVISED MOTION AND DECLARATION FOR GO SETTLEMENT (0.4) AND EMAILS WITH B. MORGANELLI RE: SAME (0.3); REVIEW AND REVISE MOTION TO SHORTEN NOTICE RE: GO SETTLEMENT (0.4) AND EMAILS WITH B. MORGANELLI RE: SAME (0.2); REVISE PROPOSED ORDER (0.3) AND SUPPORTING DECLARATION (0.7) RE: DA SETTLEMENT AND EMAILS WITH L. CARENS RE: SAME (0.3); EMAILS WITH KBK RE: NOTICE OF SAME (0.2); REVIEW CLIENT COMMENTS TO DA MOTION (0.8) AND CONFER WITH L. CARENS RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Goren, Matthew | 0.60 | 675.00 | 008 | 58688332 |

CALLS AND EMAILS WITH R. FOUST RE: SCHEDULE OF RETAINED CAUSES OF ACTION (0.2); DAILY CALL WITH SHAREHOLDER ADVISORS (0.1); WEIL PLAN TEAM MEETING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Sonkin, Clifford | 0.40 | 292.00 | 008 | 58737454 |

MEET WITH WEIL TEAM RE: PLAN (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 008 | 58726787 |

MEETING RE: PLAN AND DISCLOSURE STATEMENT ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 58701754 |

CALL WITH CLIENT AND ALIX PARTNERS REGARDING RETAINED CAUSES OF ACTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Foust, Rachael L. | 1.10 | 929.50 | 008 | 58702127 |

PARTICIPATE ON PLAN TEAM CALL (0.4); CONDUCT RESEARCH REGARDING PRESERVED CAUSES OF ACTION (0.7).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/17/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 58688426 |

DRAFT PLAN CONFIRMATION ORDER.

| 03/17/20 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 008 | 59051173 |

ATTEND WEIL PLAN TEAM UPDATE CALL (0.6); UPDATE AND SEND PLAN SUMMARY TO MTO (0.2); EMAIL CA DOJ TO SCHEDULE CALL (0.1); REVIEW IBEW PROOF OF CLAIM IN RELATION TO PLAN AMENDMENTS AND EMAIL M LEVY REGARDING SAME (0.4); CALL WITH P JAMESON REGARDING PC BOND ISSUES AND EMAIL REGARDING SAME (0.3).

| 03/18/20 | Karotkin, Stephen | 6.10 | 10,339.50 | 008 | 58702079 |

CONFERENCE CALL WITH H. WEISSMAN, J. LIOU AND N. MITCHELL RE: CRCP RESOLUTION (2 CALLS) (1.3); REVISE MOTION TO APPROVE CRCP. SETTLEMENT (3.2); REVIEW AND REVISE DRAFT ORDERS RE: YANNI AND TROTTER (.7); RETENTION AND EMAILS AND TELEPHONE WITH M. GOREN RE: SAME (.2); TELEPHONE WITH H, WEISSMAN (3X) RE: CRCP TERM SHEET AND MOTION TO APPROVE SAME (.7).

| 03/18/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 008 | 58701608 |

REVIEW AND REVISE STATEMENT ON APPELLATE ISSUES FOR PPI APPEAL (0.5); EMAIL WITH JONES DAY RE: STATEMENT ON APPEAL AND ADDITIONAL MATERIALS (0.1); REVIEW JONES DAY COMMENTS ON STATEMENT ON APPEAL (0.1); EMAIL WITH TEAM RE: REVISIONS TO STATEMENT ON APPEAL AND ADDITIONAL MATERIALS FOR DESIGNATION (0.2); REVIEW MATERIALS FOR DESIGNATION (0.3).

| 03/18/20 | Liou, Jessica | 1.90 | 2,232.50 | 008 | 58703022 |

CONFER WITH OMM, S. KAROTKIN AND H. WEISSMAN RE GOVERNOR ASKS (1.1); REVIEW AND RESPOND TO EMAILS RE FEMA AND CALSTATE SETTLEMENTS, REVIEW AND RESPOND TO EMAILS RE EXIT FINANCING; REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL RE REAL ESTATE AND EMPLOYEE ISSUES (.3); CONFER WITH OMM, S. KAROTKIN, H. WEISSMAN RE GO SETTLEMENT (.3); REVIEW STIP OBJECTION FROM TCC (.2).

| 03/18/20 | Goren, Matthew | 1.60 | 1,800.00 | 008 | 58697414 |

EMAILS WITH KBK RE: CRCP AND DA MOTIONS (0.2); CALLS AND EMAILS WITH S. KAROTKIN AND J. LIOU RE: OPEN ISSUES (0.3); REVIEW LATEST DRAFT OF DA MOTION AND SUPPORTING DECLARATION (0.6); UPDATE CALL WITH SHAREHOLDER ADVISORS (0.2); REVIEW LATEST DRAFT OF CRCP MOTION (0.2) AND EMAILS RE: SAME (0.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/18/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 58697421 |
| | CALL WITH CREDITOR RE: PLAN INQUIRY (0.2). | | | | |
| 03/18/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 58701660 |
| | CALL WITH CLIENT REGARDING RETAINED CAUSES OF ACTION (0.4). | | | | |
| 03/18/20 | Morganelli, Brian | 4.60 | 2,737.00 | 008 | 58695627 |
| | PREPARE CONFIRMATION ORDER. | | | | |
| 03/18/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 58700190 |
| | REVIEW 2001 CONFIRMATION BRIEF AND CONFER WITH T. PEENE REGARDING 2001 BRIEFING (0.6); EMAIL CA DOJ REGARDING PLAN ISSUES (0.1); RESEARCH CALIFORNIA CORPORATIONS CODE (0.4). | | | | |
| 03/18/20 | Peene, Travis J. | 3.00 | 750.00 | 008 | 58700422 |
| | CONDUCT RESEARCH IN PGE 1 CASE NO. 01-30923 RE: TRIAL BRIEFS IN RESPONSE TO THE CONFIRMATION OF PLANS FOR T. SCHINCKEL (2.8); CONDUCT RESEARCH IN PGE CASE NO. 01-30293 RE: CONFIRMATION ORDER FOR B. MORGANELLI (.2). | | | | |
| 03/19/20 | Karotkin, Stephen | 6.70 | 11,356.50 | 008 | 58711350 |
| | REVIEW AND REVISE CRCP BULLET POINTS RE: SETTLEMENT MOTION (.6); REVIEW EMAILS RE: CRCP SETTLEMENT STATUS (.3); REVISE CRCP SETTLEMENT MOTION (2.7); TELEPHONE AND EMAILS H. WEISSMAN RE: CRCP MOTION AND ISSUES (.4); CONFERENCE CALL WITH MUNGER AND SIMPSON RE: CRCP SETTLEMENT (.5); CONFERENCE CALL AKIN, LAZARD, CRAVATH, PERELLA RE: PLAN (.4); REVIEW CRCP DRAFT RESPONSE RE: SETTLEMENT (.4); TELEPHONE H. WEISSMAN RE: SAME (.2); MISCELLANEOUS TELEPHONE B. MORGANELLI RE: CRCP MOTION (.3); EMAILS H. WEISSMAN RE: CRCP MOTION AND RELATED ISSUES (.3); REVIEW AND REVISE DECLARATION IN SUPPORT OF CRCP MOTION (.6). | | | | |
| 03/19/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 59052233 |
| | ANALYZE ISSUES RE: PLAN CONFIRMATION STRATEGIES AND SCHEDULES (0.3). | | | | |
| 03/19/20 | Liou, Jessica | 1.00 | 1,175.00 | 008 | 58711122 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SETTLEMENT MOTION (.5); REVIEW AND RESPOND TO EMAILS RE BUTTE SETTLEMENTS (.5). | | | | |
| 03/19/20 | Goren, Matthew | 1.30 | 1,462.50 | 008 | 58707615 |
| | EMAILS WITH JONES DAY AND T. SCHINCKLE RE: PLAN EFFECTIVE DATE ISSUES (0.2); CALL WITH LAZARD, CRAVATH AND AKIN RE: PLAN/RSA STATUS (0.4); CALL WITH CLIENT AND ALIXPARTNERS RE: POSTPETITION INTEREST UNDER THE PLAN (0.6) AND FOLLOW-UP EMAILS WITH R. NILES-WEED RE: SAME (0.1). | | | | |
| 03/19/20 | Goren, Matthew | 1.90 | 2,137.50 | 008 | 59091417 |
| | EMAILS WITH CLIENT AND B. MORGANELLI RE: STATUS OF GO APPROVAL MOTION (0.2); REVIEW LATEST DRAFT OF GO MOTION (0.4), SUPORTING DECLARATION (0.4), AND ORDER (0.2) AND EMAILS RE: SAME (0.3); FOLLOW-UP EMAILS WITH MTO AND S. KAROTKIN RE: SAME (0.4). | | | | |
| 03/19/20 | Smith, Gabriela | 0.80 | 808.00 | 008 | 58703946 |
| | REVISE CONFIRMATION BRIEF OUTLINE AND EMAILS WITH T. SCHINCKEL RE: SAME. | | | | |
| 03/19/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 58708531 |
| | DRAFT PLAN CONFIRMATION ORDER. | | | | |
| 03/19/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 008 | 58709421 |
| | REVIEW 2001 CONFIRMATION BRIEF AND ISSUES LIST (0.7). | | | | |
| 03/19/20 | Niles-Weed, Robert B. | 0.80 | 744.00 | 008 | 58716948 |
| | RESEARCH REGARDING POSTPETITION INTEREST (0.8). | | | | |
| 03/20/20 | Karotkin, Stephen | 4.70 | 7,966.50 | 008 | 58722170 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CRCP SETTLEMENT MOTION (.8); TELEPHONE M. HINKER RE: SAME (.2); CONFERENCE CALL WITH MILBANK AND PBGC RE: PBGC CONCERNS (.4); MULTIPLE EMAILS WITH MUNGER RE: CRCP SETTLEMENT MOTION (.4); TELEPHONE A KORNBERG RE: CRCP ISSUES (.2); CONFERENCE CALL WITH H. WEISSMAN, M. GOREN AND B. MORGANELLI TO FINALIZE CRCP MOTION (.3); REVIEW AND REVISE MOTION TO SHORT TIME AND RELATED PLEADINGS (.9); FINALIZE CRCP SETTLEMENT MOTION FOR FILING (.9); TELEPHONE AND EMAILS RE: FILING OF MOTION RE: CRCP SETTLEMENT (.6). | | | | |
| 03/20/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 58728601 |
| | CALL WITH PBGC, MILBANK, LAZARD, GREENHILL RE CHAPTER 11 PLAN (.2). | | | | |
| 03/20/20 | Goren, Matthew | 4.10 | 4,612.50 | 008 | 58717025 |
| | EMAILS AND CALLS WITH B. MORGANELLI AND S. KAROTKIN RE: REVISIONS TO CRCP PROPOSED ORDER (0.3) AND MOTION TO SHORTEN NOTICE (0.2); REVIEW AND REVISE SAME (0.4); MULTIPLE EMAILS WITH CRAVATH, LAZARD, AND MTO RE: CRCP MOTION AND PROJECTIONS (0.3); CALL WITH S. KAROTKIN, B. MORGANELLI AND MTO RE: STATUS OF CRCP AND FILINGS (0.3) AND MULTIPLE FOLLOW-UP CALLS AND EMAILS RE: SAME (0.5); FINALIZE AND FILE SAME (1.4); CALLS AND EMAILS WITH OMM RE: SAME (0.2); REVIEW COURT ORDER RE: SHORTENED NOTICE AND CALLS AND EMAILS RE: SAME (0.3); EMAILS WITH CRAVATH AND S. GOLDRING RE: POST-EMERGENCE EQUITY ISSUES (0.2). | | | | |
| 03/20/20 | Minga, Jay | 0.30 | 315.00 | 008 | 59039105 |
| | ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE PPI APPEAL STATEMENTS OF ISSUES BY CROSS-MOVANTS FOR LEAVE TO APPEAL. | | | | |
| 03/20/20 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 008 | 58721422 |
| | AMEND CHAPTER 11 PLAN (0.1); REVIEW CONFIRMATION OUTLINE (0.4) CONFER WITH HUNTON REGARDING PC BOND ISSUES (0.3); UPDATE PLAN EFFECTIVENESS CHECKLIST (1.6). | | | | |
| 03/21/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 008 | 58722162 |
| | CONFERENCE CALL WITH CRAVATH, LAZARD AND WEIL RE: PLAN FINANCING. | | | | |
| 03/21/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 58720802 |
| | PREPARE PLAN CONFIRMATION ORDER. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 008 | 58722122 |
| | CONFERENCE CALL WITH LAZARD, CRAVATH AND SIMPSON RE: G.O. MOTION HEARING (.6). | | | | |
| 03/22/20 | Goren, Matthew | 1.40 | 1,575.00 | 008 | 58720671 |
| | FINALIZE BUTTE COUNTY DA MOTION (0.6) AND MULTIPLE CALLS AND EMAILS WITH CLIENT AND S. KAROTKIN RE: FILING AND HEARING OF SAME (0.8). | | | | |
| 03/22/20 | Morganelli, Brian | 4.20 | 2,499.00 | 008 | 58720773 |
| | PREPARE PLAN CONFIRMATION ORDER. | | | | |
| 03/23/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 008 | 58733740 |
| | CONFERENCE CALL WITH CRAVATH AND H. WEISSMAN RE: CRCP AGREEMENT. | | | | |
| 03/23/20 | Goren, Matthew | 0.80 | 900.00 | 008 | 58728876 |
| | DAILY ADVISOR UPDATE CALL WITH PJT AND JD (0.3); EMAILS WITH CLIENT RE: PLAN DISTRIBUTIONS (0.4); EMAILS WITH CLIENT RE: PLAN AND POSTPETITION INTEREST (0.1). | | | | |
| 03/23/20 | Minga, Jay | 0.10 | 105.00 | 008 | 59053669 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND GIBSON RE PPI APPEAL REPLY STIPULATION (.1). | | | | |
| 03/23/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 008 | 58834347 |
| | CALL WITH CLIENT AND ALIX REGARDING SCHEDULE OF RETAINED CAUSES OF ACTION (0.4); CONDUCT RESEARCH RE SAME (2.3). | | | | |
| 03/23/20 | Morganelli, Brian | 3.60 | 2,142.00 | 008 | 58729768 |
| | PREPARE CONFIRMATION ORDER (3.4); REVIEW BUTTE COUNTY AGREEMENT MOTION (.2). | | | | |
| 03/23/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 008 | 58731015 |
| | CALL WITH B BROOKSTONE REGARDING PLAN AMENDMENTS (0.1); REVIEWING CONFIRMATION ORDER (0.6); REVIEWING FTB PLAN COMMENTS (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 008 | 58739889 |

TELEPHONE M. FELDMAN RE: PLAN AND TIMING (.3); CONFERENCE CALL WITH K. ORSINI AND J. LODUCA AND J. WELLS RE: FIRE CLAIMS (.3); REVIEW JULIAN CORRESPONDENCE RE: PLAN (.2); REVIEW BAKER EMAIL RE: RETENTION OF YANNI AND TROTTER (.2).

| 03/24/20 | Liou, Jessica | 0.70 | 822.50 | 008 | 58749526 |

CONFER WITH T. SCHINCKEL RE CHAPTER 11 PLAN (.1); CONFER WITH R. FOUST RE SAME (.2); REVIEW PLAN CORRESPONDENCE FROM UCC (.2) AND R. JULIAN AND EMAIL K. ORSINI RE SAME (.2).

| 03/24/20 | Goren, Matthew | 0.20 | 225.00 | 008 | 59091554 |

EMAILS WITH S. KAROTKIN AND A. RIDDLE RE: HEARING AND COURT CALL ISSUES.

| 03/24/20 | Minga, Jay | 0.20 | 210.00 | 008 | 58741504 |

COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND GIBSON RE PPI APPEAL REPLY STIPULATION (.2).

| 03/24/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 008 | 58834321 |

CORRESPOND WITH COMPANY AND ALIX REGARDING PRESERVED CAUSES OF ACTION (0.8); FOLLOW UP INTERNALLY RE SAME (0.3); CORRESPOND WITH J. LIOU, T. SCHINCKEL, AND J. HUFENDICK REGARDING TCC LETTER RE: PLAN CHANGES (0.5); CALL WITH J. LIOU RE SAME (0.2).

| 03/24/20 | Morganelli, Brian | 1.10 | 654.50 | 008 | 58739967 |

REVISE CONFIRMATION ORDER (.9); CALL WITH T. SCHINCKEL RE: PLAN CONFIRMATION ORDER AND REAL ESTATE QUESTION (.2).

| 03/24/20 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 008 | 58739816 |

PREPARE FOR AND CALL WITH CA FTB COUNSEL (1.1); REVIEW BAKER CORRESPONDENCE AND CIRCULATION OF PLAN DRAFTS (0.6); CONFER WITH B. MORGANELLI REGARDING SECTION 1145 PROVISIONS OF PLAN AND CIRCULATE EDITS REGARDING SAME (0.4); CONFER WITH B. MORGANELLI REGARDING CONFIRMATION ORDER (0.3).

| 03/25/20 | Karotkin, Stephen | 0.30 | 508.50 | 008 | 58754897 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE M. TROY RE: PLAN ISSUES (.3). | | | | |
| 03/25/20 | Liou, Jessica | 2.40 | 2,820.00 | 008 | 58762594 |
| | EMAILS RE CHAPTER 11 PLAN OPEN ISSUES AND RESOLUTIONS; REVIEW CONTINGENCY RESOLUTION AND BUTTE MATERIALS (.3); CONFER WITH T. SCHINCKEL, B. MORGANELLI RE CHAPTER 11 PLAN OPEN ISSUES (.8); REVIEW EMAILS AND RESPOND TO EMAILS RE CALL WITH UCC, CALL RE AKIN CORRESPONDENCE, CALL RE GOVERNMENTAL CLAIMS (.5); REVIEW AND REVISE PLAN IMPLEMENTATION CHECKLIST (.8). | | | | |
| 03/25/20 | Goren, Matthew | 0.10 | 112.50 | 008 | 58748905 |
| | EMAILS WITH D. FORMAN RE: TCC COMMENTS TO PLAN. | | | | |
| 03/25/20 | Morganelli, Brian | 1.90 | 1,130.50 | 008 | 58749788 |
| | REVIEW UPDATED GOVERNMENT CLAIMS TERM SHEET (.7); FOLLOW UP COMMUNICATIONS FROM HEARING RE: NOTEHOLDER STATEMENT AND DISCLOSURE STATEMENT SUPPLEMENT (.3); CALL RE: PLAN CONFIRMATION CHECKLIST WITH J. LIOU AND T. SCHINCKEL (.9). | | | | |
| 03/25/20 | Schinckel, Thomas Robert | 4.90 | 4,140.50 | 008 | 58750771 |
| | UPDATE PLAN OPEN ISSUES LIST (0.8); CALL ON PLAN ISSUES WITH B MORGANELLI AND J LIOU (1.1); DRAFT SUMMARY OF POSITION ON UCC COMMENTS (0.6); CONDUCT RESEARCH INTO EFFECT OF ASSUMPTION OF CONTRACTS UNDER PLAN (2.4). | | | | |
| 03/26/20 | Karotkin, Stephen | 4.40 | 7,458.00 | 008 | 58765531 |
| | REVIEW EMAILS RE: PLAN INSURANCE LANGUAGE; REVIEW EMAILS; RESPOND TO SAME (.6); REVIEW MILBANK LETTER RE: PLAN ISSUES AND PROPOSED RESPONSES (.3); REVIEW WILLKIE LETTER RESPONDING TO BAKER PLAN REVISION REQUEST (.2); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT WITH FEMA (.7); CONFERENCE CALL WITH COMPANY AND CRAVATH RE: PLAN VOTING (.6); INTERNAL CONFERENCE CALL RE: PLAN REVISIONS REQUESTED BY UCC AND OTHERS (.4); CONFERENCE CALL JONES DAY, WEIL RE: PLAN ISSUES (.6); CONFERENCE MILBANK RE: PLAN COMMENTS (.7); TELEPHONE A. KORNBERG RE: PLAN (.3). | | | | |
| 03/26/20 | Liou, Jessica | 2.50 | 2,937.50 | 008 | 58770760 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT CHAPTER 11 PLAN IMPLEMENTATION CHECKLIST (.6); CONFER WITH T. SCHINCKEL, S. KAROTKIN, B. MORGANELLI RE CHAPTER 11 PLAN ISSUES (.5); CONFER WITH JONES DAY RE OPEN PLAN ISSUES, STRATEGY AND NEXT STEPS (.7); CONFER WITH MILBANK RE CHAPTER 11 PLAN ISSUES (.7).

| 03/26/20 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 58765316 |

REVIEW LETTER FROM WILLKIE RE: RESPONSE TO TCC LETTER (0.1); REVIEW DRAFT CLOSING CHECKLIST (0.2); CALL WITH S. KAROTKIN, J. LIOU, AND JONES DAY RE: OUTSTANDING PLAN AND RELATED ISSUES (0.8); CALL WITH CLIENT RE: POSTPETITION INTEREST UNDER PLAN (0.3) AND FOLLOW UP EMAILS WITH KBK AND ALIXPARTNERS RE: SAME (0.3); CALL (PARTIAL) WITH UCC RE: PLAN COMMENTS (.4).

| 03/26/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 58768134 |

CALL WITH S. KAROTKIN, J. LIOU, T. SCHINCKEL RE: PLAN UPDATES (.4); REVIEW LANGUAGE RE: SAME (.5).

| 03/26/20 | Schinckel, Thomas Robert | 4.80 | 4,056.00 | 008 | 58764627 |

PREPARE FOR AND ATTEND CALL WITH WEIL TEAM REGARDING PLAN ISSUES (1.3); CALL WITH JONES DAY TEAM REGARDING PLAN ISSUES (0.9); CALL WITH UCC REGARDING PLAN ISSUES (0.9); RESEARCH INTO TREATEMENT OF EXECUTORY CONTRACTS (1.7).

| 03/27/20 | Karotkin, Stephen | 4.70 | 7,966.50 | 008 | 58770198 |

TELEPHONE K. ORSINI RE:PLAN SOLICITATION (.3); REVIEW AND REVISE RESPONSE TO AKIN LETTER RE: G.O. MOTION (.8); REVIEW AND REVISE DRAFT FEMA SETTLEMENT AGREEMENT (.9); CONFERENCE CALL WITH B. BENNETT AND J. MESTER RE: TCC PLAN ISSUES (.3); FINALIZE LETTER TO M. STAMER RE: NOTEHOLDERS RSA (.6); CONFERENCE CALL WITH COMPANY AND ADVISORS RE: PBGC ISSUES ;(.3); CONFERENCE CALL WITH JULIAN, PETRIE, KELLY AND B. BENNETT RE: PLAN AND SOLICITATION (.6); TELEPHONE B. BENNETT RE: CALL WITH TCC REPRESENTATIVES (.2); CONFERENCE CALL WITH COMPANY AND CRAVATH RE: TCC PLAN ISSUES (.4); REVIEW EMAILS RE: PLAN, VOTING, ETC. (.3).

| 03/27/20 | Goren, Matthew | 1.70 | 1,912.50 | 008 | 58769050 |

EMAILS WITH CLIENT AND KBK RE: PLAN POSTPETITION INTEREST QUESTION (0.3); EMAILS WITH S. KAROTKIN RE: NOTEHOLDER RSA (0.1); REVIEW S. KAROTKIN MARK-UP TO RESPONSE TO NOTEHOLDER LETTER (0.2); WEIL TEAM CALL RE: PLAN SUPPLEMENT DOCUMENTS (0.8); EMAILS WITH MCDERMOTT AND J. LIOU RE: PLAN AND INDEMNIFICATION QUESTIONS (0.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/27/20 | Minga, Jay | 0.20 | 210.00 | 008 | 58774776 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE UCC CROSS-MOTION ON PPI APPEAL (.1); REVIEW UCC CROSS-MOTION ON PPI APPEAL (.1). | | | | |
| 03/27/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 008 | 58780615 |
| | CALL WITH MUNGER RE: BUTTE COUNTY SETTLEMENT; RESEARCH SETTLEMENT ISSUES. | | | | |
| 03/27/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 008 | 58834635 |
| | PARTICIPATE ON ADVISOR PLAN SUPPLEMENT CALL (0.8); CONDUCT RESEARCH RE: PRESERVED CAUSES OF ACTION (1.3). | | | | |
| 03/27/20 | Morganelli, Brian | 1.30 | 773.50 | 008 | 58770688 |
| | TEAM CALL RE: CONFIRMATION PLANNING (.8); FOLLOW-UP RE: PLAN CONFIRMATION NEXT STEPS (.2); REVIEW UPDATES TO STATE AGENCY TERM SHEET (.3). | | | | |
| 03/27/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58770706 |
| | OUTLINE RESPONSE TO ABRAMS MOTION TO RECONSIDER. | | | | |
| 03/27/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 008 | 58772751 |
| | UPDATE CONFIRMATION CHECKLIST (1.8); CALL ON PLAN CLOSING WORKSTREAM WITH WEIL TEAM (1.1). | | | | |
| 03/28/20 | Karotkin, Stephen | 1.90 | 3,220.50 | 008 | 58770204 |
| | REVIEW AND REVISE SETTLEMENT AGREEMENT WITH STATE AGENCIES (.8) TELEPHONE J. WELLS RE: TCC AND PLAN ISSUES (.3); TELEPHONE M. FELDMAN RE: PLAN FUNDING (.3); TELEPHONE S. QUSBA RE: TCC CALL AND PLAN ISSUES (.3); TELEPHONE K. ORSINI RE: PLAN ISSUES AND TREATMENT (.2). | | | | |
| 03/29/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 008 | 59104661 |
| | CONFERENCE CALL WITH LAZARD AND BRUNSWICK RE: PLAN VOTING (.4); TELEPHONE J. LODUCA RE: PLAN VOTING (.3); TELEPHONE K. ZIMAN RE: PLAN VOTING (.2); CONFERENCE CALL WITH COMPANY RE: PLAN VOTING (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/29/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 58782802 |
| | CONFER WITH R. SLACK, T. TSEKERIDES, K. KRAMER AND KBK RE CHAPTER 11 DISCOVERY (.5). | | | | |
| 03/29/20 | Goren, Matthew | 0.40 | 450.00 | 008 | 58773111 |
| | CALL WITH S. KAROTKIN, LAZARD AND CLIENT RE: PLAN AND COMMUNICATIONS STRATEGY (0.4). | | | | |
| 03/29/20 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 008 | 58772379 |
| | CONDUCT RESEARCH RE: PLAN CONFIRMATION ISSUES. | | | | |
| 03/29/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 58779621 |
| | REVIEW COMMENTS TO STATE AGENCY TERM SHEET. | | | | |
| 03/30/20 | Karotkin, Stephen | 2.90 | 4,915.50 | 008 | 58786593 |
| | CONFERENCE CALL M. GOREN AND E. GOODMAN RE: FEMA AND STATE AGENCY SETTLEMENT AGREEMENTS (.4); TELEPHONE M. FELDMAN RE: BUTTE COUNTY SETTLEMENT (.2); REVIEW REVISED DRAFT OF FEMA SETTLEMENT AGREEMENT (.4); CONFERENCE CALL WITH PROFESSIONAL GROUP RE: PLAN SUPPLEMENT AND OTHER PLAN RELATED DOCUMENTS (1.1); TELEPHONE A. KORNBERG RE: PLAN ISSUES AND TCC ISSUES (.3) TELEPHONE BILL JOHNSON RE: PLAN AND FINANCING (.3); REVISE EMPLOYEE COMMUNICATION RE: BUTTE COUNTY (.2). | | | | |
| 03/30/20 | Liou, Jessica | 1.40 | 1,645.00 | 008 | 58799862 |
| | REVIEW AND RESPOND TO EMAILS RE SECURITIES LITIGATION, WILMINGTON FEES, ETC. (.2); CONFER WITH PGE, CRAVATH, WEIL, MTO, ALIX, LAZARD RE CHAPTER 11 PLAN CLOSING CHECKLIST (1.0); EMAIL T. SCHINCKEL RE CHAPTER 11 PLAN CLOSING CHECKLIST (.1); EMAIL BFR PLAN TEAM RE SAME (.1). | | | | |
| 03/30/20 | Goren, Matthew | 1.10 | 1,237.50 | 008 | 58783384 |
| | ALL HANDS ADVISORS CALL RE: CLOSING CHECKLIST AND PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 03/30/20 | Carens, Elizabeth Anne | 4.10 | 2,993.00 | 008 | 58831194 |
| | RESEARCH PLAN CONFIRMATION ISSUES (2.7); CALL WITH MUNGER RE: PLAN CONFIRMATION ISSUES (.4); CALL RE: PLAN SUPPLEMENT (1);. | | | | |
| 03/30/20 | Foust, Rachael L. | 1.10 | 929.50 | 008 | 58783272 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PLAN SUPPLEMENT CALL WIITH ADVISOR TEAM (1.1). | | | | |
| 03/30/20 | Morganelli, Brian | 7.40 | 4,403.00 | 008 | 58784936 |
| | CALL WITH E. GOODMAN, S. KAROTKIN, M. GOREN RE: GOVERNMENT CLAIM SETTLEMENTS (.4); CALLS WITH M. GOREN RE: SAME (.2); REVIEW UPDATES TO SETTLEMENTS AND ANALYZE CLAIMS BEING SETTLED (5.8); GROUP PLAN CONFIRMATION PLANNING CALL (1.0). | | | | |
| 03/30/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 58783813 |
| | PREPARE FOR AND ATTEND CALL ON CONFIRMATION ISSUES (1.1); REVIEW CLAIM OBJECTION FILED BY WILLMINGTON TRUST (0.3). | | | | |
| 03/31/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 008 | 58802430 |
| | CONFERENCE CALL WITH J. LIOU, T. TSEKERIDES, R. SLACK, M. GOREN RE: CLASS ACTION NEGOTIATIONS (.6); CONFERENCE CALL WITH MILBANK RE: CRCP MOTION (.3); CONFERENCE CALL WITH J. LIOU AND M. LUCEY RE: BUTTE SETTLEMENT (.2); TELEPHONE B. JOHNSON RE: PLAN AND VOTING (.3). | | | | |
| 03/31/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 008 | 58799988 |
| | CONFERENCE CALL WITH KAROTKIN, LIOU, SLACK AND GOREN RE: VOTING AND RELATED PLAN CONFIRMATION ISSUES (0.5); ANALYZE ISSUES RE: VOTING AND APPROACH ON CLAIMS FOR CONFIRMATION (0.4). | | | | |
| 03/31/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 58808016 |
| | CONFER WITH M. GOREN RE CHAPTER 11 STATUS AND ISSUES (.4); CONFER WITH D. HAAREN RE UNDERWRITER CALL (.3); REVIEW AND RESPOND TO EMAIL FROM J. BOKEN RE WILDFIRE TRUST (.2), REVIEW P. ZUMBRO COMMENTS TO CLOSING CHECKLIST (.2); CONFER WITH PGE RE ACCOUNTING AND S. KAROTKIN RE ACCRUAL FOR BUTTE SETTLEMENT (.1). | | | | |
| 03/31/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 008 | 58831895 |
| | RESEARCH ISSUES RE: CAUSES OF ACTION (1.7); CORRESPOND WITH ALIX AND CLIENT RE SAME (0.4); REVIEW RELATED 2001 FILINGS (0.6). | | | | |
| 03/31/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 008 | 58798839 |
| | UPDATE CONFIRMATION CHECKLIST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **598.00** | **$597,724.00** | | |
| 03/02/20 | Karotkin, Stephen | 0.30 | 508.50 | 009 | 59081804 |
| | TELEPHONE J. LODUCA RE: PENDING MATTERS AND MOTIONS. | | | | |
| 03/02/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 58579999 |
| | WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 03/04/20 | Morganelli, Brian | 1.10 | 654.50 | 009 | 58608328 |
| | PREPARE CH. 11 TIMELINE FOR CLIENT. | | | | |
| 03/09/20 | Morganelli, Brian | 1.10 | 654.50 | 009 | 58669292 |
| | CIRCULATE AND REVISE TIMELINE OF CHAPTER 11 SUMMARY FOR CLIENT. | | | | |
| 03/12/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58655026 |
| | REVISE CLIENT SUMMARY EMAIL. | | | | |
| 03/16/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 58679384 |
| | WEEKLY UPDATE CALL WITH T. SMITH. | | | | |
| 03/23/20 | Liou, Jessica | 0.40 | 470.00 | 009 | 58737414 |
| | REVIEW AND RESPOND TO EMAILS FROM C. FOSTER RE BACKSTOP. | | | | |
| 03/23/20 | Goren, Matthew | 0.60 | 675.00 | 009 | 58728885 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PG&E) (0.3); EMAILS WITH CLIENT RE: GENERAL CASE UPDATE (0.3). | | | | |
| 03/27/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 58769071 |
| | REVIEW WEEKLY CLIENT SUMMARY AND EMAILS WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 03/30/20 | Goren, Matthew | 0.50 | 562.50 | 009 | 58783255 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE) (.3); EMAILS WITH CLIENT RE: PLAN COMMUNICATION ISSUES (0.2). | | | | |
| | **SUBTOTAL TASK 009 - Communications with Client:** | **5.10** | **$4,762.50** | | |
| 03/01/20 | Karotkin, Stephen | 2.70 | 4,576.50 | 010 | 58580469 |
| | REVIEW AND REVISE BOARD OF DIRECTORS PRESENTATION (.4); CALL WITH K. ZIMAN RE: BOARD OF DIRECTORS PRESENTATION (.2); CALL WITH S. QUSBA AND R. BARRERRA RE: BOARD CALL (.3); TELEPHONE J. LODUCA RE: BOARD CALL (.2); PARTICIPATION IN TELEPHONIC BOARD MEETING (1.2); CONFERENCE CALL WITH COMPANY AND CRAVATH RE: 8K (.4). | | | | |
| 03/02/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 010 | 58580023 |
| | CONFERENCE CALL WITH BOARD SUBCOMMITTEE RE: RESPONSE TO G.O. PLAN ISSUES (1.2); TELEPHONE S. QUSBA RE: SAME (.2); TELEPHONE J. SIMON AND J. LODUCA RE: SAME (.2). | | | | |
| 03/05/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 58622684 |
| | REVIEW AND REVISE BOARD PRESENTATION (.6). | | | | |
| 03/05/20 | Slack, Richard W. | 0.30 | 397.50 | 010 | 59035663 |
| | REVIEW AND REVISE 8K AND EMAILS WITH J. LIOU RE: SAME (.3). | | | | |
| 03/05/20 | Liou, Jessica | 0.50 | 587.50 | 010 | 59035697 |
| | REVIEW AND COMMENT ON 8-K (.5). | | | | |
| 03/05/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58612488 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 03/06/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 58622418 |
| | BOARD CONFERENCE CALL MEETING (.8); TELEPHONE J. LODUCA RE: BOARD CALL (.3). | | | | |
| 03/06/20 | Goren, Matthew | 0.90 | 1,012.50 | 010 | 58620568 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN BOARD CALL (0.9). | | | | |
| 03/06/20 | Morganelli, Brian | 0.30 | 178.50 | 010 | 58612379 |
| | PREPARE AND CIRCULATE BOARD UPDATE EMAIL. | | | | |
| 03/11/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 010 | 58651805 |
| | REVIEW AND REVISE BOARD DECK FOR BOARD MEETING (.4); TELEPHONE S. QUSBA RE: BOARD MEETING (.3). | | | | |
| 03/12/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 010 | 58676020 |
| | ATTEND BOARD OF DIRECTORS MEETING (1.6). | | | | |
| 03/12/20 | Liou, Jessica | 0.40 | 470.00 | 010 | 59084998 |
| | REVIEW AND REVISE EMAIL FROM B. MORGANELLI RE BOARD SUMMARY (.4). | | | | |
| 03/12/20 | Morganelli, Brian | 1.40 | 833.00 | 010 | 58670224 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 03/13/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58676307 |
| | REVIEW AND REVISE BOARD PRESENTATION (.4). | | | | |
| 03/13/20 | Morganelli, Brian | 0.60 | 357.00 | 010 | 58670241 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| 03/15/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 010 | 58675993 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING AND BUTTE ISSUES (.2); CONFERENCE CALL WITH COMPANY AND MUNGER RE: BUTTE COUNTY ISSUES AND PREPARE FOR BOARD MEETING (.9); BOARD OF DIRECTORS CONFERENCE CALL MEETING (1.7); MANAGEMENT CALL RE: BOARD MEETING (.6); TELEPHONE S. QUSBA RE: BOARD MEETING (.2). | | | | |
| 03/16/20 | Karotkin, Stephen | 3.00 | 5,085.00 | 010 | 58702048 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE B. JOHNSON RE: BOARD MEETING (.2); TELEPHONE M. LEFFEL RE: BOARD MEETING (.2); TELEPHONE S. QUSBA RE: BOARD MEETING (.2); PARTICIPATE ON TELEPHONIC BOARD MEETING (1.8); REVIEW AND REVISE PRESS RELEASE (.6). | | | | |
| 03/17/20 | Karotkin, Stephen<br>REVIEW AND REVISE PRESS RELEASE. | 0.40 | 678.00 | 010 | 58702063 |
| 03/18/20 | Karotkin, Stephen<br>REVIEW AND REVISE DRAFT 8K (.4); REVIEW AND REVISE PRESS STATEMENT (.4); TELEPHONE D. HAAREN RE: DRAFT 8K (.2). | 1.00 | 1,695.00 | 010 | 58702120 |
| 03/19/20 | Karotkin, Stephen<br>REVIEW AND REVISE PRESS RELEASE DRAFT (2.2); TELEPHONE J. SIMON RE: SAME (.2); REVIEW AND REVISE BOARD MATERIALS (.6). | 3.00 | 5,085.00 | 010 | 58711538 |
| 03/19/20 | Morganelli, Brian<br>PREPARE BOARD UPDATE EMAIL. | 0.70 | 416.50 | 010 | 58708538 |
| 03/20/20 | Karotkin, Stephen<br>TELEPHONIC BOARD OF DIRECTORS CALL (1.2); TELEPHONE S. QUSBA RE: BOARD MEETING (.2); TELEPHONE J. SIMON RE: BOARD MEETING (.2); TELEPHONE J. LODUCA RE: BOARD MEETING (.2); TELEPHONE B. JOHNSON RE: BOARD MEETING (.3). | 2.10 | 3,559.50 | 010 | 58722021 |
| 03/20/20 | Liou, Jessica<br>REVIEW AND REVISE DRAFT SUMMARY EMAIL TO BOARD (.3); FURTHER REVIEW AND REVISE BOARD SUMMARY EMAIL (1.0); CONFER WITH S. KAROTKIN AND M. GOREN ON BOARD CALL (.7); EMAILS WITH S. KAROTKIN AND M. GOREN RE BOARD CALL. (.1). | 2.10 | 2,467.50 | 010 | 58728622 |
| 03/20/20 | Liou, Jessica<br>REVIEW 10K-A RE EMPLOYEE COMPENSATION (.2). | 0.20 | 235.00 | 010 | 59086836 |
| 03/20/20 | Goren, Matthew | 1.10 | 1,237.50 | 010 | 58717046 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN BOARD MEETING RE: GO PROPOSAL. | | | | |
| 03/20/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58717285 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| 03/21/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 58722005 |
| | REVIEW AND REVISE 8K (1.1). | | | | |
| 03/21/20 | Goren, Matthew | 0.10 | 112.50 | 010 | 59091436 |
| | EMAILS WITH CRAVATH RE: SAME AND 8K. | | | | |
| 03/22/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 010 | 58722271 |
| | CONFERENCE CALL WITH H. WEISSMAN AND M. LEFFEL RE: BOARD SEARCH LOGISTICS (.4); REVIEW AND FINALIZE 8K (.8). | | | | |
| 03/22/20 | Liou, Jessica | 2.00 | 2,350.00 | 010 | 58728588 |
| | REVIEW AND REVISE 10K/A (1.0); REVIEW AND COMMENT ON 10K/A (1.0). | | | | |
| 03/23/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58733767 |
| | REVIEW AND REVISE BOARD SLIDES RE: BACKSTOP (.4). | | | | |
| 03/23/20 | Liou, Jessica | 0.60 | 705.00 | 010 | 59086880 |
| | REVIEW 10K/A RE EMPLOYEE COMPENSATION (.6). | | | | |
| 03/23/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 010 | 59086889 |
| | REVIEW AND REVISE COMMENTS TO THE 10K (2.1). | | | | |
| 03/24/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 010 | 58739523 |
| | REVIEW BOARD PRESENTATION (.2); TELEPHONE B. JOHNSON RE: BOARD CALL (.3); BOARD OF DIRECTORS TELEPHONIC MEETING (.6). | | | | |
| 03/24/20 | Wessel, Paul J. | 0.30 | 508.50 | 010 | 59086896 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 10K COMPENSATION DISCLOSURES (.3). | | | | |
| 03/25/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58754895 |
| | REVIEW AND REVISE PRESS STATEMENT (.4). | | | | |
| 03/26/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 58765683 |
| | REVIEW AND REVISE MEDIA RESPONSE. | | | | |
| 03/26/20 | Morganelli, Brian | 0.70 | 416.50 | 010 | 58768122 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 03/27/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 010 | 58770179 |
| | REVIEW AND REVISE PRESS STATEMENT (.4); PARTICIPATE IN BOARD TELEPHONIC MEETING (.9). | | | | |
| 03/27/20 | Liou, Jessica | 0.20 | 235.00 | 010 | 58782178 |
| | REVIEW AND REVISE DRAFT BOARD SUMMARY EMAIL (.2). | | | | |
| 03/27/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 58770681 |
| | PREPARE AND SEND BOARD UPDATE EMAIL. | | | | |
| 03/29/20 | Karotkin, Stephen | 0.30 | 508.50 | 010 | 58774524 |
| | REVIEW AND REVISE BOARD COMMUNICATION RE: PLAN (.3). | | | | |
| 03/30/20 | Liou, Jessica | 1.10 | 1,292.50 | 010 | 58799754 |
| | CONFER WITH J. SIMON, J. LODUCA, T. AGID, R. HORSCH, B. MANHEIM, AND W. COLEMAN RE BOARD PRESENTATION RE REAL ESTATE ISSUES (.9); CONFER WITH R. HORSCH (PILLSBURY) RE SAME (.2). | | | | |
| 03/31/20 | Mendelsohn, Evan | 0.80 | 744.00 | 010 | 58801200 |
| | RESEARCH NYSE RULES REGARDING CORPORATE GOVERNANCE ISSUES. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **45.60** | **$64,263.50** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 011 | 58608329 |
| | PREPARE FOR AND ATTEND CALL WITH A. CAPPELLE REGARDING ORDINARY COURSE RFOS (1.1); EMAIL TO M. FINKE REGARDING SAME (0.2). | | | | |
| 03/09/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58633143 |
| | EMAILS WITH T. SCHINCKLE RE: ORDINARY COURSE TRANSACTIONS. | | | | |
| 03/09/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 011 | 58632435 |
| | CONFER WITH M FINK AND M GOREN REGARDING OCB ADVICE (0.6); REVIEW DOCUMENTATION REGARDING OCB ISSUES (0.6); CALL WITH A CAPELLE AND M FINK REGARDING OCB ADVICE (0.4); FURTHER CALL WITH A CAPELLE REGARDING OCB ADVICE (0.2); REVIEW AND AMEND GHG OFFSET MASTER AGREEMENT (1.1). | | | | |
| 03/16/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 58680252 |
| | EMAIL M. FINK AND M. GOREN RE: GHG CONTRACT. | | | | |
| 03/17/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58688333 |
| | EMAILS WITH MTO RE: PREPETITION TRADE CLAIMS. | | | | |
| 03/17/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 011 | 58688815 |
| | CALL WITH M GOREN REGARDING GHG OFFSET AGREEMENTS (0.1); EMAIL TO K CHARIPAR REGARDING GHG OFFSET AGREEMENTS (0.1). | | | | |
| 03/20/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 011 | 58721740 |
| | EMAIL J CRUCIANI REGARDING EMERSON PWS REFUND. | | | | |
| 03/24/20 | Goren, Matthew | 0.30 | 337.50 | 011 | 58739303 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: DUKE ENERGY (0.1); EMAILS WITH ALIXPARTNERS RE: OIS PAYMENTS (0.2). | | | | |
| 03/24/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 011 | 58739845 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M GOREN REGARDING SUPPLIER ISSUE (0.1); CALL WITH SUPPLIER COUNSEL (0.1); EMAIL D LORENZO REGARDING SUPPLIER ISSUE (0.1). | | | | |
| 03/25/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 58748849 |
| | EMAILS WITH ALIXPARTNERS AND T. SCHINCKEL RE: DUKE ENERGY PAYMENTS. | | | | |
| 03/25/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 011 | 58750776 |
| | REVIEW BACKGROUND TO INTERCONNECTION STIPULATION AND DRAFT EMAIL REGARDING SAME (0.6); FURTHER EMAILS TO ALIX TEAM AND INTERCONNECTION AGREEMENT COUNTERPARTY (0.1). | | | | |
| 03/26/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 011 | 58764406 |
| | EMAILS REGARDING SUPPLIER ISSUES TO ALIX AND WEIL TEAMS. | | | | |
| 03/30/20 | Schinckel, Thomas Robert | 1.00 | 845.00 | 011 | 58784055 |
| | PREPARE FOR AND ATTEND CALL WITH A CAPPELLE REGARDING SUPPLIER ISSUES. | | | | |
| 03/31/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 011 | 58798694 |
| | CONFER WITH M GOREN REGARDING CONTRACT DEFAULT CURE ISSUE (0.1); REVIEW MATERIALS SENT BY A CAPELLE REGARDING SAME ISSUE AND RESPONDING (0.3). | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **8.40** | **$7,350.00** | | |
| 03/23/20 | Liou, Jessica | 0.20 | 235.00 | 012 | 58737662 |
| | REVIEW AND RESPOND TO EMAIL FROM K. PICKRELL RE HEDGING MOTION (.2). | | | | |
| 03/31/20 | Karotkin, Stephen | 0.20 | 339.00 | 012 | 58802496 |
| | EMAIL WITH CRAVATH RE: DIP AGREEMENT (.2). | | | | |
| **SUBTOTAL TASK 012 - DIP Financing/Cash Mgmt/Hedging Transactions:** | | **0.40** | **$574.00** | | |
| 03/01/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 013 | 58579799 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT OBJECTIONS AND RESPONSES (1.6); REVIEW INFORMAL DISCLOSURE STATEMENT OBJECTIONS FROM CORE PARTIES (.8); REVIEW AND REVISE DISCLOSURE STATEMENT DRAFT (1.2). | | | | |
| 03/01/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 013 | 58598679 |
| | REVIEW MATERIALS FOR DISCLOSURE STATEMENT AND REVISE INSERTS (0.3). | | | | |
| 03/01/20 | Liou, Jessica | 3.10 | 3,642.50 | 013 | 58581012 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS AND PLAN OBJECTIONS (1.4); CONFER WITH S. KAROTKIN, J. HUFENDICK, R. FOUST, M. GOREN RE DISCLOSURE STATEMENT OBJECTIONS (1.7). | | | | |
| 03/01/20 | Goren, Matthew | 2.60 | 2,925.00 | 013 | 58579814 |
| | CALL WITH S. KAROTKIN, J. LIOU AND WEIL ASSOCIATES RE: DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES OBJECTIONS (1.8); REVISE SOLICITATION PROCEDURES ORDER (0.4); REVIEW AND REVISE DISCLOSURE STATEMENT SUMMARY CHART (0.4). | | | | |
| 03/01/20 | Foust, Rachael L. | 14.60 | 12,337.00 | 013 | 59036614 |
| | CALL WITH DISCLOSURE STATEMENT/PLAN TEAM REGARDING DISCLOSURE STATEMENT ISSUES AND PROCESS (0.4); CALL WITH WEIL AND JONES DAY RE: DISCLOSURE STATEMENT AND PLAN ISSUES (1.1); REVIEW AND REVISE DISCLOSURE STATEMENT (13.1). | | | | |
| 03/01/20 | Morganelli, Brian | 4.20 | 2,499.00 | 013 | 58608334 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS AND CONDUCT RESEARCH RE: SAME. | | | | |
| 03/02/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 013 | 58581554 |
| | REVISE DISCLOSURE STATEMENT (.8); TELEPHONE E. SILVERMAN AT LAZARD RE: SAME (.3); TELEPHONE J. LIOU RE: UPDATE ON DISCLOSURE STATEMENT COMMENTS AND REVISIONS (.4) TELEPHONE M. GOREN RE: SOLICITATION MOTION (.2). | | | | |
| 03/02/20 | Liou, Jessica | 2.10 | 2,467.50 | 013 | 58627030 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM R. FOUST RE DISCLOSURE STATEMENT ISSUES (.5); REVIEW AND MARKUP COMMENTS FROM SIMPSON TO DRAFT (.3); CONFER WITH JONES DAY RE DISCLOSURE STATEMENT COMMENTS (1.1); REVIEW AND RESPOND TO EMAILS FROM R. FOUST RE DISCLOSURE STATEMENT (.2). | | | | |
| 03/02/20 | Goren, Matthew | 5.10 | 5,737.50 | 013 | 58581118 |
| | CONFER WITH S. KAROTKIN RE: OPEN DISCLOSURE STATEMENT ISSUES (0.2); REVIEW AND REVISE COMMUNICATION MATERIALS RE: SAME AND EMAILS WITH JLF RE: SAME (0.3); CONFER WITH L. CARENS RE: OPEN SOLICITATION ISSUES (0.1); CONFER WITH R. FOUST RE: SAME (0.4); CONFER WITH J. NOLAN RE: 3018 MOTIONS (0.2); REVISE SOLICITATION PROCEDURES ORDER AND EXHIBITS (2.9) AND EMAILS WITH PRIME CLERK RE: SAME (0.2); MEET AND CONFER CALL WITH US DOJ (0.4); FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH K&B RE: STIPULATION EXTENDING 3018 DEADLINE FOR FEMA (0.2). | | | | |
| 03/02/20 | Foust, Rachael L. | 12.40 | 10,478.00 | 013 | 59036680 |
| | CALL WITH JONES DAY REGARDING DISCLOSURE STATEMENT COMMENTS (0.7); REVIEW AND REVISE DISCLOSURE STATEMENT/CLOSE OUT OPEN ISSUES (11.7). | | | | |
| 03/02/20 | Morganelli, Brian | 4.30 | 2,558.50 | 013 | 58608417 |
| | DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 03/03/20 | Karotkin, Stephen | 5.60 | 9,492.00 | 013 | 58622538 |
| | REVIEW INFORMAL DISCLOSURE STATEMENT OBJECTIONS (.9); CONFERENCE CALL WITH GIBSON DUNN RE: DISCLOSURE STATEMENT OBJECTIONS (.4); CALL B. BENNETT RE: BCL AND DISCLOSURE STATEMENT (.3); CONFERENCE CALL WITH LAZARD RE: DISCLOSURE STATEMENT SECTION (.7); REVIEW AND REVISE DISCLOSURE STATEMENT (1.3); TELEPHONE P. WEISS RE: DISCLOSURE STATEMENT AND PLAN ISSUES (.4); REVIEW PROJECTIONS FOR DISCLOSURE STATEMENT (.2); REVIEW REVISIONS TO DISCLOSURE STATEMENT WITH J. LIOU AND R. FOUST (.7); CONFERENCE CALL WITH TCC REPRESENTATIVE RE: DISCLOSURE STATEMENT (.7). | | | | |
| 03/03/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 013 | 58599184 |
| | CALL WITH LAZARD, S. KAROTKIN AND J. LIOU RE: DISCLOSURE STATEMENT REVISIONS (1.3). | | | | |
| 03/03/20 | Liou, Jessica | 2.20 | 2,585.00 | 013 | 58627147 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. HUFENDICK RE D/S HEARING; REVIEW AND RESPOND TO EMAIL FROM R. FOUST RE DISCLOSURE STATEMENT (.2); CONFER WITH M. GOREN RE DISCLOSURE STATEMENT AND OTHER OPEN ISSUES (.2); EMAIL WITH TEAM RE PREPARATION FOR DISCLOSURE STATEMENT HEARING (.1); CONFER WITH AD HOC TRADE COMMITTEE RE DISCLOSURE STATEMENT COMMENTS (.2); CONFER WITH PAUL WEISS RE CPUC COMMENTS TO DISCLOSURE STATEMENT (.5); CONFER WITH S. KAROTKIN AND R. FOUST RE DISCLOSURE STATEMENT, AND J. HUFENDICK RE UCC COMMENTS TO CHAPTER 11 PLAN (1.0). | | | | |
| 03/03/20 | Goren, Matthew | 7.60 | 8,550.00 | 013 | 58586509 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (2.1); CONFER WITH S. KAROTKIN RE: OPEN DISCLOSURE STATEMENT ISSUES (0.3); REVISE SOLICITATION PROCEDURES ORDER AND EXHIBITS (1.3); EMAILS WITH PRIME CLERK RE:SAME (0.3); DRAFT INSERT FOR DISCLOSURE STATEMENT REPLY (0.4); REVIEW AND REVISE DRAFT 3018 STIPULATION AND EMAILS WITH K&B RE: SAME (0.3); EMAILS WITH JONES DAY RE: SAME (0.1); MULTIPLE CALLS WITH TRADE COMMITTEE (0.2) AND CPUC (0.4) RE: DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES OBJECTIONS (0.8); CALL WITH LAZARD RE: DISCLOSURE STATEMENT AND VALUATION ISSUES (0.8); MEETING WITH J. LIOU AND TEAM RE: SAME (0.6). | | | | |
| 03/03/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 013 | 58678335 |
| | CALL WITH COMPANY RE: CAUSES OF ACTION. | | | | |
| 03/03/20 | Foust, Rachael L. | 17.70 | 14,956.50 | 013 | 59036734 |
| | CALL WITH TRADE COMMITTEE REGARDING INFORMAL DISCLOSURE STATEMENT OBJECTION (0.8); CALL WITH PLAN/DISCLOSURE STATEMENT TEAM AND PRIME CLERK REGARDING DISTRIBUTIONS (0.4); CALL WITH CPUC COUNSEL RE: DISCLOSURE STATEMENT COMMENTS (0.6); REVIEW AND REVISE DISCLOSURE STATEMENT AND FOLLOW UPON OPEN ISSUES (15.9). | | | | |
| 03/03/20 | Morganelli, Brian | 9.40 | 5,593.00 | 013 | 58608405 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT QUESTIONS (7.9); COORDINATE BINDERS WITH T. PEENE (.6); UPDATE OBJECTION CHART (.9). | | | | |
| 03/04/20 | Karotkin, Stephen | 0.40 | 678.00 | 013 | 58622278 |
| | MEET AND CONFER CALL WITH O'MELVENY RE: DISCLOSURE STATEMENT INFORMAL OBJECTIONS (.4). | | | | |
| 03/04/20 | Karotkin, Stephen | 6.30 | 10,678.50 | 013 | 58622300 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

EMAIL H. WEISSMAN RE: INSERT FOR DISCLOSURE STATEMENT (.3); CONFERENCE R. FOUST RE: DISCLOSURE STATEMENT DRAFT (.2); CONFERENCE CALL WITH LAZARD AND WEIL RE: DISCLOSURE STATEMENT DRAFT (.7); CONFERENCE J. LIOU RE: DISCLOSURE STATEMENT HEARING (.2); CONFERENCE CALL WITH ARENT FOX RE: DISCLOSURE STATEMENT MEET AND CONFER (.4); TELEPHONE MILBANK RE: DISCLOSURE STATEMENT MEET AND CONFER (.4); CONFERENCE J. LIOU AND M. GOREN RE: DISCLOSURE STATEMENT HEARING(.3); TELEPHONE WEIL AND JONES DAY RE: DISCLOSURE STATEMENT DRAFT AND MEET AND CONFER (.3); CONFERENCE CALL WITH FIRE CLAIMANTS ATTORNEYS RE: DISCLSOURE STATEMENT MEET AND CONFER (.8); CALL MILBANK RE: PLAN ISSUES (.2); REVIEW AND REVISE DISCLOSURE STATEMENT (1.3); MEET AND CONFER WITH OTHER PARTIES RE DISC. STATEMENT OBJECTIONS (1.2).

| 03/04/20 | Liou, Jessica | 2.60 | 3,055.00 | 013 | 58627094 |

CALL WITH OMM RE GOVERNOR OBJECTIONS TO DISCLOSURE STATEMENT (.3); CONFER WITH S. KAROTKIN, J. HUFENDICK AND R. FOUST RE OPEN ISSUES (.4); CONFER WITH ARENT FOX (BOKF) RE OBJECTIONS TO DISCLOSURE STATEMENT AND PLAN (.5); CONFER WITH S. KAROTKIN, J. HUFENDICK, R. FOUST RE DISCLOSURE STATEMENT AND PLAN (.2); CONFER WITH MILBANK RE DISCLOSURE STATEMENT AND PLAN (.5); CONFER WITH CONSENTING FIRE CLAIMANT PROFESSIONAL GROUP RE OBJECTIONS TO DISCLOSURE STATEMENT AND PLAN (.7).

| 03/04/20 | Goren, Matthew | 3.10 | 3,487.50 | 013 | 58600224 |

UPDATE SOLICITATION PROCEDURES ORDER AND RELATED MATERIALS AS PER LATEST POR (1.9); CONFER WITH S. KAROTKIN AND J. LIOU RE: OPEN ISSUES (0.4); EMAILS WITH PRIME CLERK RE: SOLICITATION PROCEDURES (0.4); REVIEW REVISED DISCLOSURE STATEMENT (0.4).

| 03/04/20 | Hufendick, Jason | 0.20 | 169.00 | 013 | 59035654 |

DISCUSS DISCLOSURE STATEMENT REPLY WITH B. MORGANELLI (.2).

| 03/04/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 013 | 58678539 |

REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND BALLOTS.

| 03/04/20 | Foust, Rachael L. | 11.20 | 9,464.00 | 013 | 59036457 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HOLLAND KNIGHT RE DISCLOSURE STATEMENT/PLAN COMMENTS (0.7); DISCLOSURE STATEMENT MEET AND CONFER WITH TCC (0.9); DISCLOSURE STATEMENT MEET AND CONFER WITH ADMIN AGENTS (0.6); DISCLOSURE STATEMENT MEET AND CONFER WITH CONSENTING FIRE CLAIMANTS (0.5); MEET AND CONFER WITH UCC (0.7); MEET AND CONFER WITH BOKF (0.6); MEET AND CONFER WITH GOVERNOR OFFICE (0.4); REVIEW AND REVISE DISCLOSURE STATEMENT (6.8). | | | | |
| 03/04/20 | Morganelli, Brian | 4.40 | 2,618.00 | 013 | 58608354 |
| | UPDATE DISCLOSURE STATEMENT REPLY AND OBJECTION CHART (4.3); CALL WITH J. HUFENDICK RE: SAME (.1). | | | | |
| 03/04/20 | Peene, Travis J. | 1.90 | 475.00 | 013 | 58632718 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: INFORMAL RESPONSES TO DISCLOSURE STATEMENT, PLAN AND SOLICITATION PROCEDURES FOR TEAM. | | | | |
| 03/05/20 | Karotkin, Stephen | 4.60 | 7,797.00 | 013 | 58622199 |
| | INTERNAL CONFERENCE RE: DISCLOSURE STATEMENT DRAFT AND HEARING WITH WEIL TEAM (1.3); PARTICIPATE IN VARIOUS MEET AND CONFERS RE: INFORMAL DISCLOSURE STATEMENT OBJECTIONS (2.1); TELEPHONE R. HALL RE: DISCLOSURE STATEMENT REVISION (.2); TELEPHONE J. SIMON RE: DISCLOSURE STATEMENT REVISION (.2); REVIEW REVISIONS TO DISCLOSURE STATEMENT (.8). | | | | |
| 03/05/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 013 | 59083141 |
| | REVIEW DISCLOSURE STATEMENT INFORMAL OBJECTIONS (.7). | | | | |
| 03/05/20 | Liou, Jessica | 5.90 | 6,932.50 | 013 | 58625222 |
| | REVIEW PLAN AND DISCLOSURE STATEMENT (.8); MULTIPLE CALLS WITH J. HUFENDICK RE PLAN AND MULTIPLE CALLS WITH R. FOUST RE DISCLOSURE STATEMENT; CALLS WITH J. MESTER RE DISCLOSURE STATEMENT AND PLAN; MULTIPLE CALLS WITH COUNSEL TO VARIOUS OBJECTING PARTIES (FORMER EMPLOYEES, IBEW, UNDERWRITERS); CALL WITH H. WEISSMAN RE DISCLOSURE STATEMENT; CONFERS WITH S. KAROTKIN RE SAME (4.9); REVIEW AND RESPOND TO MORE EMAILS RE DISCLOSURE STATEMENT (PC BONDS) (.2). | | | | |
| 03/05/20 | Goren, Matthew | 1.90 | 2,137.50 | 013 | 58600241 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CAL OES AND DOJ (0.4) AND ADVENTIST HEALTH (0.5) RE: DISCLOSURE STATEMENT OBJECTIONS; EMAILS WITH PRIME CLERK RE: FIRE VICTIM SOLICITATIONS (0.2); REVISE SOLICITATION PROCEDURES ORDER (0.3); EMAILS WITH K&B AND CAL OES RE: 3018 STIPULATION (0.2); EMAILS WITH CPUC RE: SAME (0.3). | | | | |
| 03/05/20 | Foust, Rachael L. | 12.40 | 10,478.00 | 013 | 59036772 |
| | DISCLOSURE STATEMENT COMMENTS CALL WITH JONES DAY (0.6); MEET AND CONFER CALL WITH CAL STATE AGENCIES (0.4); MEET AND CONFER CALL WITH ADVENTIST (0.6); REVIEW AND REVISE DISCLOSURE STATEMENT (10.8). | | | | |
| 03/05/20 | Morganelli, Brian | 2.30 | 1,368.50 | 013 | 58612398 |
| | CONDUCT RESEARCH RE: DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 03/06/20 | Karotkin, Stephen | 6.00 | 10,170.00 | 013 | 58622537 |
| | CONFERENCE WITH M. GOREN RE: DISCLOSURE STATEMENT HEARING (.3); REVIEW AND REVISE DISCLOSURE STATEMENT PLEADING (.7); REVIEW AND REVISE INSERT FOR PROPOSED DISCLOSURE STATEMENT (.6);CONFERENCE CALL WITH PAUL WEISS RE: DISCLOSURE STATEMENT OBJECTIONS (.3); INTERNAL CONFERENCE WITH WEIL TEAM RE: PLAN, DISCLOSURE STATEMENT AND HEARING (.8); CONFERENCE CALL RE: BUTTE REVISIONS TO DISCLOSURE STATEMENT DRAFT WITH COMPANY AND CRAVATH (.3); REVIEW AND REVISE DISCLOSURE STATEMENT (1.1); TELEPHONE B. BENNETT RE: DISCLOSURE STATEMENT OBJECTIONS (.3); TELEPHONE MR. LUDIC RE: PROPOSED OBJECTION TO DISCLOSURE STATEMENT (.2); REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.4). | | | | |
| 03/06/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 013 | 58604099 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 03/06/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58625256 |
| | CONFER WITH PAUL WEISS RE DISCLOSURE STATEMENT, PLAN AND OTHER OPEN ISSUES (.5). | | | | |
| 03/06/20 | Goren, Matthew | 5.20 | 5,850.00 | 013 | 58620722 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE DISCLOSURE STATEMENT MATERIALS (0.7); CONFER WITH S. KAROTKIN RE: OUTSTANDING DISCLOSURE STATEMENT ISSUES (0.3); CALL WITH CPUC RE: DISCLOSURE STATEMENT RELATED ISSUES (0.4); CALLS AND EMAILS WITH PRIME CLERK RE: BALLOTING ISSUES (0.2); CONFER WITH T. SCHINCKLE RE: SAME (0.3); REVIEW FORMAL RESPONSES TO DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.4); PREPARE RESPONSES TO SAME (0.9). | | | | |
| 03/06/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 013 | 58678118 |
| | REVIEW AND SUMMARIZE OBJECTIONS TO THE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES MOTION. | | | | |
| 03/06/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 013 | 58678500 |
| | CALLS WITH FIRE VICTIM CLAIMANTS RE: QUESTIONS ABOUT SOLICITATION AND VOTING. | | | | |
| 03/06/20 | Foust, Rachael L. | 13.60 | 11,492.00 | 013 | 59036601 |
| | DISCLOSURE STATEMENT MEET AND CONFER WITH CPUC (0.4); REVIEW, REVISE, AND CIRCULATE UPDATED DISCLOSURE STATEMENT (2.6); COMPILE, REVIEW AND SUMMARIZE FILED OBJECTIONS TO DISCLOSURE STATEMENT IN CHART (10.6). | | | | |
| 03/06/20 | Morganelli, Brian | 8.10 | 4,819.50 | 013 | 58612309 |
| | CONFER WITH R. FOUST RE DISCLOSURE STATEMENT REPLY PLAN (.3); WORK ON OBJECTION REPLY (7.8). | | | | |
| 03/06/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 013 | 58608225 |
| | REVIEW DOCUMENTS AND CONFER WITH PRIME CLERK REGARDING SOLICIATION OF PC BOND CLASSES. | | | | |
| 03/06/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 013 | 58608247 |
| | REVIEW UPDATED BALLOTS. | | | | |
| 03/06/20 | Lee, Kathleen | 8.50 | 3,697.50 | 013 | 58672200 |
| | PREPARE DISCLOSURE STATEMENT HEARING MATERIALS. | | | | |
| 03/06/20 | Peene, Travis J. | 4.80 | 1,200.00 | 013 | 58632845 |
| | PREPARE MATERIALS RE: DISCLOSURE STATEMENT OBJECTIONS FOR TEAM. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Karotkin, Stephen | 3.20 | 5,424.00 | 013 | 58622189 |

REVIEW OBJECTIONS TO DISCLOSURE STATEMENT (.8); CONFERENCE CALL WITH WEIL TEAM RE: DISCLOSURE STATEMENT HEARING PREPARATION AND RESPONSES TO DISCLOSURE STATEMENT OBJECTIONS (1.4); REVIEW AND REVISE DRAFT DISCLOSURE STATEMENT (.6); TELEPHONE K. ORSINI RE: DISCLOSURE STATEMENT OBJECTIONS AND OUTSTANDING CLAIMS (.2); TELEPHONE A. KORNBERG RE: CPUC OBJECTION TO DISCLOSURE STATEMENT (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Liou, Jessica | 1.50 | 1,762.50 | 013 | 58625509 |

CALL WITH S. KAROTKIN, M. GOREN, T. SCHINCKEL, J. HUFENDICK, R. FOUST, B. MORGANELLI RE DISCLOSUE STATEMENT OBJECTIONS AND HEARING PREPARATION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Liou, Jessica | 1.70 | 1,997.50 | 013 | 58625604 |

REVIEW OBJECTIONS FILED TO DISCLOSURE STATEMENT AND PLAN (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Goren, Matthew | 2.60 | 2,925.00 | 013 | 58620767 |

REVIEW DRAFT DISCLOSURE STATEMENT OBJECTION RESPONSE CHART (0.9); ALL HANDS CALL TO DISCUSS DISCLOSURE STATEMENT OBJECTIONS (1.4); FOLLOW UP EMAILS RE: SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Hufendick, Jason | 16.30 | 13,773.50 | 013 | 58603302 |

DRAFT REPLY TO DISCLOSURE STATEMENT OBJECTIONS AND REVIEW AND ANALYZE OBJECTIONS TO DISCLOSURE STATEMENT AND DRAFT IN CONNECTION THEREWITH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Foust, Rachael L. | 15.90 | 13,435.50 | 013 | 59036666 |

CALL WITH PLAN/DISCLOSURE STATEMENT TEAM TO REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.2); REVIEW AND REVISE OBJECTION CHART (0.9); REVIEW OBJECTIONS AND DRAFT OMNIBUS REPLY TO DISCLOSURE STATEMENT OBJECTIONS (13.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Morganelli, Brian | 12.80 | 7,616.00 | 013 | 58612120 |

CALL WITH TEAM RE: DISCLOSURE STATEMENT OBJECTIONS (1.4); CONDUCT RESEARCH AND PREPARE REPLY RE: SAME (11.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/07/20 | Schinckel, Thomas Robert | 2.60 | 2,197.00 | 013 | 58608298 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (1.2); CALL WITH WEIL TEAM REGARDING DISCLOSURE STATEMENT OBJECTIONS (1.4). | | | | |
| 03/08/20 | Karotkin, Stephen | 4.00 | 6,780.00 | 013 | 58622523 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS (.9); TELEPHONE E. SILVERMAN AND D. HAAREN RE: DISCLOSURE STATEMENT PROJECTIONS (.2); CONFERENCE CALL WITH COMPANY AND EQUITY REPRESENTATIVES RE: PLAN AND TCC DISCLOSURE STATEMENT OBJECTIONS (.8); REVIEW AND REVISE CHART RE: DISCLOSURE STATEMENT OBJECTIONS (.9); REVIEW TCC CLAIMS RESOLUTION PROCEDURES (.6); REVIEW AND REVISE DISCLOSURE STATEMENT (.6). | | | | |
| 03/08/20 | Liou, Jessica | 4.90 | 5,757.50 | 013 | 58625197 |
| | REVIEW DISCLOSURE STATEMENT OBJECTIONS, AND REVISE SUMMARY CHART (3.0); CALL RE REVISED DISCLOSURE STATEMENT (.2); REVIEW AND FURTHER REVISE DISCLOSURE STATEMENT REPLY CHART (1.7). | | | | |
| 03/08/20 | Liou, Jessica | 1.20 | 1,410.00 | 013 | 59035803 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT OBJECTION CHART. | | | | |
| 03/08/20 | Goren, Matthew | 5.90 | 6,637.50 | 013 | 58633124 |
| | REVISE DISCLOSURE STATEMENT SUMMARY CHART (0.9); REVISE SOLICITATION PROCEDURES ORDER AND EXHIBITS (0.8); REVIEW AND REVISE DISCLOSURE STATEMENT REPLY (3.8) AND EMAILS WITH J. LIOU AND B. MORGANELLI RE: SAME (0.4). | | | | |
| 03/08/20 | Hufendick, Jason | 8.10 | 6,844.50 | 013 | 58665717 |
| | REVISE DRAFT DISCLOSURE STATEMENT CHART (5.1) AND CHAPTER 11 PLAN (2.1); CORRESPONDENCE RELATED THERETO (.9). | | | | |
| 03/08/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 013 | 58677686 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS. | | | | |
| 03/08/20 | Foust, Rachael L. | 9.70 | 8,196.50 | 013 | 58833622 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND FIRE CLAIM TREATMENT SUMMARY (6.9); CORRESPOND INTERNALLY AND WITH CLIENT AND JONES DAY RE SAME (.6); REVIEW DISCLOSURE STATEMENT REPLY (1.4); CORRESPOND INTERNALLY WITH CLIENT AND JONES DAY RE SAME (.8). | | | | |
| 03/08/20 | Morganelli, Brian | 6.90 | 4,105.50 | 013 | 58668030 |
| | CONFER WITH R. FOUST RE: DISCLOSURE STATEMENT (.3); CONDUCT RESEARCH AND REVISE DISCLOSURE STATEMENT REPLY (6.6). | | | | |
| 03/09/20 | Karotkin, Stephen | 5.80 | 9,831.00 | 013 | 58651798 |
| | PREPARE FOR HEARING ON APPROVAL OF DISCLOSURE STATEMENT (3.6); FINALIZE RESPONSIVE PLEADINGS RE: OBJECTIONS TO APPROVAL OF DISCLOSURE STATEMENT (2.2). | | | | |
| 03/09/20 | Slack, Richard W. | 0.10 | 132.50 | 013 | 59035808 |
| | REVIEW DISCLOSURE STATEMENT OBJECTION CHART (.1). | | | | |
| 03/09/20 | Liou, Jessica | 9.30 | 10,927.50 | 013 | 58674458 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.6); REVIEW AND COMMENT ON DISCLOSURE STATEMENT CHART (1.7); REVIEW AND REVISE DISCLOSURE STATEMENT, CHAPTER 11 PLAN, DRAFT DISCLOSURE STATEMENT REPLY, NOTICES OF FILING SAME, EMAILS WITH JONES DAY RE SAME, CONFERS WITH JONES DAY RE SAME, CONFER WITH S. KAROTKIN RE SAME, MULTIPLE CONFERS WITH J. HUFENDICK AND R. FOUST RE SAME; REVIEW AND REVISE FILING NOTICES RE SAME (6.0). | | | | |
| 03/09/20 | Goren, Matthew | 10.80 | 12,150.00 | 013 | 58633088 |
| | REVIEW DISCLOSURE STATEMENT REPLY AND ATTEND TO FINALIZING SAME (6.6) AND CONFER WITH J. LIOU AND S. KAROTKIN RE: SAME AND RELATED DISCLOSURE STATEMENT ISSUES (0.9); REVISE SOLICITATION PROCEDURES ORDER AND MATERIALS (0.9); CONFER WITH L. CARENS RE: SAME (0.7); REVIEW NOTICES FOR FILING OF REVISED DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER (0.3); MULTIPLE CALLS AND EMAILS WITH PRIME CLERK RE: VOTING PROCEDURES (0.6); PREPARE NOTES FOR S. KAROTKIN RE: SAME (0.8). | | | | |
| 03/09/20 | Minga, Jay | 0.20 | 210.00 | 013 | 59035883 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DISCLOSURE STATEMENT OBJECTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/09/20 | Carens, Elizabeth Anne | 5.60 | 4,088.00 | 013 | 58677744 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS. | | | | |
| 03/09/20 | Foust, Rachael L. | 9.30 | 7,858.50 | 013 | 58833749 |
| | REVIEW, REVISE AND FILE UPDATED PROPOSED DISCLOSURE STATEMENT (6.9); CORRESPOND INTERNALLY, WITH JONES DAY, AND OTHER PARTIES REGARDING THE SAME (2.4). | | | | |
| 03/09/20 | Morganelli, Brian | 9.20 | 5,474.00 | 013 | 58668989 |
| | CONDUCT RESEARCH RE: REVISIONS TO DISCLOSURE STATEMENT AND DRAFT REPLY IN SUPPORT OF SAME. | | | | |
| 03/09/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 013 | 58632423 |
| | REVIEW DRAFT BALLOTS (0.4); REVIEW PRIME BALLOT EDITS (0.3). | | | | |
| 03/10/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 013 | 58651795 |
| | PREPARE FOR COURT HEARING RE: APPROVAL OF DISCLOSURE STATEMENT (1.8). | | | | |
| 03/10/20 | Liou, Jessica | 1.50 | 1,762.50 | 013 | 58679357 |
| | CONFER WITH JONES DAY RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT (.3); REVIEW AND REVISE TCC FIRE VICTIM PLAN TREATMENT SUMMARY (.6); REVIEW AND REVISE TCC SUPPORT LETTER (.5); AND CONFER WITH R. FOUST RE REVISED DISCLOSURE STATEMENT (.1). | | | | |
| 03/10/20 | Goren, Matthew | 3.40 | 3,825.00 | 013 | 58655082 |
| | REVISE SOLICITATION PROCEDURES ORDER AND EXHIBITS (2.6) AND CONFER WITH L. CARENS RE: SAME (0.6); EMAILS WITH PRIME CLERK RE: SAME (0.2). | | | | |
| 03/10/20 | Minga, Jay | 0.30 | 315.00 | 013 | 59036073 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION TEAM RE DISCLOSURE STATEMENT OBJECTIONS (.3). | | | | |
| 03/10/20 | Carens, Elizabeth Anne | 2.70 | 1,971.00 | 013 | 58678200 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS. | | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/10/20 | Foust, Rachael L. | 3.70 | 3,126.50 | 013 | 58813182 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (3.7). | | | | |
| 03/11/20 | Karotkin, Stephen | 0.30 | 508.50 | 013 | 58651876 |
| | TELEPHONE B. BENNETT RE: DISCLOSURE STATEMENT HEARING (.3). | | | | |
| 03/11/20 | Liou, Jessica | 5.60 | 6,580.00 | 013 | 58679293 |
| | MULTIPLE CALLS WITH J. MESTER RE DISCLOSURE STATEMENT AND PLAN (1.3); REVIEW AND REVISE FAQ'S FROM TCC RE FIRE VICTIM CLAIMS (.7); MULITPLE CONFERS WITH S. KAROTKIN AND R. FOUST RE DISCLOSURE STATEMENT AND PLAN (.9); REVIEW AND COMMENT ON DISCLOSURE STATEMENT AND PLAN (1.4); EMAILS WITH LATHAM, SIMPSON RE ASSIGNED CAUSES OF ACTION ISSUES (.2); EMAILS WITH J. MESTER RE PLAN AND DISCLOSURE STATEMENT COMMENTS FROM TCC (.3); REVIEW AND FURTHER REVISE EXECUTIVE SUMMARY OF FIRE VICTIM PLAN TREATMENT (.3); REVIEW AND REVISE TCC INSERT FOR DISCLOSURE STATEMENT (.2); REVIEW AND REVISE MTO DRAFT NOTICE OF PLAN FILING AND SUMMARY FOR CPUC PROCEEDING (.3). | | | | |
| 03/11/20 | Goren, Matthew | 3.90 | 4,387.50 | 013 | 58654994 |
| | REVIEW SOLICITATION COMMUNICATION MATERIALS (0.8) AND EMAILS WITH JLF RE: SAME (0.2); EMAILS WITH PRIME CLERK RE: REVISED ORDER (0.1); REVIEW REVISIONS TO DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (2.8). | | | | |
| 03/11/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 013 | 58678023 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS. | | | | |
| 03/11/20 | Foust, Rachael L. | 9.20 | 7,774.00 | 013 | 58833781 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (6.5) AND PLAN TREATMENT SUMMARY (0.9); CORRESPOND INTERNALLY AND WITH KEY PARTIES REGARDING DISCLOSURE STATEMENT COMMENTS AND REVISIONS (1.8). | | | | |
| 03/12/20 | Liou, Jessica | 0.70 | 822.50 | 013 | 58679242 |
| | CONFER WITH D. FORMAN RE EDITS TO DISCLOSURE STATEMENT (.2); EMAIL RE FEMA STIPULATION (.2); REVIEW AND REVISE STIPULATION SUSPENDING CLASSIFICATION BRIEFING SCHEDULE (.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 03/12/20 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 58655015 |

CALLS AND EMAILS WITH PRIME CLERK AND CLIENT RE: SOLICITATION AND DISBURSEMENT ISSUES (0.4); REVISE DISCLOSURE STATEMENT ORDER AND EMAILS RE: SAME (0.4); EMAILS WITH S. KAROTKIN RE: FEMA VOTING (0.1).

| | | | | | |
|---|---|---|---|---|---|
| 03/12/20 | Foust, Rachael L. | 1.70 | 1,436.50 | 013 | 58813208 |

REVIEW AND REVISE DISCLOSURE STATEMENT SOLICITATION.

| | | | | | |
|---|---|---|---|---|---|
| 03/13/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 013 | 58676341 |

TELEPHONE J. LIOU RE: DISCLOSURE STATEMENT (.2); CONFERENCE CALL WITH BAKER RE: PLAN AND DISCLOSURE STATEMET OPEN ISSUES (.8); REVIEW EMAILS RE: DISCLOSURE STATEMENT PROPOSED REVISIONS (.3).

| | | | | | |
|---|---|---|---|---|---|
| 03/13/20 | Liou, Jessica | 2.20 | 2,585.00 | 013 | 58673994 |

PREPARE FOR TCC CALL RE DISCLOSURE STATEMENTS (.2); CONFER WITH JONES DAY, WEIL, BAKER, CONSENTING FIRE CLAIMANT PROFESSIONAL GROUP RE DISCLOSURE STATEMENT (.8); REVIEW AND RESPOND TO EMAILS RE CHAPTER 11 PLAN AND DISCLOSURE STATEMENT OPEN ISSUES (.7); CONFER WITH WEIL TEAM RE GOVERNOR OFFICE COMMENTS (.5).

| | | | | | |
|---|---|---|---|---|---|
| 03/13/20 | Liou, Jessica | 0.20 | 235.00 | 013 | 59085393 |

CONFER WITH S. MITCHELL RE VOTING AND OTHER ISSUES (.2).

| | | | | | |
|---|---|---|---|---|---|
| 03/13/20 | Goren, Matthew | 1.10 | 1,237.50 | 013 | 58655005 |

EMAILS WITH ALIXPARTNERS RE: SOLICITATION QUESTIONS (0.2); CALL WITH TCC RE: DISCLOSURE STATEMENT REVISIONS (0.9).

| | | | | | |
|---|---|---|---|---|---|
| 03/13/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 013 | 58677653 |

REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS.

| | | | | | |
|---|---|---|---|---|---|
| 03/13/20 | Foust, Rachael L. | 4.60 | 3,887.00 | 013 | 58833868 |

CALL WITH COUNSEL FOR TCC AND CONSENTING PROFESSIONALS REGARDING COMMENTS TO DISCLOSURE STATEMENT (0.8); REVIEW AND REVISE DISCLOSURE STATEMENT (3.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 013 | 58675846 |
| | TEAM CONFERENCE CALL RE: FINALIZE PLAN AND DISCLOSURE STATEMENT FOR DISTRIBUTION AND FILING (1.1); REVIEW REVISED DISCLOSURE STATEMENT DRAFT (1.1). | | | | |
| 03/14/20 | Slack, Richard W. | 1.00 | 1,325.00 | 013 | 59084974 |
| | INTERNAL TEAM TELEPHONE CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES AND OTHERS RE: DISCLOSURE STATEMENT, OTHER ISSUES (1.0). | | | | |
| 03/14/20 | Liou, Jessica | 1.60 | 1,880.00 | 013 | 58674032 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT (1.1); REVIEW AND RESPOND TO MULTIPLE EMAILS RE PLAN AND DISCLOSURE STATEMENT (.5). | | | | |
| 03/14/20 | Goren, Matthew | 0.30 | 337.50 | 013 | 58659281 |
| | REVISE SOLICITATION PROCEDURES ORDER. | | | | |
| 03/14/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 013 | 58678135 |
| | REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS. | | | | |
| 03/14/20 | Foust, Rachael L. | 4.70 | 3,971.50 | 013 | 58813205 |
| | REVISE DISCLOSURE STATEMENT (4.7). | | | | |
| 03/14/20 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 013 | 58660881 |
| | REVIEW BALLOTS AND NOTICES AND UPDATING EXHIBITS TO SAME. | | | | |
| 03/15/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 013 | 58676024 |
| | REVIEW EMAILS RE: REVISIONS TO AND FINALIZING DISCLOSURE STATEMENT (.4); TELEPHONE M. GOREN RE: DISCLOSURE STATEMENT ORDER (.2); TELEPHONE J. LIOU RE: FINALIZING DISCLOSURE STATEMENT (.2). | | | | |
| 03/15/20 | Liou, Jessica | 1.60 | 1,880.00 | 013 | 58674518 |
| | REVIEW AND RESPOND TO EMAILS RE FINALIZING COMMENTS TO THE DISCLOSURE STATEMENT AND PLAN (1.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/20 | Goren, Matthew | 1.80 | 2,025.00 | 013 | 58659437 |

CALLS AND EMAILS WITH S. KAROTKIN AND J. LIOU ON STATUS OF DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES (0.6); EMAILS WITH PRIME CLERK AND L. CARENS RE: SAME (0.3); EMAILS WITH K. KRAMER RE: 510(B) SOLICITATION ISSUES (0.3); REVIEW PRELIMINARY SOLICITATION REPORT (0.4) AND EMAILS WITH PRIME CLERK RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 013 | 58726846 |

REVIEW AND REVISE SOLICITATION PROCEDURES PROPOSED ORDER AND EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/15/20 | Foust, Rachael L. | 5.80 | 4,901.00 | 013 | 58834740 |

REVIEW AND REVISE DISCLOSURE STATEMENT (3.2), CORRESPOND WITH TCC, JONES DAY, AND OTHER PARTIES RE SAME (1.8); REVISE FIRE VICTIM CLAIM PLAN TREATMENT SUMMARY AND FAQS (0.7); CORRESPOND WITH TCC RE SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/20 | Karotkin, Stephen | 0.40 | 678.00 | 013 | 58702103 |

INTERNAL WEIL TEAM CALL RE: FINALIZING DISCLOSURE STATEMENT AND SOLICITATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58681704 |

REVIEW AND REVISE DISCLOSURE STATEMENT SOLICITATION VERSION (.3); REVIEW AND RESPOND TO EMAILS RE TAX DISCLOSURE ISSUES (.1); REVIEW AND RESPOND TO EMAILS RE FINANCING ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/20 | Goren, Matthew | 5.60 | 6,300.00 | 013 | 58679281 |

REVIEW AND REVISE FINAL SOLICITATION PROCEDURES ORDER AND EXHIBITS (1.6); AND EMAILS RE: SAME (0.6); FINALIZE AND FILE SAME (0.8); EMAILS WITH KBK, J. LIOU AND USDOJ/CAL AGENCIES RE: 3018 SCHEDULING STIPULATIONS (0.4); SOLICITATION CALL WITH PRIME CLERK (0.5); CALL WITH S. KAROTKIN, J. LIOU AND R. FOUST RE: STATUS OF DISCLOSURE STATEMENT (0.4); FOLLOW-UP CALLS AND EMAILS WITH TCC RE: SAME (0.7); AND CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.4); CALL WITH JONES DAY RE: DISCLOSURE STATEMENT PLAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/16/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 013 | 58726709 |

REVIEW AND REVISE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER FOR UPLOAD AND ENTRY.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Foust, Rachael L. | 5.90 | 4,985.50 | 013 | 58834712 |

CALL WITH INTERNAL TEAM REGARDING UPDATED PLAN AND DISCLOSURE STATEMENT (0.6); CALL WITH JONES DAY RE UPDATED PLAN AND DISCLOSURE STATEMENT (0.6); REVIEW, REVISE AND FILE UPDATED PROPOSED DISCLOSURE STATEMENT AND FIRE VICTIM CLAIM PLAN TREATMENT SUMMARY (4.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/16/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 013 | 58680193 |

REVIEW LOC PROVISIONS OF PLAN AND CONFER WITH PRIME CLERK RE: SOLICITATION OF LOC HOLDERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Karotkin, Stephen | 0.30 | 508.50 | 013 | 58701949 |

CALL J. LIOU RE: DISCLOSURE STATEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 013 | 59086059 |

REVIEW AND REVISE PRESS STATEMENT AND EMPLOYEE Q & AS RE: DISCLOSURE STATEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Liou, Jessica | 5.20 | 6,110.00 | 013 | 58690813 |

REVIEW FINAL SOLICITATION VERSION OF THE DISCLOSURE STATEMENT, EMAILS WITH J. KIM RE DISCLOSURE STATEMENT NOTICE AND FILING (.7); FURTHER COMMENT ON REVISED DISCLOSURE STATEMENT NOTICE (.1); REVIEW AND REVISE DISCLOSURE STATEMENT AND EMAILS/CONFERS WITH R. FOUST (2.1); CONFERS WITH M. GOREN RE SUPPLEMENTAL DISCLOSURE; CONFER WITH R. FOUST RE SAME; CONFER WITH J. KIM RE SAME (.8); CONFER WITH R. FOUST RE FINAL EDITS TO SOLICITATION VERSION OF THE DISCLOSURE STATEMENT (.3); CONFER WITH S. KAROTKIN RE STATUS (.2); EMAILS WITH R. FOUST RE DISCLOSURE STATEMENT (.2); REVIEW DISCLOSURE STATEMENT; REVIEW AND RESPOND TO EMAILS RE NOTEHOLDER RSA DEADLINES (.2); REVIEW AND COMMENT ON DISCLOSURE STATEMENT NOTICE (.1); EMAILS RE DISCLOSURE STATEMENT AND NOTICE (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Goren, Matthew | 1.90 | 2,137.50 | 013 | 58688296 |

CALLS AND EMAILS WITH PRIME CLERK, L. CARENS AND S. KAROTKIN RE: BALLOT CENTER ISSUES (0.7); REVIEW FURTHER REVISED ORDER AND EXHIBITS (0.6); CALL WITH J. LIOU RE: SUPPLEMENTAL DISCLOSURE ISSUE (0.1) AND FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.2); EMAILS WITH CLIENT RE: DISCLOSURE STATEMENT ORDER (0.1); EMAILS WITH AKIN AND J. LIOU RE: VOTING DEADLINE (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/17/20 | Goren, Matthew | 0.30 | 337.50 | 013 | 59086338 |
| | EMAILS RE: FILING OF SOLICITATION VERSION OF DISCLOSURE STATEMENT (0.3). | | | | |
| 03/17/20 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 013 | 58727002 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES ORDER FOR UPLOAD AND ENTRY. | | | | |
| 03/17/20 | Foust, Rachael L. | 6.80 | 5,746.00 | 013 | 58701851 |
| | REVIEW, REVISE AND COMPILE SOLICITATION VERSION OF DISCLOSURE STATEMENT (6.8). | | | | |
| 03/17/20 | Morganelli, Brian | 1.70 | 1,011.50 | 013 | 58688435 |
| | REVIEW AND COMMENT ON DISCLOSURE STATEMENT. | | | | |
| 03/18/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 013 | 58702071 |
| | REVIEW AND REVISE POTENTIAL SUPPLEMENTAL DISCLOSURE FOR DISCLOSURE STATEMENT (.6). | | | | |
| 03/18/20 | Liou, Jessica | 1.20 | 1,410.00 | 013 | 59051915 |
| | EMAILS RE TROTTER AND YANNI ORDERS; EMAIL WITH S. SCHIRLE RE INSURANCE FUNDING AGREEMENT; EMAIL RE BUTTE SETTLEMENT INFORMATION FOR SOLICITATION PURPOSES (.8); REVIEW AND FURTHER REVISE BUTTE INFORMATION SPREADSHEET (.2); REVIEW AND RESPOND TO EMAIL RE SOLICITATION (.2). | | | | |
| 03/18/20 | Goren, Matthew | 3.70 | 4,162.50 | 013 | 58697469 |
| | EMAILS WITH PRIME CLERK AND J. LIOU RE: SOLICITATION GUIDANCE AND PRINTING (0.4); REVIEW EMAILS RE: STATUS OF SOLICITATION VERSION OF DISCLOSURE STATEMENT AND EXHIBITS (0.4); EMAILS WITH ALIXPARTNERS, PRIME CLERK, AND B. MORGANELLI RE: 510(B) SOLICITATION ISSUES (0.3); MULTIPLE CALLS AND EMAILS WITH AKIN GUMP, JONES DAY PRIME CLERK AND T. SCHINCKLE RE: VOTING TIMELINES (0.9); REVISE SOLICITATION VERSION OF NOTICE OF CONFIRMATION HEARING AND NON VOTING STATUS (0.9); CALL WITH PRIME CLERK AND ALIXPARTNERS RE: SOLICITATION INFORMATION (0.6) AND FOLLOW-UP EMAILS WITH CRAVATH RE: SAME (0.2). | | | | |
| 03/18/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 013 | 58726825 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FORM OF DISCLOSURE STATEMENT NOTICE AND BALLOTS; SOLICITATION PACKAGE INSERTS FOR MAILING. | | | | |
| 03/18/20 | Foust, Rachael L. | 1.00 | 845.00 | 013 | 58701807 |
| | CORRESPOND INTERNALLY AND WITH PRIME CLERK REGARDING SOLICITATION MATERIALS (0.2); ASSIST IN COMPILING SOLICITATION MATERIALS (0.4); CALL WITH INTERNAL TEAM AND PRIME CLERK REGARDING SOLICITATION (0.4). | | | | |
| 03/18/20 | Morganelli, Brian | 0.10 | 59.50 | 013 | 58695473 |
| | REVIEW ORDER APPROVING DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES. | | | | |
| 03/18/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 013 | 58700247 |
| | CONFER WITH M GOREN REGARDING ISSUANCE OF NOTES TO UTILITY FUNDED DEBT CLAIMS AND EMAILS TO PRIMECLERK AND JONES DAY REGARDING SAME (0.4); REVIEW PRIME ANALYSIS ON PC BOND SOLICITATION (0.3). | | | | |
| 03/19/20 | Goren, Matthew | 3.80 | 4,275.00 | 013 | 58707600 |
| | REVIEW PRIME CLERK SOLICITATION MATRIX (0.4) AND MULTIPLE CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.6); CALLS AND EMAILS WITH L. CARENS RE: SAME (0.1); REVIEW SOLICITATION VERSIONS OF NOTICES AND BALLOTS SENT TO PRIME CLERK FOR MAILING AND UPDATE TO REFLECT GEN. ORDER 38 (0.7); EMAILS WITH A. RIDDLE RE: SOLICITATION PACKAGES (0.2); CALL WITH PRIME CLERK, CRAVATH, AND ALIXPARTNERS RE: SOLICITATION PROCESS (0.8); FOLLOW-UP CALLS AND EMAILS WITH CRAVATH AND WILLKIE RE: SAME (0.2); EMAILS WITH ALIXPARTNERS RE: BUTTE COUNTY SOLICITATION QUESTIONS (0.2); REVIEW REVISED BALLOTS AND EMAILS WITH L. CARENS RE: SAME (0.2); REVIEW SPREADSHEET FROM ALIXPARTNERS RE: 510(B) CLAIMS AND CALLS AND EMAILS RE: SAME (0.4). | | | | |
| 03/19/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 013 | 58726769 |
| | REVIEW AND REVISE FORM OF DISCLOSURE STATEMENT BALLOTS. | | | | |
| 03/19/20 | Foust, Rachael L. | 0.90 | 760.50 | 013 | 58834769 |
| | PARTIAL PARTICIPATION ON SOLICITATION CALL (0.7); CORRESPOND INTERNALLY REGARDING DISCLOSURE STATEMENT (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 013 | 58709443 |
| | REVIEW SOLICATION MATRIX (0.7); EMAIL C JOHNSON REGARDING NOTE DISTRIBUTIONS (0.1). | | | | |
| 03/20/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 013 | 58722123 |
| | PREPARE AND REVISE DRAFT SUPPLEMENTAL DISCLOSURE STATEMENT (1.3). | | | | |
| 03/20/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58728609 |
| | REVIEW AND RESPOND TO EMAIL RE DISCLOSURE STATEMENT (.2); CONFER WITH PGE, R. FOUST, AND LAZARD (PARTIAL) RE DISCLOSURE STATEMENT, CONFIRMATION AND OTHER ISSUES (.3). | | | | |
| 03/20/20 | Goren, Matthew | 2.20 | 2,475.00 | 013 | 58717033 |
| | EMAILS WITH S. KAROTKIN RE: DISCLOSURE STATEMENT AND DISCLAIMER LANGUAGE (0.2); EMAILS WITH S. KAROTKIN RE: DISCLOSURE STATEMENT SUPPLEMENT (0.2); REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT (0.8); REVIEW AND REVISE SOLICITATION OVERVIEW MATERIALS PREPARED BY ALIXPARTNERS (0.5); CALL WITH CLIENT, PRIME CLERK AND ALIXPARTNERS RE: SAME (0.5). | | | | |
| 03/20/20 | Foust, Rachael L. | 1.90 | 1,605.50 | 013 | 58834849 |
| | CORRESPOND INTERNALLY REGARDING DISCLOSURE STATEMENT SUPPLEMENT (0.2); DRAFT, REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT (1.6); CORRESPOND WITH OTHER ADVISORS REGARDING DISCLOSURE STATEMENT AND POTENTIAL SUPPLEMENT (0.1). | | | | |
| 03/21/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 013 | 58721977 |
| | REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE STATEMENT (.7). | | | | |
| 03/21/20 | Goren, Matthew | 0.20 | 225.00 | 013 | 58718443 |
| | EMAILS WITH PRIME AND FIRE VICTIM ATTORNEY RE: SOLICITATION DIRECTIVES. | | | | |
| 03/21/20 | Foust, Rachael L. | 0.30 | 253.50 | 013 | 58834836 |
| | REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT (0.3). | | | | |
| 03/22/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 013 | 58722206 |
| | REVISE SUPPLEMENTAL DISCLOSURE STATEMENT (.6). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/22/20 | Foust, Rachael L. | 0.80 | 676.00 | 013 | 58833327 |

DRAFT AND REVISE DISCLOSURE STATEMENT SUPPLEMENT.

| 03/23/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 013 | 58733761 |

REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE STATEMENT DRAFT (1.1); TELEPHONE J. MESTER RE: SUPPLEMENTAL DISCLOSURE STATEMENT (.3); REVIEW AND REVISE SUPPLEMENT TO DISCLOSURE STATEMENT (1.1).

| 03/23/20 | Liou, Jessica | 0.50 | 587.50 | 013 | 58737294 |

CONFER WITH E. SILVERMAN (LAZARD) AND PGE RE UPDATED FINANCIAL PROJECTIONS (.5).

| 03/23/20 | Goren, Matthew | 7.20 | 8,100.00 | 013 | 58728846 |

REVIEW REVISED SUPPLEMENT TO DISCLOSURE STATEMENT (0.9) AND EMAILS WITH S. KAROTKIN AND R. FOUST RE: SAME (0.4); CALL WITH S. KAROTKIN AND J. LIOU RE: DISCLOSURE STATEMENT SUPPLEMENT AND OTHER ISSUES (0.4); CALLS AND EMAILS WITH J. KIM RE: DISCLOSURE STATEMENT SUPPLEMENT AND COURT AVAILABILITY (0.2); CALLS AND EMAILS WITH B. MORGANELLI RE: ORDER APPROVING DISCLOSURE STATEMENT SUPPLEMENT (0.2); MULTIPLE EMAILS WITH CRAVATH, PRIME CLERK AND ALIXPARTNERS RE: SOLICITATION CLASSIFICATION ISSUES (0.4); CALL WITH PRIME CLERK, ALIXPARTNERS AND CRAVATH RE: SAME (0.3); ANALYZE ISSUES RE: SAME (0.2); CALLS AND EMAILS WITH J. LIOU RE: SAME (0.1); REVIEW HOLDCO RESCISSION OR DAMAGE CLAIMS RE: CLASSIFICATION AND SOLICITATION ISSUES (0.4); REVIEW PROPOSED ORDER APPROVING DISCLOSURE STATEMENT SUPPLEMENT AND EMAILS WITH B. MORGANELLI RE: SAME (0.4); AND CALL WITH S. KAROTKIN RE: SAME (0.1); REVIEW FURTHER DISCLOSURE STATEMENT SUPPLEMENT (0.2); ANALYZE AND REVIEW UPDATED SOLICITATION REPORT (2.4) AND DRAFT EMAIL RE: ISSUES TO PRIME CLERK RE: SAME (0.6).

| 03/23/20 | Foust, Rachael L. | 1.70 | 1,436.50 | 013 | 58834217 |

REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT (1.4); CORRESPOND INTERNALLY AND WITH COMPANY AND LAZARD REGARDING UPDATED FINANCIALS (0.3).

| 03/23/20 | Morganelli, Brian | 1.70 | 1,011.50 | 013 | 58729986 |

PREPARE ORDER FOR SUPPLEMENTAL DISCLOSURE STATEMENT (1.3); REVIEW AND COMMENT ON SUPPLEMENTAL DISCLOSURE STATEMENT (.4).

| 03/23/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 013 | 58731018 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING SOLICITATION ISSUES WITH ALIX (0.3). | | | | |
| 03/24/20 | Karotkin, Stephen | 4.00 | 6,780.00 | 013 | 58739553 |
| | REVIEW AND REVISE SUPPLEMENT TO DISCLOSURE STATEMENT AND RELATED PLEADINGS (2.4); TELEPHONE LAZARD RE: DISCLOSURE STATEMENT PROJECTIONS (.3); TELEPHONE B. BENNETT RE: DISCLOSURE STATEMENT SUPPLEMENT (.2); MULTIPLE CALLS WITH J. LIOU AND M. GOREN RE: SUPPLEMENTAL DISCLOSURE STATEMENT (.8); TELEPHONE J. WELLS RE: FINANCIAL PROJECTIONS (.3). | | | | |
| 03/24/20 | Liou, Jessica | 0.90 | 1,057.50 | 013 | 58749446 |
| | REVIEW AND RESPOND TO EMAILS RE SUPPLEMENTAL DISCLOSURE STATEMENT, EMPLOYEE COMPENSATION DISCLOSURE, AND INSURANCE ISSUES (.7); CONFER WITH S. KAROTKIN RE SUPPLEMENTAL DISCLOSURE STATEMENT AND INSURANCE ISSUES (.2). | | | | |
| 03/24/20 | Goren, Matthew | 3.90 | 4,387.50 | 013 | 58739403 |
| | EMAILS WITH PRIME CLERK AND ALIXPARTNERS RE: CLASSIFICATION AND SOLICITATION ISSUES (0.8); EMAILS WITH L. CARENS RE: SAME (0.1); CALLS AND EMAILS WITH S. KAROTKIN AND KBK RE: DISCLOSURE STATEMENT SUPPLEMENT FILING AND STATUS CONFERENCE (0.4); REVIEW REVISED DISCLOSURE STATEMENT SUPPLEMENT, NOTICE, AND ORDER (0.4); EMAILS WITH S. KAROTKIN, JD, AND LAZARD RE: PROJECTIONS FOR DISCLOSURE STATEMENT (0.3); FINALIZE AND FILE SAME (1.2); EMAILS WITH PRIME CLERK RE: CLAIMANTS TO RECEIVE NOTICE OF NON-VOTING STATUS (0.4); EMAILS WITH CRAVATH AND PRIME RE: SUBROGATION CLAIM CLASSIFICATION ISSUES (0.3). | | | | |
| 03/24/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 013 | 58834361 |
| | REVIEW, REVISE AND FILE DISCLOSURE STATEMENT SUPPLEMENT (2.4); CORRESPOND INTERNALLY AND WITH LAZARD REGARDING STATUS OF UPDATED FINANCIALS (0.3). | | | | |
| 03/24/20 | Morganelli, Brian | 0.60 | 357.00 | 013 | 58740020 |
| | REVISE ORDER RE: DISCLOSURE STATEMENT SUPPLEMENT AND REVIEW DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 03/24/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 013 | 58739766 |
| | CALL C JOHNSON REGARDING SOLICIATION OF PC BONDS (0.1); REVIEW EMAILS REGARDING SOLICIATION ISSUES (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Karotkin, Stephen | 4.20 | 7,119.00 | 013 | 58754945 |

REVIEW AND REVISE NOTICE RE: FILING OF UPDATED PROJECTIONS (.3); TELEPHONE E. SILVERMAN RE: PROJECTIONS (.2); REVIEW NARRATIVE FOR UPDATED PROJECTIONS (1.2); TELEPHONE E. SILVERMAN RE: SAME (.2); REVISE SUPPLEMENTAL DISCLOSURE STATEMENT TO REFLECT TCC COMMENT (.4); EMAILS TO BAKER AND TELEPHONE M. GOREN RE: SAME (.2); FINALIZE PROPOSED ORDER AND SUPPLEMENTAL DISCLOSURE STATEMENT (1.1); EMAILS AND CALL WITH TEAM RE: SAME (.6).

| 03/25/20 | Liou, Jessica | 0.30 | 352.50 | 013 | 58762510 |

REVIEW AND RESPOND TO EMAILS RE SUPPLEMENTAL DISCLOSURE STATEMENT (.2); CONFER WITH S. KAROTKIN RE SAME (.1).

| 03/25/20 | Goren, Matthew | 3.10 | 3,487.50 | 013 | 58748851 |

EMAILS WITH CLIENT RE: DISCLOSURE STATEMENT AND FIRE VICTIM SUMMARY (0.2); EMAILS WITH ALIXPARTNERS RE: ADDITIONAL HOLDCO RECISION AND DAMAGE CLAIMS FOR SOLICITATION (0.2); REVIEW NOTICE RE: FILING REVISED EXHIBIT B TO DISCLOSURE STATEMENT (0.2) AND EMAILS WITH R. FOUST RE: SAME (0.2); CALLS AND EMAILS WITH S. KAROTKIN RE: STATUS OF SOLICITATION (0.3); CALL WITH WILLIKIE, CRAVATH AND ALIXPARTNERS RE: SUBRO SOLICITATION ISSUES (0.4); EMAILS WITH S. KAROTKIN AND R. FOUST RE: TCC COMMENTS TO DISCLOSURE STATEMENT SUPPLEMENT (0.4); CALLS AND EMAILS WITH L. CARENS RE: D&O AND OTHER CLAIM SOLICITATION ISSUES (0.4); EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: COVER LETTER FOR SOLICITATION PACKAGES (0.2); MULTIPLE CALLS AND EMAILS WITH PRIME CLERK AND ALIXPARTNERS RE: STATUS OF CLAIMS REVIEW AND SOLICITATION PROCESSES (0.6).

| 03/25/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 013 | 58780597 |

CORRESPONDENCE WITH PRIME CLERK RE: OPEN SOLICITATION QUESTIONS AND DILIGENCE.

| 03/25/20 | Foust, Rachael L. | 4.30 | 3,633.50 | 013 | 58834686 |

REVIEW AND REVISE DISCLOSURE STATEMENT SUPPLEMENT AND UPDATED FINANCIAL DISCLOSURE (2.7); REVIEW, REVISE AND COORDINATE UPLOADING OF ORDER APPROVING DISCLOSURE STATEMENT SUPPLEMENT (0.7); COORDINATE REVIEW AND SIGNOFF ON SOLICITATION VERSION OF DISCLOSURE STATEMENT SUPPLEMENT (0.8); CORRESPOND WITH PRIME CLERK REGARDING SOLICITATION (0.1).

| 03/26/20 | Karotkin, Stephen | 0.40 | 678.00 | 013 | 59084135 |

CONFERENCE CALL WITH WEIL, ALIXPARTNERS, PRIME CLERK RE: SOLICITATION.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Goren, Matthew | 3.60 | 4,050.00 | 013 | 58765202 |

EMAILS WITH S. KAROTKIN, L. CARENS AND PRIME CLERK RE: FINAL SOLICITATION ISSUES AND CALL (0.3); EMAILS WITH JD AND PRIME RE: EQUITY SOLICITATION MATERIALS (0.2); REVIEW UPDATED SOLICITATION REPORT (0.7) AND FOLLOW UP EMAILS RE: SAME (0.3); PRE-CALL WITH PRIME CLERK RE: SOLICITATION (0.3); PREPARE FOR AND LEAD ALL-HANDS SOLICITATION PREP CALL (0.6); REVIEW ABRAMS MOTION TO RECONSIDER THE DISCLOSURE STATEMENT ORDER (0.2) AND EMAILS WITH L. CARENS, B. MORGANELLI AND KBK RE: SAME (0.3); EMAILS WITH PRIME AND ALIXPARTNERS RE: CLASSIFICATION ISSUES (0.4); EMAILS WITH PRIME AND S. KAROTKIN RE: LATE CLAIMS AND BALLOTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 013 | 58780657 |

CALL RE: SOLICITATION ISSUES (.9); REVIEW OF OPEN SOLICITATION ISSUES (.4); ORGANIZATION OF GROUP SOLICITATION CALL (.3); CORRESPONDENCE WITH KBK RE: MOTION TO RECONSIDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Foust, Rachael L. | 0.60 | 507.00 | 013 | 58834642 |

PARTICIPATE ON ALL-HANDS SOLICITATION CALL (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 013 | 58764697 |

CALL WITH PRIME AND ALIX TEAM REGARDING SOLICITATION (0.6); REVIEW FUNDED DEBT ENTRIES ON SOLICITATION MATRIX AND EMAIL TO PRIME REGARDING SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/20 | Goren, Matthew | 1.70 | 1,912.50 | 013 | 58769020 |

REVIEW AND REVISE PRESS RELEASE AND FAQS RE: SOLICITATION PROCESS AND EMAILS WITH JLF RE: SAME (0.8); EMAILS WITH CRAVATH RE: SOLICITATION REPORT (0.1); CALLS AND EMAILS WITH PRIME AND L. CARENS RE: SOLICITATION ISSUES (0.2); EMAILS WITH CLIENT AND S. KAROTKIN RE: SAME (0.2); EMAILS WITH CLIENT RE: SOLICITATION VERSION OF DISCLOSURE STATEMENT (0.2); CALLS AND EMAILS WITH B. MORGANELLI RE: MOTION TO RECONSIDER DISCLOSURE STATEMENT APPROVAL (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 013 | 58780809 |

FOLLOW-UP WITH PRIME RE: OPEN SOLICITATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/28/20 | Goren, Matthew | 1.10 | 1,237.50 | 013 | 58773190 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT SOLICITATION EMAIL AND EMAILS WITH PRIME CLERK RE: SAME (0.7); FOLLOW UP EMAILS WITH PRIME CLERK RE: SAME (0.2); EMAILS WITH JONES DAY RE: MASTER BALLOTS (0.2). | | | | |
| 03/29/20 | Schinckel, Thomas Robert | 2.80 | 2,366.00 | 013 | 58773203 |
| | REVIEW SOLICITATION MATRIX AND CONFER WITH PRIME AND ALIX REGARDING FUNDED DEBT ISSUES (2.8). | | | | |
| 03/30/20 | Goren, Matthew | 0.90 | 1,012.50 | 013 | 58783536 |
| | REVIEW PLAN COMMUNICATION MATERIALS (0.7) AND CALLS AND EMAILS WITH JLF RE: SAME (0.2). | | | | |
| 03/31/20 | Karotkin, Stephen | 0.40 | 678.00 | 013 | 59058542 |
| | ATTENTION TO PLAN VOTING MATTERS AND EMAILS RE: SAME (.4). | | | | |
| 03/31/20 | Slack, Richard W. | 0.60 | 795.00 | 013 | 59058622 |
| | CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES, AND M. GOREN RE: VOTING ISSUES (.6). | | | | |
| 03/31/20 | Liou, Jessica | 0.70 | 822.50 | 013 | 58808020 |
| | REVIEW AND RESPOND TO EMAILS FROM C. FOSTER RE SOLICITATION. | | | | |
| 03/31/20 | Goren, Matthew | 2.60 | 2,925.00 | 013 | 58798258 |
| | CALLS AND EMAILS WITH L. CARENS, PRIME CLERK AND ALIXPARTNERS RE: STATUS OF SOLICITATION (0.7); CALL WITH PRIME CLERK RE: SOLICITATION AND MAILING (0.5); CALLS AND EMAILS WITH S. KAROTKIN AND JONES DAY RE: SAME (0.2); EMAILS WITH TCC RE: STATUS OF DISCLOSURE STATEMENT MAILING (0.1); REVIEW JOINDER TO MOTION TO RECONSIDER DISCLOSURE STATEMENT ORDER (0.1) AND EMAILS WITH B. MORGANELLI RE: SAME (0.1); CALL WITH S. KAROTKIN, R. SLACK, T. TSEKERIDES, AND J. LIOU RE: RESCISSION OR DAMAGE CLAIM VOTING (0.7); CALLS AND EMAILS WITH S. KAROTKIN RE: BUTTE DISCLOSURE STATEMENT SETTLEMENT (0.2). | | | | |
| 03/31/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 013 | 58830983 |
| | COORDINATE WITH PRIME RE: OPEN SOLICITATION ISSUES. | | | | |
| 03/31/20 | Morganelli, Brian | 0.10 | 59.50 | 013 | 58795176 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JOINDER TO MOTION TO RECONSIDER APPROVAL OF DISCLOSURE STATEMENT. | | | | |
| **SUBTOTAL TASK 013 - Disclosure Statement:** | | **551.40** | **$541,081.00** | | |
| 03/01/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58580988 |
| | REVIEW COMPENSATION DISCLOSURE FOR PROXY (0.2). | | | | |
| 03/01/20 | Carens, Elizabeth Anne | 4.70 | 3,431.00 | 014 | 58677603 |
| | CALLS WITH COMPANY RE: 2020 EMPLOYEE COMPENSATION AND METRICS; REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND DECLARATIONS. | | | | |
| 03/02/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58627057 |
| | CONFER WITH L. CARENS RE STIP MOTION EDITS AND QUESTIONS (.5). | | | | |
| 03/02/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58580157 |
| | REVIEW PROXY DISCLOSURE (0.2). | | | | |
| 03/02/20 | Carens, Elizabeth Anne | 14.30 | 10,439.00 | 014 | 58678416 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND SUPPORTING DECLARATIONS. | | | | |
| 03/03/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 014 | 58622543 |
| | TELEPHONE J. LODUCA RE: EMPLOYEE MOTION (.4); TELEPHONE J. LIOU RE: EMPLOYEE MOTION (.2); TELEPHONE J. LIOU, J. LODUCA AND D. MISTRY RE: EMPLOYEE MOTION (.3). | | | | |
| 03/03/20 | Liou, Jessica | 2.60 | 3,055.00 | 014 | 58627131 |
| | CONFER WITH S. KAROTKIN RE INCENTIVE COMPENSATION MOTION, CONFER WITH L. CARENS RE SAME (.2); DRAFT INSERTS FOR STIP MOTION RE CEO INCENTIVE COMPENSATION (.7), REVIEW AND REVISE PAY GOVERNANCE DECLARATION IN SUPPORT OF INCENTIVE MOTION (.6); CONFER WITH L. CARENS RE INCENTIVE COMPENSATION MOTION (.2); REVIEW AND REVISE FURTHER REVISED INCENTIVE COMPENSATION MOTION (.9). | | | | |
| 03/03/20 | Carens, Elizabeth Anne | 9.10 | 6,643.00 | 014 | 58677753 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND SUPPORTING DECLARATIONS. | | | | |
| 03/04/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 014 | 58622697 |
| | REVIEW AND REVISE EMPLOYEE STIP AND LTIP MOTION (.9); CONFERENCE WITH L. CARENS RE: SAME (.2); TELEPHONE J. SIMON AND J. LODUCA RE: EMPLOYEE ISSUES (.2). | | | | |
| 03/04/20 | Liou, Jessica | 9.40 | 11,045.00 | 014 | 58626737 |
| | REVIEW AND REVISE MULTIPLE DRAFTS OF MOTION, DECLARATIONS IN SUPPORT, PROPOSED ORDER FOR INCENTIVE PLANS (3.5); CONFER WITH S. KAROTKIN RE MEET AND CONFER; REVIEW AND RESPOND TO EMAILS RE MEET AND CONFERS; MULTIPLE CONFERS AND REVIEW AND REVISE 2020 INCENTIVE COMPENSATION MOTION AND SUPPORTING DECLARATIONS (5.5); REVIEW AND COMMENT ON J. LOWE DECLARATION (.4). | | | | |
| 03/04/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58627003 |
| | CONFER WITH L. CARENS RE COMMENTS TO STIP MOTION (.2). | | | | |
| 03/04/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58616082 |
| | EMAIL CORRESPONDENCE WITH F. CHANG AND A. ROSENBLUM RE: PERFORMANCE SHARES VESTING. | | | | |
| 03/04/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58595798 |
| | EMAIL COMMUNICATION WITH FRANCES CHANG RE PERFORMANCE AWARDS AND REVIEW COMMUNICATIONS (0.3). | | | | |
| 03/04/20 | Sonkin, Clifford | 0.20 | 146.00 | 014 | 58678402 |
| | CALL WITH J LIOU AND L. CARENS RE: 2020 STIP (.2). | | | | |
| 03/04/20 | Carens, Elizabeth Anne | 8.90 | 6,497.00 | 014 | 58677705 |
| | REVIEW AND REVISE EMPLOYEE COMPENSATION MOTIONS AND SUPPORTING DECLARATIONS. | | | | |
| 03/05/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 014 | 58677767 |
| | PREPARE HEARING MATERIALS RE: 2020 EMPLOYEE COMPENSATION MOTION (1.6); REVIEW AND COMMENT ON 8-K AND PROXY DISCLOSURES (1.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58602963 |
| | WEEKLY UPDATE CALL RE EMPLOYEE MATTERS (0.3). | | | | |
| 03/06/20 | Peene, Travis J. | 1.20 | 300.00 | 014 | 58632840 |
| | ASSIST WITH PREPARATION OF 2020 EMPLOYEE COMPENSATION PROGRAM MATERIALS FOR L. CARENS. | | | | |
| 03/08/20 | Kramer, Kevin | 0.30 | 330.00 | 014 | 58641977 |
| | EMAILS RE COMPENSATION MOTION HEARING AND DISCOVERY PREP (.3). | | | | |
| 03/09/20 | Slack, Richard W. | 0.60 | 795.00 | 014 | 59035809 |
| | LITIGATION CALL RE: COMPENSATION MOTIONS (.6). | | | | |
| 03/09/20 | Kramer, Kevin | 1.90 | 2,090.00 | 014 | 59035876 |
| | ANALYSIS, CORRESPONDENCE RE COMPENSATION MOTION WITNESS PREPARATION. | | | | |
| 03/09/20 | Minga, Jay | 2.30 | 2,415.00 | 014 | 59035884 |
| | COMMUNICATIONS WITH MUNGER AND WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 03/09/20 | McNulty, Shawn C. | 0.60 | 507.00 | 014 | 58622230 |
| | INCENTIVE PLAN / OII CALL (R. SLACK, J. MINGA, K. KRAMER). | | | | |
| 03/09/20 | McNulty, Shawn C. | 1.20 | 1,014.00 | 014 | 58649322 |
| | REDLINE AND ANALYZE UPDATED 2020 COMPENSATION PLANS - OII COMPENSATION MOTIONS. | | | | |
| 03/09/20 | McNulty, Shawn C. | 0.90 | 760.50 | 014 | 58649515 |
| | REVIEW AND ANALYZE MATERIALS FROM ALLRED RE: LOWE TESTIMONY, COMPENSATION MOTIONS. | | | | |
| 03/09/20 | McNulty, Shawn C. | 1.10 | 929.50 | 014 | 58649517 |
| | REVIEW AND ANALYZE PAY GOVERANCE COMP MATERIALS (FOR 3/11 CALL). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/20 | McNulty, Shawn C. | 0.60 | 507.00 | 014 | 58649536 |
| | ATTN TO CASE CORRESPONDENCE WITH J. MINGA RE: OII PLAN COMPENSATION MATERIALS (BINDER FOR REPRO, K. KRAMER, R. SLACK PLUS MESSENGER EMAILS). | | | | |
| 03/09/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 014 | 58678646 |
| | REVIEW 2020 EXECUTIVE COMPENSATION MOTION MATERIALS AND PREPARE MOTION SUMMARY. | | | | |
| 03/10/20 | Slack, Richard W. | 0.10 | 132.50 | 014 | 59036014 |
| | REVIEW PLAN STIP METRIC CHART VS. 2019. | | | | |
| 03/10/20 | Kramer, Kevin | 0.90 | 990.00 | 014 | 58643560 |
| | EMAILS RE COMPENSATION MOTION WITNESS PREP (.3); CALL WITH MUNGER RE COMPENSATION MOTION HEARING PREP (.6). | | | | |
| 03/10/20 | Minga, Jay | 3.80 | 3,990.00 | 014 | 58674639 |
| | REVIEW OII DIRECT TESTIMONY, FINANCIAL REPORTING AND PREPARATION MATERIAL RE EXECUTIVE COMPENSATION RE 2020 EMPLOYEE COMPENSATION MOTION (2.9); COMMUNICATIONS WITH WEIL AND MUNGER TEAMS RE 2020 EMPLOYEE COMPENSATION MOTION (.9). | | | | |
| 03/10/20 | McNulty, Shawn C. | 3.20 | 2,704.00 | 014 | 58649259 |
| | REVIEW, ANALYZE, CATALOG AND DRAFT INDEX OF DOCUMENTS, PREP BINDERS FOR OII COMPENSATION MOTIONS. | | | | |
| 03/11/20 | Kramer, Kevin | 0.30 | 330.00 | 014 | 59036192 |
| | CORRESPONDENCE RE COMPENSATION MOTION DISCOVERY AND WITNESS PREP. | | | | |
| 03/11/20 | McNulty, Shawn C. | 5.20 | 4,394.00 | 014 | 58649255 |
| | REVIEW AND ANALYZE LOWE PREP MATERIALS (COMPENSATION MOTIONS (1.5) , ALJ RULINGS (.3), AB 1054 REGULATIONS (.8), LONG TESTIMONY (1.1), MISTRY TESTIMONY (.8), CALPERS / CALSTRS GOVERNANCE (.6), 2019-2020 LTIP PLANS (.1). | | | | |
| 03/12/20 | Minga, Jay | 9.80 | 10,290.00 | 014 | 59036243 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW OII TESTIMONY, SUPPORTING FINANCIAL DOCUMENTS & WITNESS PREPARATION MATERIAL RE 2020 EMPLOYEE COMPENSATION MOTION (7.9); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE 2020 EMPLOYEE COMPENSATION MOTION (1.9). | | | | |
| 03/12/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 58654589 |
| | REVIEW DIRECTOR COMPENSATION DISCLOSURE. | | | | |
| 03/12/20 | McNulty, Shawn C. | 0.80 | 676.00 | 014 | 58676603 |
| | COMP MOTION CALL WITH PARTIES RE: REDACTIONS ON PRODUCTION (PARTIAL). | | | | |
| 03/12/20 | Irani, Neeckaun | 4.40 | 3,212.00 | 014 | 58653990 |
| | REVIEW BACKGROUND DOCUMENTS RE COMPENSATION MOTION (4.4). | | | | |
| 03/12/20 | Irani, Neeckaun | 0.90 | 657.00 | 014 | 59091067 |
| | CONFERENCE TEAM RE COMPENSATION MOTION DILIGENCE. | | | | |
| 03/12/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 014 | 58677995 |
| | REVIEW DILLIGENCE REQUEST RE: 2020 EMPLOYEE COMPENSATION MOTION. | | | | |
| 03/13/20 | Liou, Jessica | 0.50 | 587.50 | 014 | 58674069 |
| | WEEKLY CALL WITH PGE, GROOM, WEIL RE EMPLOYMENT MATTERS (.5). | | | | |
| 03/13/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58669087 |
| | PREP AND PARTICIPATE IN WEEKLY COMPENSATION CALL (.5); FOLLOW UP EMAIL CORRESPONDENCE WITH A. ROSENBLUM AND PG&E ON DEFERRED COMPENSATION PLAN PAYMENT ISSUES (.3). | | | | |
| 03/13/20 | Kramer, Kevin | 3.40 | 3,740.00 | 014 | 58655396 |
| | PREPARE FOR AND ATTEND CALL WITH R. SLACK AND TEAM RE COMPENSATION MOTION WITNESS PREP (1.5); PREPARE FOR AND ATTEND SSOCIATE TEAM CALL RE COMPENSATION MOTION WITNESS PREP (.6): ANALYSIS, CORRESPONDENCE RE COMPENSATION MOTION MATERIALS, CROSS EXAM ISSUES, AND OUTLINE (1.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/13/20 | Minga, Jay | 4.30 | 4,515.00 | 014 | 59084586 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, CDS/CELERITY AND ALIX PARTNERS RE 2020 EMPLOYEE COMP MOTION DISCOVERY (4.3). | | | | |
| 03/13/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 58655529 |
| | WEEKLY COMPENSATION MATTERS UPDATE CALL (0.5); DISCUSS FOLLOW UP WITH P. WESSEL (0.2). | | | | |
| 03/13/20 | Irani, Neeckaun | 2.60 | 1,898.00 | 014 | 58656351 |
| | CONFERENCE TEAM RE DEPOSITION PREP RELATED TO COMP MOTION WORK STREAMS AND STRATEGY (1.2); CONFERENCE RE SPECIFIC WORK PRODUCTS AND PLAN RE SAME (0.6); CONDUCT PRELIMINARY ANALYSIS OF DEPOSITION PREP OUTLINE (0.8). | | | | |
| 03/13/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 014 | 58677926 |
| | REVIEW AND COMMENT ON COMPANY EXEC COMPENSATION DISCLOSURES (1.2); WEEKLY EXEC COMP. CALL (1.6). | | | | |
| 03/14/20 | Kramer, Kevin | 2.50 | 2,750.00 | 014 | 58655397 |
| | ANALYZE DOCUMENTS PRODUCED TO UCC IN RESPONSE TO COMPENSATION MOTION DLIGENCE REQUESTS (2.5). | | | | |
| 03/14/20 | Minga, Jay | 1.30 | 1,365.00 | 014 | 58675530 |
| | COMMUNICATIONS WITH WEIL LITIGATION & BANKRUPTCY TEAM, CDS/CELERITY AND ALIX PARTNERS RE 2020 EMPLOYEE COMP MOTION DISCOVERY (.6); REVIEW DOCUMENTS RE 2020 EMPLOYEE COMP MOTION DISCOVERY (.7). | | | | |
| 03/15/20 | Irani, Neeckaun | 5.40 | 3,942.00 | 014 | 58675378 |
| | DRAFT DEPOSITION PREP OUTLINE REGARDING COMPENSATION MOTION. | | | | |
| 03/16/20 | Slack, Richard W. | 1.20 | 1,590.00 | 014 | 59084989 |
| | REVIEW COMPENSATION DOCUMENTS AND REDACTIONS FOR PRODUCTION AND EMAILS WITH J.MINGA RE: SAME (1.2). | | | | |
| 03/16/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 58681418 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE EMPLOYEE MATTERS AND ISSUES. | | | | |
| 03/16/20 | Kramer, Kevin | 1.30 | 1,430.00 | 014 | 59037879 |
| | PREPARE FOR AND ATTEND CLIENT CALL RE COMPENSATION MOTION WITNESS PREP (1.0); EMAILS RE COMPENSATION MOTION WITNESS PREP (.3). | | | | |
| 03/16/20 | Minga, Jay | 5.70 | 5,985.00 | 014 | 59084993 |
| | COMMUNICATIONS WITH CLIENT, WEIL LITIGATION AND BANKRUPTCY TEAM RE: 2020 EMPLOYEE COMP MOTION (2.1); COMMUNICATIONS WITH ALIX PARTNERS, MILBANK, FTI, CDS/CELERITY, WEIL LITIGATION AND BANKRUPTCY TEAM RE: 2020 EMPLOYEE COMP MOTION DILIGENCE RESPONSES AND DISCOVERY (2.4); REVISE PRODUCTION AND REDACTIONS RE: 2020 EMPLOYEE COMP MOTION DILIGENCE RESPONSES AND DISCOVERY (1.2). | | | | |
| 03/16/20 | McNulty, Shawn C. | 5.80 | 4,901.00 | 014 | 58678404 |
| | CALL WITH J. LOWE RE: UPCOMING CROSS (0.9); SUPPLEMENT AND REVISE ISSUES OUTLINE - REVIEW AND REVISE E. HAYES / N. IRANI ADDITIONS (1.4); ADD NEW ARGUMENTS AND SYNTHESIZE (1.2); PULL DOCUMENTS AND DRAFT INDEX FOR UPDATED BINDERS RE: UCC PRODUCTION / COMPENSATION PLAN FOR LOWE CROSS (2.3). | | | | |
| 03/16/20 | Irani, Neeckaun | 3.80 | 2,774.00 | 014 | 58677635 |
| | CONFERENCE TEAM RE JOHN LOWE DEPOSITION PREP STRATEGY (0.9); REVISE CURRENT OUTLINE RE SAME (2.6); ANALYZE CASE CORRESPONDENCE (0.3). | | | | |
| 03/16/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 014 | 58726958 |
| | REVIEW AND COMMENT ON 10K DISCLOSURE RE: EMPLOYEE COMP (.8); INTERNAL CALLS RE: 2020 EMPLOYEE COMP MOTION PREP (.9); REVIEW AND MARK UP DEPOSITION OUTLINE PREP RE: COMP MOTION (.8). | | | | |
| 03/17/20 | Minga, Jay | 2.80 | 2,940.00 | 014 | 58689002 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH CLIENT, WEIL BANKRUPTCY AND LITIGATION TEAM, CRAVATH RE: 2020 EMPLOYEE COMPENSATION MOTION ISSUES AND ARGUMENTS (.3); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: 2020 EMPLOYEE COMP MOTION RESEARCH AND TESTIMONY ANALYSIS (.9); REVIEW AND ANALYZE TESTIMONY AND DECLARATIONS RE: 2020 EMPLOYEE COMP MOTION (1.2); REVIEW AND COMMUNICATIONS WITH CRAVATH TEAM AND CDS/CELERITY RE: 2020 EMPLOYEE COMP MOTION DISCOVERY (.4). | | | | |
| 03/17/20 | Rosenblum, Amanda | 1.10 | 1,155.00 | 014 | 58686963 |
| | RESEARCH 409A PROVISIONS RE PAYMENT DELAYS AS A RESULT OF BANKRUPTCY (1.1). | | | | |
| 03/17/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 014 | 58726922 |
| | REVIEW AND COMMENT ON CD&A. | | | | |
| 03/17/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 014 | 58688726 |
| | CONFER WITH J LIOU REGARDING EMPLOYEE ISSUES (0.3); REVIEW SUMMARY OF EMPLOYEE-RELATED AUTHORIZATIONS (0.1). | | | | |
| 03/18/20 | Liou, Jessica | 0.40 | 470.00 | 014 | 59091095 |
| | REVIEW STIP RESPONSE FILED BY UCC AND EMAILS WITH WEIL RE SAME (.2); EMAILS WITH UCC (MILBANK) RE PBGC.(2). | | | | |
| 03/18/20 | Wessel, Paul J. | 0.20 | 339.00 | 014 | 58700751 |
| | EMAIL CORRESPONDENCE WITH F. CHANG, CONFERENCE WITH A. ROSENBLUM RE: 10K REVIEW. | | | | |
| 03/18/20 | Minga, Jay | 8.30 | 8,715.00 | 014 | 59051917 |
| | EMAILS WITH CLIENT, ALIX PARTNERS, WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION BRIEFING & DISCUSSIONS WITH UCC (2.7); ANALYZE 2020 EMPLOYEE COMP MOTION BRIEFING, TESTIMONY & OBJECTIONS (5.6). | | | | |
| 03/18/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 58698327 |
| | REVIEW NED COMPENSATION DISCLOSURE AND REVISE SAME (0.4); CALL WITH P. WESSEL RE COMPENSATION DISCLOSURE (0.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/20 | Irani, Neeckaun | 5.70 | 4,161.00 | 014 | 58702372 |

CONFERENCE WITH TEAM RE 2020 EMPLOYEE COMPENSATION MOTION FOLLOW UP QUESTIONS (1.0); ANALYZE CASE CORRESPONDENCE (0.6); PREPARE FOR RESPONSES TO OBJECTIONS RE 2020 EMPLOYEE COMPENSATION MOTION (4.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/20 | Carens, Elizabeth Anne | 4.70 | 3,431.00 | 014 | 58727015 |

CALL RE: COMP MOTION REPLIES (1.4); REVIEW AND REVISE REPLY IN SUPPORT OF COMP. MOTIONS (1.2); REVIEW AND COMMENT ON CD&A (1.3); CALL RE: UCC DILIGENCE REQUESTS RE 2020 COMP MOTION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/20 | Hayes, Emily A. | 7.50 | 4,462.50 | 014 | 58704079 |

REVIEW AND PREPARE MATERIALS FOR OII EXECUTIVE COMPENSATION HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/18/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 014 | 58699981 |

PREPARE FOR AND ATTEND CALL WITH M LEVY (0.2); EMAIL J LIOU REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Slack, Richard W. | 1.80 | 2,385.00 | 014 | 59052236 |

PREPARE FOR AND ATTEND INTERNAL CALL RE: COMPENSATION OBJECTIONS (1.0); TELEPHONE CALL WITH J. LIOU, LOWE, OTHERS RE: COMPENSATION MOTIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Slack, Richard W. | 0.80 | 1,060.00 | 014 | 59079760 |

CALL WITH LOWE, J. LIOU RE: COMPENSATION MOTIONS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Liou, Jessica | 3.40 | 3,995.00 | 014 | 58711068 |

CONFER WITH R. SLACK, L. CARENS, K. KRAMER RE STIP MOTION OBJECTIONS (.8); CONFER WITH R. SLACK, J. LOWE, L. CARENS, J. MINGA RE SAME (1.0); CONFER WITH L. CARENS RE STIP REPLY (.2); EMAIL TO MTO RE STIP CALL (.2); REVIEW AND COMMENT ON DIRECTOR COMPENSATION DISCLOSURE (.2); REVIEW AND REVISE 10-K/A RE EMPLOYEE COMPENSATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Goren, Matthew | 0.20 | 225.00 | 014 | 58707690 |

EMAILS WITH B. MORGANELLI RE: SECOND ORDER EXTENDING EXCLUSIVE SOLICITATION PERIOD AND COURT'S DOCKET ORDER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Kramer, Kevin | 1.90 | 2,090.00 | 014 | 59052321 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | INTERNAL CALL RE COMP MOTION OBJECTIONS (.8); CLIENT CALL RE COMP MOTION OBJECTIONS AND HEARING PREP (1.1). | | | | |
| 03/19/20 | Minga, Jay | 1.80 | 1,890.00 | 014 | 59079769 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION OBJECTIONS RESPONSES (1.8). | | | | |
| 03/19/20 | Irani, Neeckaun | 8.80 | 6,424.00 | 014 | 58706019 |
| | CONFERENCE TEAM RE RESPONSE TO COMPENSATION MOTION OBJECTIONS (1.1); CONFERENCE TEAM RE OVERALL CASE STRATEGY (0.8); DRAFT SUMMARIES OF ARGUMENTS AGAINST COMPENSATION MOTION (2.1); CONFERENCE LITIGATION TEAM RE OUTSTANDING TASKS AND CASE UPDATE (0.9); DRAFT LITIGATION INSERT TO RESPONSE TO TCC OBJECTION TO COMPENSATION MOTION (3.9). | | | | |
| 03/19/20 | Carens, Elizabeth Anne | 3.70 | 2,701.00 | 014 | 58726970 |
| | CALL RE: COMP MOTION REPLIES (1.4); REVIEW AND REVISE REPLY IN SUPPORT OF COMP. MOTIONS (1.2); REVIEW AND COMMENT ON CD&A (1.1). | | | | |
| 03/19/20 | Hayes, Emily A. | 6.70 | 3,986.50 | 014 | 58714186 |
| | TEAM CALL TO DISCUSS OII COMPENSATION HEARING (0.8); REVIEW AND SYNTHESIZE OBJECTIONS FROM  OII EXECUTIVE COMPENSATION MATERIALS (5.9). | | | | |
| 03/20/20 | Karotkin, Stephen | 0.30 | 508.50 | 014 | 59038705 |
| | TELEPHONE J. WELLS RE: PBGC CALL. | | | | |
| 03/20/20 | Slack, Richard W. | 2.10 | 2,782.50 | 014 | 58725435 |
| | TELEPHONE CONFERENCE WITH J. LIOU, MISTRY, LOWE AND OTHERS RE: COMPENSATION PLANS (.9); TELEPHONE CONFERENCE WITH INSURERS, BRANDT, OTHERS (.7); TELEPHONE CALL WITH WEISSMAN, ALLRED, J. LIOU AND OTHERS RE: COMPENSATION MOTIONS (.5). | | | | |
| 03/20/20 | Liou, Jessica | 1.60 | 1,880.00 | 014 | 58728611 |
| | REVIEW AND REVISE COMPENSATION DISCLOSURE (.1); PREPARE FOR 2020 STIP/LTIP CALL (.2); CALL WITH D. MISTRY, J. LOWE, M. KING, R. SLACK, AND L. CARENS RE 2020 STIP/LTIP (.8); CONFER WITH MTO, R. SLACK. K. KRAMER, J. MINGA, AND L. CARENS RE 2020 STIP REPLY (.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/20/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58722662 |
| | CONFERENCE WITH A. ROSENBLUM RE: DIRECTOR AWARDS, PROXY (.2), REVIEW AND REVISE PROXY LANGUAGE (.3); WEEKLY CALL WITH PG&E ON COMPENSATION MATTERS (.3). | | | | |
| 03/20/20 | Kramer, Kevin | 4.10 | 4,510.00 | 014 | 58722485 |
| | REVIEW PLAN MATERIALS RE COMPENSATION MOTION REPLY (.8): DRAFT COMPENSATION MOTION REPLY OUTLINE (1.7); CONFER WITH J. MINGA AND S. MCNULTY RE COMPENSATION MOTION REPLY (1.2); CALL W/MTO RE COMPENSATION MOTION REPLY (.4). | | | | |
| 03/20/20 | Minga, Jay | 6.40 | 6,720.00 | 014 | 59039106 |
| | DRAFT AND REVISE 2020 EXEC COMP MOTION REPLY (5.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE 2020 EMPLOYEE COMP MOTION REPLY DRAFTING (.6). | | | | |
| 03/20/20 | Rosenblum, Amanda | 0.80 | 840.00 | 014 | 58716204 |
| | REVIEW AND REVISE PROXY DISCLOSURE (0.5); DISCUSS PROXY DISCLOSURE WITH P. WESSEL (0.2); CALL WITH F. CHANG RE PROXY (0.1). | | | | |
| 03/20/20 | Irani, Neeckaun | 0.70 | 511.00 | 014 | 59079847 |
| | ANALYZE TEAM RESPONSES TO TCC OBJECTION ON COMPENSATION MOTION (0.7). | | | | |
| 03/20/20 | Carens, Elizabeth Anne | 7.40 | 5,402.00 | 014 | 58726816 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF STIP / LTIP MOTION (5.8); CALL WITH MTO RE: STIP MOTION (.5); CALL WITH CLIENT RE: STIP MOTION (.8); WEEKLY COMP. CHECK IN CALL (.3). | | | | |
| 03/21/20 | Kramer, Kevin | 3.80 | 4,180.00 | 014 | 59079830 |
| | REVISE COMPENSATION MOTION REPLY, AND CORESPONDENCE RE SAME (3.5); EMAILS RE COMPENSATION MOTION HEARING PREP (.3). | | | | |
| 03/21/20 | Minga, Jay | 1.50 | 1,575.00 | 014 | 59079827 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE J. LOWE DECLARATION RE 2020 EMPLOYEE COMP MOTION REPLY (.7); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE SAME (.2); REVISE DRAFT OF 2020 EMPLOYEE COMP MOTION REPLY (.3); COMMUNICATIONS WITH CLIENT, PAY GOVERNANCE AND WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION HEARING PREPARATION (.3). | | | | |
| 03/21/20 | Carens, Elizabeth Anne | 2.90 | 2,117.00 | 014 | 58726898 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF STIP MOTION. | | | | |
| 03/22/20 | Slack, Richard W. | 0.30 | 397.50 | 014 | 59079823 |
| | REVIEW COURT'S PRELIMINARY ORDER ON COMPENSATION MOTIONS AND NUMEROUS EMAILS RE: SAME (.3). | | | | |
| 03/22/20 | Liou, Jessica | 3.20 | 3,760.00 | 014 | 58728618 |
| | REVIEW AND REVISE REPLY RELATING TO 2020 STIP/LTIP. | | | | |
| 03/22/20 | Kramer, Kevin | 2.50 | 2,750.00 | 014 | 59053515 |
| | REVISE COMPENSATION MOTION REPLY, AND CORESPONDENCE RE SAME (2.2); REVIEW COMPENSATION MOTION ORDER, AND EMAILS RE SAME (.3). | | | | |
| 03/22/20 | Minga, Jay | 3.80 | 3,990.00 | 014 | 59053516 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION REPLY REVISIONS (.7); REVISE 2020 EMPLOYEE COMP MOTION REPLY (1.4); DRAFT AND REVISE J. LOWE DECLARATION RE 2020 EMPLOYEE COMP MOTION REPLY (.7); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE J. LOWE DECLARATION IN SUPPORT OF 2020 EMPLOYEE COMP MOTION REPLY (.2); ANALYZE ORDER RE 2020 EMPLOYEE COMP MOTION HEARING (.2); COMMUNICATIONS WITH CLIENT, PAY GOVERNANCE, WEIL LITIGATION AND BANKRUPTCY TEAM RE ORDER RE 2020 EMPLOYEE COMP MOTION HEARING (.6). | | | | |
| 03/22/20 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 014 | 58725220 |
| | REVIEW AND REVISE REPLY IN SUPPORT OF STIP / LTIP MOTION. | | | | |
| 03/23/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 014 | 58733737 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS RE: STIP, LTIP MOTION AND TENTATIVE ORDER (.4); CONFERENCE CALL WITH J. LIOU AND R. SLACK RE: EMPLOYEE ISSUES (.3). | | | | |
| 03/23/20 | Slack, Richard W. | 0.80 | 1,060.00 | 014 | 59053667 |
| | TELEPHONE CONFERENCE WITH LOWE, J. LIOU AND OTHERS RE: COMPENSATION MOTIONS (.5); TELEPHONE CALL WITH J, LIOU, S. KAROTKIN RE: COMPENSATION MOTIONS (.3). | | | | |
| 03/23/20 | Liou, Jessica | 1.70 | 1,997.50 | 014 | 58737596 |
| | CALL WITH PGE RE NEXT STEPS FOR EMPLOYEE COMPENSATION MOTION (.5); CONFER WITH R. SLACK AND S. KAROTKIN RE SAME (.3); REVIEW AND RESPOND TO F. CHANG RE QUESTIONS RE EMPLOYEE COMPENSATION DISCLOSURE (.4); CONFER WITH G. MACK RE PBGC (.3); EMAIL L. CARENS RE EMPLOYEE DISCLOSURE AND UPDATES TO PGE (.2). | | | | |
| 03/23/20 | Goren, Matthew | 0.20 | 225.00 | 014 | 58728797 |
| | REVIEW COURT'S ORDER RE: STIP MOTION AND EMAILS WITH WEIL TEAM RE: SAME. | | | | |
| 03/23/20 | Minga, Jay | 0.90 | 945.00 | 014 | 59053668 |
| | ANALYZE 2020 EMPLOYEE COMP MOTION HEARING ADJOURNMENT ORDER (.2); COMMUNICATIONS WITH CLIENT, PAY GOVERNANCE, WEIL LITIGATION AND BANKRUPTCY TEAM RE 2020 EMPLOYEE COMP MOTION HEARING ADJOURNMENT ORDER (.7). | | | | |
| 03/23/20 | Irani, Neeckaun | 0.60 | 438.00 | 014 | 58732882 |
| | CONFERENCE WITH PG&E RE ORDER ON COMPENSATION MOTION. | | | | |
| 03/23/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 014 | 58780679 |
| | CALL RE: 2020 EMPLOYEE COMPENSATION MOTION WITH THE COMPANY (.6). | | | | |
| 03/24/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58740225 |
| | CONFERENCE WITH A. ROSENBLUM RE: DILUTION LANGUAGE (.3). | | | | |
| 03/24/20 | Goren, Matthew | 0.30 | 337.50 | 014 | 58739191 |
| | EMAILS WITH J. LIOU RE: INCENTIVE PLAN PRECEDENTS (0.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/24/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 58739563 |
| | CALL WITH P. WESSEL RE ANTI-DILUTION PROVISIONS (0.2); REVIEW DISCLOSURE RE SAME, INCLUDING MOTIONS AND 8-K AND EMAIL COMMUNICATION RE SAME (0.5). | | | | |
| 03/25/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 58751986 |
| | FOLLOW UP QUESTIONS FROM F. CHANG ON STOCK AWARD, S-8 (.2); CONFERENCE WITH A. ROSENBLUM RE: SAME (.1). | | | | |
| 03/25/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 58749842 |
| | CALL WITH F. CHANG RE EQUITY PLAN PROSPECTUS (0.1); CALL WITH M. IKRAM RE PROSPECTUS (0.2). | | | | |
| 03/25/20 | Ikram, Maliha | 0.20 | 146.00 | 014 | 58749064 |
| | DISCUSSION WITH A. ROSENBLUM RE: PROSPECTUS (0.1); REVIEW DOCUMENTS FOR REVISING PROSPECTUS (0.1). | | | | |
| 03/26/20 | Karotkin, Stephen | 0.30 | 508.50 | 014 | 58765803 |
| | REVIEW NIXON PEABODY LETTER RE: WORKERS COMP AND EMAIL J. LODUCA RE: SAME (.3). | | | | |
| 03/26/20 | Ikram, Maliha | 0.50 | 365.00 | 014 | 58763099 |
| | REVIEW PROSPECTUS. | | | | |
| 03/27/20 | Liou, Jessica | 0.30 | 352.50 | 014 | 58782155 |
| | CONFER WITH PGE, GROOM RE EMPLOYEE BENEFITS MATTERS (.3). | | | | |
| 03/27/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 58774660 |
| | PARTICIPATE IN WEEKLY BENEFITS CALL (.5); FOLLOW UP INTERNAL DISCUSSIONS OF PBGC ISSUES (.3). | | | | |
| 03/27/20 | Minga, Jay | 0.60 | 630.00 | 014 | 59057059 |
| | REVIEW UCC 2020 COMPENSATION MOTION DILIGENCE REQUEST RESPONSES & COMMUNICATIONS WITH CLIENT, ALIX PARTNERS, WEI LITIGATION & BANKRUPTCY TEAM RE SAME (.6). | | | | |
| 03/27/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 58769149 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEEKLY EMPLOYEE MATTERS UPDATE CALL (0.3); CATCH UP WITH P. WESSEL (0.1). | | | | |
| 03/27/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 014 | 58780523 |
| | CALL RE: EMPLOYEE COMPENSATION ISSUES. | | | | |
| 03/27/20 | Ikram, Maliha | 5.10 | 3,723.00 | 014 | 58769488 |
| | REVISE PROSPECTUS. | | | | |
| 03/28/20 | Ikram, Maliha | 0.40 | 292.00 | 014 | 58772946 |
| | REVISE PROSPECTUS. | | | | |
| 03/29/20 | Minga, Jay | 0.20 | 210.00 | 014 | 58775273 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE UCC FINANCIAL FORECAST AND 2020 COMP MOTION DILIGENCE RESPONSES AND 2020 COMP MOTION REPLY (.2). | | | | |
| 03/29/20 | Carens, Elizabeth Anne | 0.10 | 73.00 | 014 | 58772345 |
| | EMAIL CORRESPONDENCE RE: DILIGENCE REQUESTS FROM UCC. | | | | |
| 03/30/20 | Ikram, Maliha | 1.00 | 730.00 | 014 | 58785350 |
| | REVISING LTIP PROSPECTUS. | | | | |
| 03/31/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 58808013 |
| | REVIEW J. WELLS EMAIL RE PENSION PLAN. | | | | |
| 03/31/20 | Liou, Jessica | 0.10 | 117.50 | 014 | 58808018 |
| | EMAIL WITH S. KAROTKIN RE WORKERS' COMPENSATION LETTER FROM STATE OF CALIFORNIA (.1). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **272.70** | **$248,777.50** | | |
| 03/12/20 | Goren, Matthew | 0.10 | 112.50 | 016 | 58655105 |
| | EMAILS WITH S. KAROTKIN RE: EXCLUSIVITY MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/19/20 | Morganelli, Brian | 0.40 | 238.00 | 016 | 58708622 |
| | PREPARE ORDER ON EXTENSION OF EXCLUSIVE PERIODS. | | | | |
| | | | | | |
| **SUBTOTAL TASK 016 - Exclusivity:** | | **0.50** | **$350.50** | | |
| | | | | | |
| 03/02/20 | Goren, Matthew | 0.10 | 112.50 | 017 | 58581552 |
| | EMAILS WITH PRIME CLERK AND ALIXPARTNERS RE: EXECUTORY CONTRACTS. | | | | |
| | | | | | |
| 03/03/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58586451 |
| | CALL WITH PRIME CLERK AND ALIXPARTNERS RE: EXECUTORY CONTRACT WORK SCHEDULE (0.2). | | | | |
| | | | | | |
| 03/17/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58688400 |
| | CALLS AND EMAILS WITH T. SCHINCKEL RE: PPA AGREEMENTS. | | | | |
| | | | | | |
| 03/26/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58765093 |
| | EMAILS WITH ALIXPARTNERS AND T. SCHINCKLE RE: CONTRACT TO BE REJECTED. | | | | |
| | | | | | |
| 03/26/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 017 | 58764420 |
| | REVIEW CONTRACT PROPOSED TO BE REJECTED AND EMAILS TO M GOREN REGARDING SAME. | | | | |
| | | | | | |
| 03/27/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 58769022 |
| | EMAILS WITH PG&E AND T. SCHINCKLE RE: CAISO TARIFF AND AGREEMENTS. | | | | |
| | | | | | |
| 03/31/20 | Goren, Matthew | 0.30 | 337.50 | 017 | 58798275 |
| | CALLS AND EMAILS WITH T. SCHINCKLE AND J. LIOU RE: ISO AND RUBY CONTRACT CURE ISSUES. | | | | |
| | | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **1.40** | **$1,519.00** | | |
| | | | | | |
| 03/02/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 58579979 |
| | CONFERENCE CALL WITH COMPANY AND CRAVATH RE: KINCADE FIRE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/02/20 | Neuhauser, David | 3.40 | 2,873.00 | 018 | 58623728 |
| | CONFERENCE CALL WITH M. BOND AND CLIENT (.7); REVIEW AND REVISE LEASE DOCUMENTS (2.7). | | | | |
| 03/03/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 58622443 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.3). | | | | |
| 03/03/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 58622520 |
| | TELEPHONE B. BENNETT RE: KINCADE FIRE AND BUTTE DA. | | | | |
| 03/03/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 018 | 59081441 |
| | INTERNAL TEAM MEETING RE: PENDING MATTERS AND HEARINGS (.8). | | | | |
| 03/03/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 58626787 |
| | TWICE WEEKLY ADVISOR CALL WITH ALIX, CRAVATH, LAZARD, WEIL (.5). | | | | |
| 03/03/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58586394 |
| | BI-WEEKLY ADVISORS UPDATE CALL. | | | | |
| 03/04/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 58626751 |
| | CONFER WITH M. GOREN AND S. KAROTKIN RE OPEN ISSUES (.2). | | | | |
| 03/05/20 | Karotkin, Stephen | 2.40 | 4,068.00 | 018 | 58622202 |
| | CONFERENCE CALL WITH B. BRIAN RE: BUTTE COUNTY CLAIMS (.7); CONFERENCE CALL WITH MUNGER COMPANY RE: BUTTE COUNTY INVESTIGATION (.8); CONFERENCE CALL N. MITCHELL, B. BRIAN RE: BUTTE COUNTY INVESTIGATION (.4); TELEPHONE J. LODUCA RE: BUTTE COUNTY INVESTIGATION (.3); TELEPHONE J. SIMON RE: BUTTE COUNTY INVESTIGATION (.2). | | | | |
| 03/05/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58622333 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 03/05/20 | Liou, Jessica | 2.20 | 2,585.00 | 018 | 58625096 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN AND M. GOREN RE OPEN ISSUES AND STATUS (.5); TWICE WEEKLY ADVISORS CALL WITH LAZARD, ALIX, CRAVATH, WEIL (.7); REVIEW AND RESPOND TO EMAILS RE MEET AND CONFERS (1.0). | | | | |
| 03/05/20 | Goren, Matthew | 1.00 | 1,125.00 | 018 | 58600260 |
| | CONFER WITH S. KAROTKIN AND J. LIOU RE: OPEN ISSUES (0.4); BI-WEEKLY CALL WITH ADVISORS (0.6). | | | | |
| 03/05/20 | Goren, Matthew | 0.50 | 562.50 | 018 | 59127983 |
| | CALL WITH COMPANY, MTO AND CRAVATH RE: BUTTE COUNTY DA. | | | | |
| 03/06/20 | Morganelli, Brian | 0.40 | 238.00 | 018 | 58611797 |
| | PLANNING CALL WITH KELLER. | | | | |
| 03/08/20 | Liou, Jessica | 0.90 | 1,057.50 | 018 | 58625423 |
| | CONFER WITH JONES DAY, PGE, PJT, LAZARD, WEIL, MTO, SHAREHOLDERS RE STRATEGY AND NEXT STEPS (.7); CONFER WITH MTO, WEIL, PGE RE NEXT STEPS (.2). | | | | |
| 03/10/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 018 | 58655936 |
| | ADVISOR CALL (0.6). | | | | |
| 03/10/20 | Goren, Matthew | 0.50 | 562.50 | 018 | 58655103 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 03/10/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 58641520 |
| | ATTENDANCE ON ADVISOR CALL. | | | | |
| 03/11/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 018 | 58651804 |
| | MULTIPLE CONFERENCE CALLS AND CONFERENCES REGARDING BUTTE COUNTY D.A. INVESTIGATION WITH COMPANY AND MUNGER TOLLES (1.6); REVIEW AND REVISE BUTTE COUNTY AGREEMENT (.7); TELEPHONE H. WEISSMAN RE: BUTTE COUNTY (.2). | | | | |
| 03/11/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58655095 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADVISOR CALL WITH JONES DAY AND PJT. | | | | |
| 03/12/20 | Karotkin, Stephen | 4.60 | 7,797.00 | 018 | 58675985 |
| | REVIEW AND REVISE DRAFT MOTION RE: BUTTE COUNTY SETTLEMENT (2.8); VARIOUS TELEPHONE CALLS AND CONFERENCES WITH MUNGER RE: BUTTE COUNTY (1.2); REVIEW AND REVISE PROPOSED BUTTE COUNTY SETTLEMENT AGREEMENT (.6). | | | | |
| 03/12/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 018 | 59126984 |
| | MEET WITH COMPANY AND MUNGER RE: BUTTE COUNTY INVESTIGATION. | | | | |
| 03/12/20 | Liou, Jessica | 0.80 | 940.00 | 018 | 58679200 |
| | TWICE WEEKLY ADVISOR CALL WITH LAZARD, WEIL, ALIX, CRAVATH. | | | | |
| 03/12/20 | Goren, Matthew | 0.40 | 450.00 | 018 | 59128022 |
| | EMAILS WITH L. CARENS RE: DA AGREEMENT. | | | | |
| 03/12/20 | Irani, Neeckaun | 0.60 | 438.00 | 018 | 58653917 |
| | CONFERENCE TEAM RE STRATEGY, UPDATES, TASKS, AND STRATEGY. | | | | |
| 03/12/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 018 | 59036283 |
| | ATTENDANCE ON ADVISOR CALL. | | | | |
| 03/13/20 | Karotkin, Stephen | 5.80 | 9,831.00 | 018 | 58676285 |
| | REVIEW AND REVISE BUTTE COUNTY SETTLEMENT AGREEMENT (1.1); REVIEW AND REVISE MOTION TO APPROVE BUTTE COUNTY SETTLEMENT (2.4); CONFERENCE CALL WITH COMPANY AND MUNGER RE: BUTTE COUNTY NEGOTIATIONS (.7); ADDITIONAL CONFERENCE CALL WITH COMPANY AND MUNGER RE: BUTTE COUNTY NEGOTIATIONS (.6); TELEPHONE J. SIMON AND R. HALL RE: BUTTE COUNTY ISSUES (.2); TELEPHONE R. HALL RE: BUTTE COUNTY CLAIMS (.2); CONFERENCE CALL WITH COMPANY AND PROFESSIONALS RE: BUTTE COUNTY SETTLEMENT (.6). | | | | |
| 03/13/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 59128025 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH COMPANY AND MUNGER RE: PLAN AND BUTTE COUNTY ISSUES (.4); TELEPHONE K. ORSINI RE: PLAN AND BUTTE COUNTY (.2). | | | | |
| 03/13/20 | Goren, Matthew<br>REVIEW AND REVISE MOTION TO APPROVE BUTTE COUNTY AGREEMENT (1.7) AND EMAILS WITH L. CARENS AND S. KAROTKIN RE: SAME (0.4). | 2.10 | 2,362.50 | 018 | 58655025 |
| 03/13/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE BUTTE COUNTY SETTLEMENT AGREEMENT. | 4.80 | 3,504.00 | 018 | 58678180 |
| 03/13/20 | Carens, Elizabeth Anne<br>WEEKLY CATCH UP CALL WITH KELLER. | 0.40 | 292.00 | 018 | 58678608 |
| 03/13/20 | Foust, Rachael L.<br>UPDATE CALL WITH LOCAL COUNSEL (.4); WEEKLY CASE UPDATE CALL WITH CLIENT AND LAZARD (0.6). | 1.00 | 845.00 | 018 | 58833846 |
| 03/13/20 | Morganelli, Brian<br>PLANNING CALL WITH KBK. | 0.20 | 119.00 | 018 | 58670485 |
| 03/13/20 | Schinckel, Thomas Robert<br>UPDATE CALL WITH LOCAL COUNSEL TEAM. | 0.40 | 338.00 | 018 | 58661309 |
| 03/14/20 | Goren, Matthew<br>ALL HAND'S WEIL STATUS CALL (1.2) AND FOLLOW-UP EMAILS RE: SAME (0.3). | 1.50 | 1,687.50 | 018 | 58659312 |
| 03/14/20 | Goren, Matthew<br>REVISE MOTION TO APPROVE DA SETTLEMENT. | 0.80 | 900.00 | 018 | 59091086 |
| 03/14/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE BUTTE COUNTY SETTLEMENT AGREEMENT. | 0.90 | 657.00 | 018 | 58678526 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/14/20 | Morganelli, Brian | 1.20 | 714.00 | 018 | 58670385 |
| | TEAM WORKLOAD AND PLANNING CALL. | | | | |
| 03/15/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 018 | 58676003 |
| | CONFERENCE CALL WITH MUNGER RE: BUTTE PROPOSALS (.4); CONFERENCE CALL WITH JONES DAY, MUNGER AND SIMPSON RE: BUTTE COUNTY INVESTIGATION (.5). | | | | |
| 03/15/20 | Morganelli, Brian | 0.10 | 59.50 | 018 | 58670229 |
| | REVIEW STATEMENT RE: G.O. CONTINGENCY PROCESS. | | | | |
| 03/16/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 018 | 58702028 |
| | CONFERENCE CALL WITH COMPANY AND MUNGER RE: BUTTE SETTLEMENT (.7); TELEPHONE L. CARENS RE: BUTTE MOTION AND REVIEW SAME (.3). | | | | |
| 03/16/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 018 | 58681952 |
| | CALL WITH LATHAM RE: STRATEGIES ON SECURITIES ACTION AND NEGOTIATIONS. | | | | |
| 03/16/20 | Carens, Elizabeth Anne | 1.70 | 1,241.00 | 018 | 58727183 |
| | REVIEW AND REVISE BUTTE COUNTY SETTLMENT AGREEMENT MOTION. | | | | |
| 03/16/20 | Morganelli, Brian | 5.50 | 3,272.50 | 018 | 58680335 |
| | REVISE G.O. CONTINGENCY PROCESS MOTION (4.4); REVIEW AND COMMENT ON MOTION TO SHORTEN AND RELATED DOCUMENTS RE: OFF-RAMP MOTION (1.1). | | | | |
| 03/17/20 | Karotkin, Stephen | 2.40 | 4,068.00 | 018 | 58701956 |
| | REVIEW AND REVISE MOTION RE: BUTTE COUNTY SETTLEMENT (2.2); TELEPHONE B, BRIAN RE: BUTTE COUNTY SETTLEMENT (.2). | | | | |
| 03/17/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 018 | 58701986 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 03/17/20 | Liou, Jessica | 1.40 | 1,645.00 | 018 | 58690821 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TWICE WEEKLY CALL WITH ADVISORS (.6); CONFER WITH M. REISS AT LATHAM (.8). | | | | |
| 03/17/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR UPDATE CALL. | 0.60 | 675.00 | 018 | 59038399 |
| 03/17/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE BUTTE COUNTY SETTLMENT AGREEMENT MOTION. | 1.70 | 1,241.00 | 018 | 58727080 |
| 03/17/20 | Morganelli, Brian<br>PREPARE DECLARATION RE: G.O. CONTINGENCY PROCESS MOTION (1.6); REVISE G.O. CONTINGENCY PROCESS MOTION (3.6); DRAFT MOTION TO SHORTEN AND CORRESPONDING DECLARATION RE: SAME (0.8). | 6.00 | 3,570.00 | 018 | 58688446 |
| 03/17/20 | Morganelli, Brian<br>TEAM UPDATE CALL. | 0.40 | 238.00 | 018 | 58688520 |
| 03/17/20 | Schinckel, Thomas Robert<br>ATTENDANCE ON PG&E ADVISOR CALL (0.6). | 0.60 | 507.00 | 018 | 58688668 |
| 03/18/20 | Karotkin, Stephen<br>TELEPHONE J. LIOU AND M. GOREN RE: STAFFING AND ASSIGNMENTS (.2); TELEPHONE L. CARENS RE: POTENTIAL STAFFING AND ASSIGNMENTS (.2). | 0.40 | 678.00 | 018 | 58701954 |
| 03/18/20 | Karotkin, Stephen<br>REVIEW AND REVISE BUTTE COUTY SETTLEMENT AGREEMENT MOTION (.8); TELEPHONE B. BRIAN RE: BUTTE SETTLEMENT (.2). | 1.00 | 1,695.00 | 018 | 58701961 |
| 03/18/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE BUTTE COUNTY AGREEMENT MOTION AND MOTION TO SHORTEN AND SUPPORTING DECLARATIONS. | 3.30 | 2,409.00 | 018 | 58727149 |
| 03/18/20 | Morganelli, Brian | 2.60 | 1,547.00 | 018 | 58695550 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE G.O. CONTINGENCY PROCESS MOTION (1.9); PREPARE DECLARATION RE: OFFRAMP MOTION (.7). | | | | |
| 03/19/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONAL CONFERENCE CALL. | 0.40 | 678.00 | 018 | 59051931 |
| 03/19/20 | Goldring, Stuart J.<br>WEEKLY UPDATE CALL. | 0.70 | 1,186.50 | 018 | 59051932 |
| 03/19/20 | Slack, Richard W.<br>ATTEND TEAM BFR UPDATE CALL (.9). | 0.90 | 1,192.50 | 018 | 59079761 |
| 03/19/20 | Connolly, Annemargaret<br>UPDATE TEAM CONF CALL. | 0.60 | 840.00 | 018 | 58704927 |
| 03/19/20 | Tsekerides, Theodore E.<br>BANKRUPTCY TEAM CALL. | 0.30 | 367.50 | 018 | 58710758 |
| 03/19/20 | Liou, Jessica<br>TWICE WEEKLY ADVISOR CALL, WEIL, CRAVATH, LAZARD, ALIX (.2); EMAILS RE ESTIMATION, REAL ESTATE REGULATORY ISSUES, AND WIP (.4); CONFER WITH SIMPSON, MTO, CRAVATH, WEIL (.5); CALL WITH AKIN, PWP, LAZARD, CRAVATH (.5). | 1.60 | 1,880.00 | 018 | 58710958 |
| 03/19/20 | Liou, Jessica<br>WIP CALL WITH WEIL TEAM (.5). | 0.50 | 587.50 | 018 | 58710984 |
| 03/19/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR UPDATE CALL (0.3); WEEKLY WEIL WIP MEETING (0.9). | 1.20 | 1,350.00 | 018 | 58707698 |
| 03/19/20 | Kramer, Kevin<br>ATTEND WEEKLY BANKRUPTCY TEAM CALL. | 0.60 | 660.00 | 018 | 59052322 |
| 03/19/20 | Rosenblum, Amanda | 0.70 | 735.00 | 018 | 58705563 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY WIP CALL (0.7). | | | | |
| 03/19/20 | Green, Austin Joseph<br>WIP CALL. | 0.70 | 511.00 | 018 | 58712586 |
| 03/19/20 | McNulty, Shawn C.<br>WEEKLY BFR / LIT. CALL. | 0.80 | 676.00 | 018 | 58705763 |
| 03/19/20 | Nolan, John J.<br>WEEKLY WIP CALL. | 0.70 | 707.00 | 018 | 58722174 |
| 03/19/20 | Nolan, John J.<br>WEEKLY LIT WIP CALL. | 0.50 | 505.00 | 018 | 58722274 |
| 03/19/20 | Carens, Elizabeth Anne<br>REVIEW AND REVISE BUTTE COUNTY MOTION AND MOTION TO SHORTEN. | 2.90 | 2,117.00 | 018 | 58726973 |
| 03/19/20 | Carens, Elizabeth Anne<br>WIP MEETING (1.1). | 1.10 | 803.00 | 018 | 59052494 |
| 03/19/20 | Foust, Rachael L.<br>CORRESPOND WITH CLIENT AND ALIX REGARDING PRESERVED CAUSES OF ACTION (0.7); RESEARCH RE SAME (1.4). | 2.10 | 1,774.50 | 018 | 58834732 |
| 03/19/20 | Foust, Rachael L.<br>ATTEND WIP MEETING. | 1.10 | 929.50 | 018 | 58834748 |
| 03/19/20 | Morganelli, Brian<br>WEEKLY TEAM WIP MEETING. | 0.90 | 535.50 | 018 | 58708479 |
| 03/19/20 | McGrath, Colin | 0.80 | 676.00 | 018 | 58711478 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOIN WEEKLY BFR TEAM MEETING. | | | | |
| 03/19/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 018 | 58709251 |
| | ATTEND ADVISOR CALL (0.3); ATTENDANCE ON WEIL TEAM WIP CALL (1.1). | | | | |
| 03/19/20 | Bitter, Blake | 0.80 | 840.00 | 018 | 58710506 |
| | WEEKLY WIP CALL. | | | | |
| 03/19/20 | Niles-Weed, Robert B. | 0.80 | 744.00 | 018 | 59038699 |
| | TEAM CALL. | | | | |
| 03/20/20 | Rosenblum, Amanda | 0.30 | 315.00 | 018 | 59039109 |
| | WEEKLY STATUS CALL. | | | | |
| 03/20/20 | Carens, Elizabeth Anne | 1.60 | 1,168.00 | 018 | 58726868 |
| | REVIEW AND REVISE BUTTE COUNTY MOTION AND MOTION TO SHORTEN. | | | | |
| 03/20/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 58727075 |
| | PLANNING CALL WITH KELLER. | | | | |
| 03/20/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 018 | 58834857 |
| | WEEKLY UPDATE CALL WITH KBK (0.4); WEEKLY CALL WITH COMPANY AND LAZARD (0.6); RESEARCH REGARDING CAUSES OF ACTION (0.8). | | | | |
| 03/20/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 58717286 |
| | PLANNING CALL WITH KBK (PARTIAL). | | | | |
| 03/21/20 | Goren, Matthew | 3.80 | 4,275.00 | 018 | 58718446 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DA SETTLEMENT AGREEMENT MOTION AND DECLARATION (0.7) AND EMAILS WITH L. CARENS RE: SAME (0.2); REVIEW AND REVISE MOTION TO SHORTEN DA SETTLEMENT MOTION (0.9), DECLARATION (0.7) AND ORDER RE SAME (0.2); EMAILS WITH L. CARENS, S. KAROTKIN, MTO AND CLIENT RE: TIMING OF FILING SAME AND HEARING DATE (0.3);EMAILS WITH S. KAROTKIN AND J. LIOU RE: DA SETTLEMENT PRESS RELEASE (0.2); EMAILS WITH S. KAROTKIN, MTO AND CLIENT RE: FILINGS (0.4); REVIEW REVISED DA SETTLEMENT MOTION AND EMAILS WITH L. CARENS (0.2). | | | | |
| 03/21/20 | Carens, Elizabeth Anne | 4.30 | 3,139.00 | 018 | 58726888 |
| | REVIEW AND REVISE MOTION TO APPROVE BUTTE COUNTY SETTLEMENT AGREEMENT AND SUPPORTING DECLARATION. | | | | |
| 03/22/20 | Karotkin, Stephen | 0.50 | 847.50 | 018 | 58722038 |
| | REVIEW REVISIONS TO BUTTE COUNTY SETTLEMENT PLEADINGS (.3); AND TELEPHONE L. CARENS RE: SAME (.2). | | | | |
| 03/22/20 | Foust, Rachael L. | 0.40 | 338.00 | 018 | 58833398 |
| | CORRESPOND WITH LOCAL COUNSEL REGARDING ADJOURNMENT OF CERTAIN HEARING MATTERS (0.2); REVIEW DRAFT NOTICE OF CONTINUED HEARING (0.2). | | | | |
| 03/23/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 018 | 58733764 |
| | CONFERENCE CALL M. GOREN AND J. LIOU RE: PENDING ASSIGNMENTS, MOTIONS AND CASE STATUS (.4); UPDATE CALL WITH LAZARD, JONES DAY, PJT ETC. (.4). | | | | |
| 03/23/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 59086432 |
| | TELEPHONE A. KORNBERG RE: BUTTE COUNTY MOTION (.3). | | | | |
| 03/23/20 | Liou, Jessica | 0.70 | 822.50 | 018 | 58737396 |
| | CALL WITH S. KAROTKIN AND M. GOREN RE WORKSTREAMS, NEXT STEPS (.5); CONFER WITH JONES DAY, PJT, WEIL, ALIX, LAZARD RE DAILY CATCH UP CALL (.2). | | | | |
| 03/23/20 | Goren, Matthew | 1.60 | 1,800.00 | 018 | 58728929 |
| | REVIEW FINAL BUTTE DA MOTION (0.6); EMAILS WITH L. CARENS RE: SAME (0.4); CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); FINALIZE AND FILE SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 58834340 |
| | CORRESPOND WITH CLIENT AND OTHER PARTIES REGARDING HEARING MATTERS AND OTHER CASE ADMINISTRATION. | | | | |
| 03/24/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 58739543 |
| | EMAIL EXCHANGE WITH J. SIMON RE: UPCOMING MOTIONS AND HEARINGS. | | | | |
| 03/24/20 | Liou, Jessica | 0.90 | 1,057.50 | 018 | 58749439 |
| | TWICE WEEKLY ADVISORS CALL, ALIX, LAZARD, WEIL, MTO, CRAVATH (.7); AND RESPOND TO EMAILS FROM LAZARD (.2). | | | | |
| 03/24/20 | Goren, Matthew | 0.90 | 1,012.50 | 018 | 58739257 |
| | BI-WEEKLY ADVISOR CALL. | | | | |
| 03/24/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 59128048 |
| | CALL AND EMAILS WITH MILBANK RE: BUTTE COUNTY DA MOTION. | | | | |
| 03/24/20 | Irani, Neeckaun | 0.40 | 292.00 | 018 | 58743299 |
| | REVISE CASE CORRESPONDENCE. | | | | |
| 03/24/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 018 | 58739750 |
| | ATTEND ADVISOR CALL. | | | | |
| 03/25/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 58748893 |
| | REVIEW LETTER FROM AKIN GUMP RE: CONTINGENCY PROCESS RESOLUTION MOTION AND EMAILS WITH S. KAROTKIN AND OTHERS RE: SAME. | | | | |
| 03/26/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 018 | 58765783 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.6); INTERNAL WG&M, WIP AND CASE ASSIGNMENT CALL (.6). | | | | |
| 03/26/20 | Connolly, Annemargaret | 0.30 | 420.00 | 018 | 58793807 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | STATUS CALL WITH TEAM. | | | | |
| 03/26/20 | Tsekerides, Theodore E.<br>TEAM CALL BFR (0.7); TEAM LITIGATION CALL (.6). | 1.30 | 1,592.50 | 018 | 58763692 |
| 03/26/20 | Liou, Jessica<br>WIP CALL (.5); TWICE WEEKLY ADVISOR CALL WITH LAZARD, MTO, WEIL, CRAVATH, ALIX (.7). | 1.20 | 1,410.00 | 018 | 58770759 |
| 03/26/20 | Goslin, Thomas D.<br>PARTICIPATE ON WEEKLY WEIL UPDATE CALL. | 0.60 | 660.00 | 018 | 58765648 |
| 03/26/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR CALL (0.6); WEEKLY WEIL WIP MEETING (1.0); CALL WITH JONES DAY RE: AKIN LETTER AND CRCP MOTION (0.2); FOLLOW UP CALLS WITH CLIENT AND S. KAROTKIN RE: SAME (0.1). | 1.90 | 2,137.50 | 018 | 58765209 |
| 03/26/20 | Kramer, Kevin<br>ATTEND WEEKLY BANKRUPTCY TEAM CALL. | 0.70 | 770.00 | 018 | 59052239 |
| 03/26/20 | Rosenblum, Amanda<br>WEEKLY INTERNAL WORK IN PROGRESS CALL. | 0.40 | 420.00 | 018 | 58757606 |
| 03/26/20 | Green, Austin Joseph<br>WIP CALL. | 0.70 | 511.00 | 018 | 58763226 |
| 03/26/20 | McNulty, Shawn C.<br>WEEKLY ASSOCIATE AND PARTNER LIT CALL. | 0.50 | 422.50 | 018 | 58767079 |
| 03/26/20 | McNulty, Shawn C.<br>WEEKLY ASSOCIATE AND PARTNER BFR CALL. | 0.60 | 507.00 | 018 | 58767137 |
| 03/26/20 | Nolan, John J. | 0.50 | 505.00 | 018 | 58767663 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY WIP MEETING. | | | | |
| 03/26/20 | Irani, Neeckaun | 1.00 | 730.00 | 018 | 59052470 |
| | CONFERENCE LARGER WEIL TEAM RE CASE STRATEGY, UPDATES, AND TASKS (1.0). | | | | |
| 03/26/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 018 | 58834660 |
| | CORRESPOND WITH CLIENT AND ALIX REGARDING CAUSES OF ACTION SCHEDULES (0.3); CONDUCT RESEARCH RE SAME (0.9). | | | | |
| 03/26/20 | Foust, Rachael L. | 1.10 | 929.50 | 018 | 58834687 |
| | ATTEND WIP MEETING. | | | | |
| 03/26/20 | Morganelli, Brian | 0.90 | 535.50 | 018 | 58768109 |
| | TEAM WIP MEETING. | | | | |
| 03/26/20 | McGrath, Colin | 0.60 | 507.00 | 018 | 58767670 |
| | JOIN WEEKLY BANKRUPTCY TEAM CALL. | | | | |
| 03/26/20 | Lane, Erik | 0.80 | 744.00 | 018 | 59052511 |
| | PARTICIPATE IN WEEKLY WORKS IN PROGRESS CALL AND PREP FOR SAME (0.8). | | | | |
| 03/27/20 | Karotkin, Stephen | 2.10 | 3,559.50 | 018 | 58770186 |
| | TELEPHONE R. HALL RE: BUTTE SETTLEMENT (.2); CONFERENCE CALL WITH COMPANY, MUNGER AND CRAVATH RE: BUTTE SETTLEMENT ((X) .9); TELEPHONE M. FELDMAN RE: BUTTE SETTLEMENT (.2); REVIEW PROPOSED MEDIA RESPONSES RE: BUTTE SETTLEMENT (.8). | | | | |
| 03/27/20 | Liou, Jessica | 1.10 | 1,292.50 | 018 | 58782214 |
| | CONFER WITH S. ROGERS (PGE) (.5); REVIEW AND RESPOND TO EMAILS FROM PRIME CLERK, R. FOUST, AND B. MORGANELLI RE PGE WEBSITE, TAX ISSUES (.5); CONFER WITH J. MARCUS AND CONFER WITH J. WELLS RE PBGC ISSUES (.1). | | | | |
| 03/27/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 58769017 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH S. KAROTKIN RE: OUTSTANDING ISSUES. | | | | |
| 03/27/20 | Foust, Rachael L. | 0.90 | 760.50 | 018 | 58834647 |
| | CORRESPOND INTERNALLY AND WITH CLIENT REGARDING GENERAL CASE ADMINISTRATION AND UPCOMING MATTERS (.2); PARTICIPATE ON WEEKLY CASE UPDATE CALL WITH KBK TEAM (0.7). | | | | |
| 03/28/20 | Liou, Jessica | 0.80 | 940.00 | 018 | 58782212 |
| | EMAIL RE CLOSING CHECKLIST, AND EMAILS WITH T. SCHINCKEL RE SAME (.5); EMAIL TO WEIL AND ALIX TEAMS RE UPDATE (.3). | | | | |
| 03/29/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 58774867 |
| | TELEPHONE J. WELLS RE: BUTTE COUNTY PAYMENT (.3). | | | | |
| 03/29/20 | Liou, Jessica | 0.70 | 822.50 | 018 | 58782680 |
| | CONFER WITH J. SIMON AND TEAM RE NEXT STEPS, STRATEGY AND COMMUNICATIONS PLAN. | | | | |
| 03/30/20 | Karotkin, Stephen | 6.10 | 10,339.50 | 018 | 59128055 |
| | CONFERENCE CALL WITH CRAVATH RE: FUNDING OF BUTTE COUNTY SETTLEMENT (.3); TELEPHONE M. FELDMAN RE: PRESS RELEASE RE: BUTTE (.2); CONFERENCE CALL WITH COMPANY RE: BUTTE COUNTY FINE (.4); REVIEW AND REVISE PRESS RELEASE RE: BUTTE COUNTY (1.6); TELEPHONE B. BENNETT RE: BUTTE COUNTY PAYMENT (.3); ; TELEPHONE K. ORSINI RE: BUTTE COUNTY SETTLEMENT (.2); TELEPHONE J. WELLS RE: BUTTE COUNTY PRESS RELEASE (2X) (.4); FINALIZE PRESS RELEASE RE: BUTTE COUNTY CLAIMS (.9); AND MULTIPLE CALLS AND EMAILS WITH COMPANY RE: SAME (.8); TELEPHONE FELDMAN RE: BUTTE PRESS RELEASE (3X) (.4); TELEPHONE B. BENNETT RE: BUTTE PRESS RELEASE (3X) (.3); TELEPHONE J. LODUCA RE: BUTTE COUNTY EMAIL TO D.A. (.3). | | | | |
| 03/30/20 | Goren, Matthew | 1.00 | 1,125.00 | 018 | 58783296 |
| | CALLS AND EMAILS WITH L. CARENS RE: CRIMINAL PENALTY (0.3); ANALYZE SAME (0.6); EMAILS WITH T. GOSLIN RE: CRCP MOTION (0.1). | | | | |
| 03/30/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 59092553 |
| | EMAILS WITH CLIENT RE: BUTTE DA SETTLEMENT PAYMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | Karotkin, Stephen | 0.30 | 508.50 | 018 | 58802477 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 03/31/20 | Karotkin, Stephen | 4.10 | 6,949.50 | 018 | 59128080 |
| | REVIEW EMAILS RE: BUTTE COUNTY SETTLEMENT (.3); TELEPHONE M. GOREN RE: BUTTE COUNTY MOTION (.2); REVISE EMAIL TO BUTTE DA RE: SETTLEMENT (.3); REVIEW AND REVISE FEMA SETTLEMENT AGREEMENT (1.1); TELEPHONE M. DOYEN RE: BUTTE COUNTY EMAIL TO D.A. (.3); CONFERENCE CALLS WITH COMPANY AND MUNGER RE: BUTTE COUNTY SETTLEMENT (.6); REVIEW AND REVISE REVISED EMAIL TO BUTTE COUNTY DA (SEVERAL DRAFTS) (1.3). | | | | |
| 03/31/20 | Goren, Matthew | 0.70 | 787.50 | 018 | 58798508 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.2) AND FOLLOW-UP CALL WITH J. LIOU RE: SAME (0.3); EMAILS WITH CLIENT RE: BUTTE DA SETTLEMENT PAYMENT (0.2). | | | | |
| 03/31/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 59092556 |
| | EMAILS WITH CLIENT RE: DA SETTLEMENT PAYMENT. | | | | |
| 03/31/20 | Foust, Rachael L. | 0.30 | 253.50 | 018 | 58830938 |
| | PARTICIPATE ON ALL-ADVISOR UPDATE CALL. | | | | |
| 03/31/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 018 | 58799041 |
| | ATTEND ADVISOR CALL. | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **155.30** | **$173,514.50** | | |
| 03/10/20 | Karotkin, Stephen | 7.70 | 13,051.50 | 019 | 58651772 |
| | ATTEND COURT HEARING RE: MOTION TO APPROVE DISCLOSURE STATEMENT AND OTHER MATTERS. | | | | |
| 03/10/20 | Slack, Richard W. | 2.20 | 2,915.00 | 019 | 59036013 |
| | ATTEND OMNIBUS HEARING (PARTIAL) TELEPHONICALLY. | | | | |
| 03/10/20 | Tsekerides, Theodore E. | 4.40 | 5,390.00 | 019 | 58655884 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COURT HEARING ON DISCLOSURE STATEMENT AND PSPS MOTION TO DISMISS. | | | | |
| 03/10/20 | Liou, Jessica | 8.40 | 9,870.00 | 019 | 58679350 |
| | CONFER WITH S. KAROTKIN AND M. GOREN RE HEARING (.2); ATTEND HEARING (8.2). | | | | |
| 03/10/20 | Goren, Matthew | 9.10 | 10,237.50 | 019 | 58655091 |
| | PREPARE FOR (1.4) AND ATTEND DISCLOSURE STATEMENT AND SOLICITATION PROCEDURES HEARING (7.7). | | | | |
| 03/10/20 | Kramer, Kevin | 1.20 | 1,320.00 | 019 | 58644384 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 03/10/20 | Hufendick, Jason | 10.10 | 8,534.50 | 019 | 59104787 |
| | ATTEND DISCLOSURE STATEMENT HEARING AND PREPARATION THEREFORE (10.1). | | | | |
| 03/10/20 | Carens, Elizabeth Anne | 8.70 | 6,351.00 | 019 | 58677825 |
| | PREPARE MATERIALS FOR DISCLOSURE STATEMENT HEARING (1.4); ATTEND AND PREPARE NOTES OF DISCLOSURE STATEMENT HEARING (7.3). | | | | |
| 03/10/20 | Foust, Rachael L. | 6.30 | 5,323.50 | 019 | 58833717 |
| | ATTEND DISCLOSURE STATEMENT HEARING. | | | | |
| 03/10/20 | Morganelli, Brian | 6.60 | 3,927.00 | 019 | 58669270 |
| | ATTEND DISCLOSURE STATEMENT HEARING (TELEPHONIC) AND SUMMARIZE SAME. | | | | |
| 03/11/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 019 | 58651833 |
| | ATTEND COURT HEARING RE: DISCLOSURE STATEMENT APPROVAL. | | | | |
| 03/11/20 | Slack, Richard W. | 0.70 | 927.50 | 019 | 59036184 |
| | ATTEND DISCLOSURE STATEMENT HEARING TELEPHONICALLY. | | | | |
| 03/11/20 | Liou, Jessica | 1.70 | 1,997.50 | 019 | 58679476 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND FOLLOW UP DISCLOSURE STATEMENT HEARING. | | | | |
| 03/11/20 | Goren, Matthew | 3.90 | 4,387.50 | 019 | 58655029 |
| | PREPARE FOR (1.3) AND ATTEND SECOND DAY OF DISCLOSURE STATEMENT HEARING (2.6). | | | | |
| 03/11/20 | Hufendick, Jason | 2.60 | 2,197.00 | 019 | 59036198 |
| | ATTEND COURT HEARING RE: DISCLOSURE STATEMENT. | | | | |
| 03/11/20 | Carens, Elizabeth Anne | 4.50 | 3,285.00 | 019 | 58677997 |
| | COORDINATE MATERIALS FOR DISCLOSURE STATEMENT HEARING (.6); ATTEND AND PREPARE NOTES OF DISCLOSURE STATEMENT HEARING (3.7); REVIEW AND REVISE FIRE VICTIM FAQ (.2). | | | | |
| 03/11/20 | Foust, Rachael L. | 0.70 | 591.50 | 019 | 58833786 |
| | ATTEND DAY 2 DISCLOSURE STATEMENT HEARING (PARTIAL) (0.7). | | | | |
| 03/11/20 | Morganelli, Brian | 1.10 | 654.50 | 019 | 58670539 |
| | ATTEND HEARING (TELEPHONIC) AND SUMMARIZE SAME. | | | | |
| 03/13/20 | Karotkin, Stephen | 0.20 | 339.00 | 019 | 58676161 |
| | TELEPHONE T. KELLER RE: COURT HEARINGS (.2). | | | | |
| 03/16/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 019 | 59085888 |
| | PARTICIPATE IN COURT TELEPHONIC HEARING RE: PLAN FINANCING (.7). | | | | |
| 03/16/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 019 | 58681908 |
| | COURT HEARING ON EXIT FINANCING. | | | | |
| 03/16/20 | Liou, Jessica | 1.20 | 1,410.00 | 019 | 58681423 |
| | CONFER WITH WEIL, J. LOWE RE HEARING PREP. | | | | |
| 03/16/20 | Liou, Jessica | 0.70 | 822.50 | 019 | 58681716 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TELEPHONIC COURT HEARING RE: EXIT FINANCING (.7). | | | | |
| 03/16/20 | Goren, Matthew | 0.80 | 900.00 | 019 | 58679362 |
| | LISTEN TO TELEPHONIC HEARING ON EXIT FINANCING AND RELATED MATTERS. | | | | |
| 03/16/20 | Kramer, Kevin | 0.70 | 770.00 | 019 | 58676493 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 03/16/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 019 | 58727020 |
| | REVIEW AND TAKE NOTES DURING HEARING. | | | | |
| 03/16/20 | Foust, Rachael L. | 0.60 | 507.00 | 019 | 58834711 |
| | DIAL IN FOR HEARING (0.6). | | | | |
| 03/16/20 | Morganelli, Brian | 0.40 | 238.00 | 019 | 58680292 |
| | ATTEND TELEPHONICALLY EXIT FINANCING HEARING. | | | | |
| 03/16/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 019 | 58680207 |
| | ATTENDANCE ON BANKRUPTCY COURT HEARING BY TELEPHONE. | | | | |
| 03/23/20 | Goren, Matthew | 0.10 | 112.50 | 019 | 58728898 |
| | EMAILS WITH T. PEENE RE: LOGISTICS FOR 3/25 HEARING. | | | | |
| 03/24/20 | Goren, Matthew | 0.30 | 337.50 | 019 | 58739223 |
| | EMAILS WITH KBK RE: HEARING AGENDA (0.3). | | | | |
| 03/25/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 019 | 58754904 |
| | PREPARE FOR COURT HEARING AND STATUS CONFERENCE (1.3); PARTICIPATE IN TELEPHONIC COURT HEARING (.8); TELEPHONE J. LODUCA RE: COURT HEARING (.2). | | | | |
| 03/25/20 | Liou, Jessica | 0.60 | 705.00 | 019 | 59086747 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN HEARING RE SUPPLEMENTAL DISCLOSURE STATEMENT (.6). | | | | |
| 03/25/20 | Goren, Matthew | 1.40 | 1,575.00 | 019 | 58748868 |
| | LISTEN TO TELEPHONIC STATUS CONFERENCE RE: DISCLOSURE STATEMENT SUPPLEMENT (0.9); FOLLOW-UP CALL WITH CLIENT RE: SAME (0.1); FOLLOW-UP CALLS AND EMAILS WITH R. FOUST RE: SUBMISSION OF ORDER AND FILING OF PROJECTIONS (0.4). | | | | |
| 03/25/20 | Kramer, Kevin | 0.40 | 440.00 | 019 | 59051985 |
| | ATTEND OMNIBUS HEARING (.4). | | | | |
| 03/25/20 | Foust, Rachael L. | 0.70 | 591.50 | 019 | 58834348 |
| | HEARING ON DISCLOSURE STATEMENT SUPPLEMENT. | | | | |
| 03/25/20 | Morganelli, Brian | 0.60 | 357.00 | 019 | 58749935 |
| | ATTEND STATUS CONFERENCE TELEPHONICALLY. | | | | |
| 03/25/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 019 | 58751151 |
| | ATTEND STATUS CONFERENCE BY PHONE. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **96.20** | **$101,052.50** | | |
| 03/01/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 021 | 58598646 |
| | CONFERENCE WITH J. BRANDT RE: SECURITIES MEDIATION (0.2). | | | | |
| 03/02/20 | Tsekerides, Theodore E. | 9.30 | 11,392.50 | 021 | 58598571 |
| | MEDIATION OF SECURITIES CLAIMS AT LATHAM. | | | | |
| 03/02/20 | Liou, Jessica | 4.50 | 5,287.50 | 021 | 58627154 |
| | ATTEND MEDIATION SESSION. | | | | |
| 03/04/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 021 | 58614068 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH JUDGE NEWSOME RE: MEDIATION (0.3); EMAIL WITH TEAM RE: CALL WITH JUDGE (0.1); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION AND TCC INVOLVEMENT (0.4). | | | | |
| 03/06/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 021 | 58604108 |
| | CONFERENCE CALL WITH LAZARD, S. KAROTKIN AND J. LIOU RE: SECURITIES CASE ISSUES (0.3); DRAFT EMAIL TO CLIENT AND LATHAM RE: UPDATES ON SECURITIES ISSUES (0.1); REVIEW MATERIALS RE: APPROACHES ON SECURITIES CLAIMS (0.3); CALL WITH TCC AND R. SLACK RE: MEDIATION ISSUES AND POINTS ON SECURITIES CLAIM (0.2). | | | | |
| 03/08/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 021 | 58622247 |
| | CONFERENCE CALL WITH COMPANY RE: MEDIATION (.4); TELEPHONE J. NEWSOME RE: MEDIATION (.3); TELEPHONE B. BENNETT RE: MEDIATION (.3). | | | | |
| 03/09/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 021 | 58651827 |
| | CONFERENCE J. LODUCA RE: BUTTE COUNTY INVESTIGATION (.4); CONFERENCE WITH J. WELLS RE: MEDIATION (.4). | | | | |
| 03/09/20 | Karotkin, Stephen | 4.80 | 8,136.00 | 021 | 58651861 |
| | ATTEND MEDIATION WITH J. NEWSOME (4.8). | | | | |
| 03/09/20 | Slack, Richard W. | 0.30 | 397.50 | 021 | 58804118 |
| | EXCHANGE NUMEROUS EMAILS WITH J. BRANDT AND OTHERS RE: MEDIATION (.3). | | | | |
| 03/11/20 | Slack, Richard W. | 0.70 | 927.50 | 021 | 59084097 |
| | TELEPHONE CONFERENCE WITH LEXECON, PERRIN, OTHERS RE: MEDIATION (.7). | | | | |
| 03/11/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 021 | 58656252 |
| | REVIEW AND REVISE EMAIL TO INSURERS RE: MEDIATION UPDATE AND CHANNELING INJUNCTION (0.2); ANALYZE ISSUES RE: NEXT STEPS ON MEDIATION ON SECURITIES CLAIMS (0.2). | | | | |
| 03/12/20 | Slack, Richard W. | 0.10 | 132.50 | 021 | 59084120 |
| | TELEPHONE CALL WITH BRANDT RE: MEDIATION (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/12/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 021 | 58656385 |
| | ANALYZE ISSUES RE: MEDIATION AND DERIVATIVE CLAIMS (0.2); EMAIL WITH J. BRANDT RE: DERIVATIVE CLAIMS (0.1). | | | | |
| 03/13/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 021 | 59085380 |
| | TELEPHONE B. BENNETT RE: TCC MEDIATION (.3); TELEPHONE J. NEWSOME RE: MEDIATION (.3). | | | | |
| 03/13/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 021 | 58655682 |
| | EMAIL WITH TEAM RE: SECURITIES LITIGATION AND MEDIATION (0.2); ANALYZE ISSUES RE: FURTHER MEDIATION SESSIONS AND NEXT STEPS ON SECURITIES MATTER (0.4). | | | | |
| 03/18/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 021 | 58702035 |
| | SECURITIES LITIGATION CONFERENCE CALL WITH LATHAM. | | | | |
| 03/18/20 | Liou, Jessica | 1.30 | 1,527.50 | 021 | 58702989 |
| | CALL WITH T. TSEKERIDES, R. SLACK, S. KAROTKIN, LATHAM RE SECURITIES LITIGATION ISSUES (1.1); REVIEW AND RESPOND TO EMAIL FROM M. REISS (LATHAM) RE SECURITIES LITIGATION; EMAIL WITH LAZARD RE SAME (.2). | | | | |
| 03/19/20 | Liou, Jessica | 0.40 | 470.00 | 021 | 58711175 |
| | REVIEW AND RESPOND TO EMAILS RE SECURITIES LITIGATION (.2); CONFER WITH LATHAM RE SECURITIES LITIGATION (.2). | | | | |
| 03/20/20 | Tsekerides, Theodore E. | 0.10 | 122.50 | 021 | 58717816 |
| | REVIEW LETTER RE: NOTE HOLDER CLAIMS. | | | | |
| 03/20/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 021 | 58717823 |
| | CONFERENCE CALL WITH PGE D/O INSURERS RE: APPROACH AND NEXT STEPS ON MEDIATION (0.5); EMAIL WITH TEAM RE: MEDIATION NEXT STEPS AND STRATEGIES (0.2); ANALYZE STRATEGIES FOR MEDIATION AND NEXT STEPS WITH NOTEHOLDERS (0.4). | | | | |
| 03/21/20 | Slack, Richard W. | 0.80 | 1,060.00 | 021 | 59079834 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH BRANDT, TB AND OTHERS RE: MEDIATION (.3); REVIEW MEDIATION BRIEF ON NOTEHOLDER DAMAGES AND EMAILS RE: SAME (.5). | | | | |
| 03/21/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 021 | 58721053 |
| | REVIEW AND COMMENT ON MEDIATION STATEMENT (0.4); REVIEW COMMENTS ON MEDIATION STATEMENT (0.1); ANALYZE ISSUES RE: NOTEHOLDER CLAIMS (0.3). | | | | |
| 03/21/20 | Liou, Jessica | 0.70 | 822.50 | 021 | 58728598 |
| | CALL WITH LATHAM, PGE AND WEIL RE SECURITIES LITIGATION. | | | | |
| 03/22/20 | Slack, Richard W. | 0.10 | 132.50 | 021 | 59079824 |
| | REVIEW UPDATE ON MEDIATION AND EXCHANGE EMAILS RE: SAME (.1). | | | | |
| 03/23/20 | Slack, Richard W. | 1.00 | 1,325.00 | 021 | 59079817 |
| | TELEPHONE CALL WITH BRANDT, PERRIN, T. TSEKERIDES RE: MEDIATION (.7); TELEPHONE CALL WITH BRANDT, S. KAROTKIN OTHERS RE: MEDIATION (.3). | | | | |
| 03/23/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 021 | 58729508 |
| | CALL WITH LATHAM, TEAM AND CLIENT RE: SECURITIES MEDIATION (0.2); ANALYZE ISSUES RE: SAME (0.5); CALL WITH LATHAM RE: MEDIATION PREP ISSUES (0.7); CONFERENCE CALL WITH TEAM AND LAZARD RE: EQUITY COMPONENT OF SECURITIES DEMAND (0.2); ANALYZE ISSUES RE: EQUITY DEMAND (0.2). | | | | |
| 03/23/20 | Liou, Jessica | 1.50 | 1,762.50 | 021 | 58737227 |
| | REVIEW AND RESPOND TO EMAILS FROM LATHAM RE SECURITIES LITIGATION (.2); CONFER WITH S. KAROTKIN, R. HALL, D. HAAREN, E. SILVERMAN RE SECURITIES LITIGATION (.5); CONFER WITH WEIL, LATHAM AND PGE RE SECURITIES LITIGATION NEXT STEP (.2); REVIEW AND RESPOND TO E. SILVERMAN EMAIL RE SECURITIES LITIGATION (.2); REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES AND E. SILVERMAN RE SECURITIES LITIGATION (.4). | | | | |
| 03/24/20 | Slack, Richard W. | 3.40 | 4,505.00 | 021 | 58740629 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND MULTIPLE SESSIONS IN VIRTUAL MEDIATION RE: PERA CLAIMS (2.3); EXCHANGE EMAILS WITH BRANDT, T. TSEKERIDES RE: TCC PARTICIPATION IN MEDIATION (.1); REVIEW INSURER LETTER DRAFTS AND EMAILS RE: SAME (.1) ; TELEPHONE CALL WITH RICHARDSON RE: TCC PARTICIPATION IN MEDIATION (.2); CIRCLE UP MEETING WITH REILLY, BRANDT AND OTHERS RE: MEDIATION UPDATE (.5); EXCHANGE EMAILS WITH BRANDT RE: INDEMNIFICATION ISSUES (.2). | | | | |
| 03/24/20 | Tsekerides, Theodore E. | 3.40 | 4,165.00 | 021 | 58741701 |
| | MEDIATION SESSIONS ON SECURITIES CLAIMS (1.8); ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES CLAIMS (0.3); FOLLOW UP MEDIATION SESSION WITH DEFENSE AND MEDIATOR (0.5); CONFERENCE CALL WITH TEAM AND CLIENT RE: MEDIATION NEXT STEPS (0.5); ANALYZE ISSUES RE: TCC INVOLVEMENT IN MEDIATION (0.2); EMAIL WITH MEDIATOR RE: TCC (0.1). | | | | |
| 03/24/20 | Liou, Jessica | 2.00 | 2,350.00 | 021 | 58749480 |
| | ATTEND SECURITIES MEDIATION FIRST SESSION (1.6); ATTEND SECURITIES MEDIATION SECOND SESSION (.4). | | | | |
| 03/25/20 | Slack, Richard W. | 1.20 | 1,590.00 | 021 | 59079805 |
| | CALL WITH RICHARDSON (2X) RE: MEDIATION (.4); CALL WITH MENDOZA RE: TCC PARTICIPATION IN MEDIATION (.3); CALL WITH T. TSEKERIDES RE: MEDIATION (.5). | | | | |
| 03/25/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 021 | 58749859 |
| | CONFERENCE CALL WITH R. SLACK RE: TCC MEDIATION PARTICIPATION AND RELATED ISSUES (0.4); EMAIL WITH LAZARD RE: MEDIATION ISSUES (0.1); EMAIL WITH TEAM RE: MEDIATION ISSUES (0.2); EMAIL WITH JUDGE NEWSOME RE: MEDIATION UPDATE (0.1); ANALYZE APPROACHES FOR NEXT STEPS ON MEDIATION (0.4). | | | | |
| 03/25/20 | Liou, Jessica | 1.70 | 1,997.50 | 021 | 58762539 |
| | REVIEW MATERIALS IN PREPARATION FOR MEDIATION CALL (1.0); MEDIATION CALL WITH ADR (N. MENDOZA), J. BRANDT, R. SLACK, R. PERRIN (.7). | | | | |
| 03/26/20 | Karotkin, Stephen | 0.30 | 508.50 | 021 | 59084134 |
| | TELEPHONE R. NEWSOME RE: MEDIATION (.3). | | | | |
| 03/26/20 | Slack, Richard W. | 2.90 | 3,842.50 | 021 | 59079802 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH DEFENSE COUNSEL RE: MEDIATION (.3); ATTEND MEDIATION RE: PERA (2.5); EXCHANGE EMAILS WITH MENDOZA RE: FOLLOW-UP MEDIATION ISSUES (.1). | | | | |
| 03/26/20 | Tsekerides, Theodore E. | 3.60 | 4,410.00 | 021 | 58763793 |
| | MEDIATION SESSIONS AND DISCUSSIONS ON SECURITIES CLAIMS (2.2); TEAM CALLS AND EMAIL RE: SECURITIES ACTIONS (0.6); CONFERENCE CALL WITH TEAM RE: MEDIATION PREP (0.5); PREP FOR MEDIATION SESSION (0.3). | | | | |
| 03/26/20 | Liou, Jessica | 2.30 | 2,702.50 | 021 | 58770763 |
| | CONFER WITH LATHAM, WEIL, COVINGTON RE SECURITIES MEDIATION ISSUES (.5); ATTEND MEDIATION SESSION RE SECURITIES LITIGATION (.2); ATTEND SECURITIES MEDIATION (.7); POST-CALL WITH LATHAM AND WEIL RE STRATEGY AND NEXT STEPS RE MEDIATION (.4); PARTICIPATE IN MEDIATION SESSION RE SECURITIES LITIGATION (.5). | | | | |
| 03/26/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 021 | 58834650 |
| | COMPILE, CREATE AND COORDINATE DELIVERY OF BINDER FOR MEDIATOR (2.1). | | | | |
| 03/26/20 | Morganelli, Brian | 0.10 | 59.50 | 021 | 59052473 |
| | COLLECT DOCUMENTS FOR MEDIATION (.1). | | | | |
| 03/27/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 021 | 58769533 |
| | CALL WITH J. BRANDT AND R. SLACK RE: NEXT STEPS AND STRATEGIES ON SECURITIES CLAIMS FOR MEDIATION (0.5); ANALYZE ISSUES RE: TCC MEDIATION PRESENTATON (0.2). | | | | |
| 03/28/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 021 | 58773471 |
| | CONFERENCE CALL WITH S. KAROTKIN, J. LIOU AND R. SLACK RE; STRATEGIES ON SECURITIES MEDIATION (0.8); CALL WITH LATHAM AND R. SLACK RE: MEDIATION STRATEGIES (0.7). | | | | |
| 03/28/20 | Liou, Jessica | 0.70 | 822.50 | 021 | 58782157 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, S. KAROTKIN RE SECURITIES LITIGATION STRATEGY (.7). | | | | |
| 03/29/20 | Karotkin, Stephen | 0.20 | 339.00 | 021 | 58774880 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE M. FELDMAN RE: MEDIATION (.2). | | | | |
| 03/29/20 | Slack, Richard W. | 0.40 | 530.00 | 021 | 59058042 |
| | CALL WITH T. TSEKERIDES, BRANDT RE: MEDIATION (.4). | | | | |
| 03/29/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 021 | 58777484 |
| | SECURITIES CALL WITH LATHAM RE: FURTHER MEDIATION (0.4); EMAIL WITH NEWSOME AND PHILLIPS ON MEDIATION (0.2); ANALYZE ISSUES RE: APPROACH WITH TCC AT MEDIATION (0.3). | | | | |
| 03/29/20 | Liou, Jessica | 1.10 | 1,292.50 | 021 | 58782825 |
| | CONFER WITH LATHAM AND WEIL RE SECURITIES ISSUES (1.1). | | | | |
| 03/30/20 | Slack, Richard W. | 0.40 | 530.00 | 021 | 59058269 |
| | EXCHANGE EMAILS WITH RICHARDSON, T. TSEKERIDES RE: CONTINUING MEDIATION (.2); CALL WITH JULIAN RE: MEDIATION (.2). | | | | |
| 03/30/20 | Morganelli, Brian | 0.10 | 59.50 | 021 | 58785020 |
| | READ COURT OPINION ON PSPS. | | | | |
| 03/31/20 | Slack, Richard W. | 0.20 | 265.00 | 021 | 59058625 |
| | CALL WITH J. BRANDT RE: MEDIATION (.2). | | | | |
| 03/31/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 021 | 58799933 |
| | CALL WITH LATHAM AND TEAM RE: PREP FOR MEDIATION SESSION (0.8); EMAIL WITH MEDIATOR RE: UPCOMING SESSION WITH TCC (0.1); TEAM EMAIL RE: SESSION WITH TCC (0.1); CALL WITH DEFENDANTS ON MEDIATION (0.2); ANALYZE STRATEGIES RE: APPROACH FOR MEDIATION (0.3). | | | | |
| **SUBTOTAL TASK 021 - Non-Bankruptcy Litigation:** | | **67.70** | **$86,390.50** | | |
| 03/02/20 | Liou, Jessica | 0.30 | 352.50 | 022 | 58627031 |
| | TRAVEL FROM MEDIATION TO WEIL OFFICES (.3). | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/03/20 | Karotkin, Stephen<br>TRAVEL TO NEW YORK. | 2.00 | 3,390.00 | 022 | 58622381 |
| 03/08/20 | Karotkin, Stephen<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 3,390.00 | 022 | 58622369 |
| 03/08/20 | Liou, Jessica<br>TRAVEL TO SAN FRANCISCO. | 2.00 | 2,350.00 | 022 | 58625627 |
| 03/08/20 | Goren, Matthew<br>TRAVEL TO SF FROM NY. | 2.00 | 2,250.00 | 022 | 58633146 |
| 03/08/20 | Hufendick, Jason<br>NON-WORKING TRAVEL FROM NYC TO SF. | 2.00 | 1,690.00 | 022 | 58665632 |
| 03/08/20 | Carens, Elizabeth Anne<br>NON-WORKING TRAVEL NYC TO SF. | 2.00 | 1,460.00 | 022 | 58677836 |
| 03/08/20 | Foust, Rachael L.<br>NON-WORKING TRAVEL, FROM NYC TO SAN FRANCISCO. | 2.00 | 1,690.00 | 022 | 58833631 |
| 03/10/20 | Karotkin, Stephen<br>TRAVEL TO AND FROM COURT FOR DISCLOSURE STATEMENT HEARING (.9). | 0.90 | 1,525.50 | 022 | 58651781 |
| 03/10/20 | Liou, Jessica<br>TRAVEL TO/BACK TO PGE OFFICES FROM HEARING (.8),. | 0.80 | 940.00 | 022 | 58679302 |
| 03/10/20 | Goren, Matthew<br>TRAVEL TO/FROM DISCLOSURE STATEMENT HEARING. | 0.60 | 675.00 | 022 | 58655085 |
| 03/10/20 | Hufendick, Jason | 2.00 | 1,690.00 | 022 | 58666322 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TRAVEL TO AND FROM DISCLOSURE STATEMENT HEARING (2.0). | | | | |
| 03/11/20 | Karotkin, Stephen | 0.90 | 1,525.50 | 022 | 58651852 |
| | TRAVEL TO AND FROM COURT (.9). | | | | |
| 03/11/20 | Liou, Jessica | 0.70 | 822.50 | 022 | 58679331 |
| | TRAVEL TO/BACK FROM HEARING. | | | | |
| 03/11/20 | Goren, Matthew | 0.60 | 675.00 | 022 | 58655017 |
| | TRAVEL TO/FROM DAY 2 OF DISCLOSURE STATEMENT HEARING. | | | | |
| 03/12/20 | Karotkin, Stephen | 2.00 | 3,390.00 | 022 | 58676083 |
| | TRAVEL TO NEW YORK (5.9). | | | | |
| 03/12/20 | Liou, Jessica | 2.00 | 2,350.00 | 022 | 58679229 |
| | NONWORKING TRAVEL FROM SFO TO JFK. | | | | |
| 03/12/20 | Goren, Matthew | 2.00 | 2,250.00 | 022 | 58655111 |
| | FLIGHT FROM SF TO NY. | | | | |
| 03/12/20 | Hufendick, Jason | 2.00 | 1,690.00 | 022 | 58666867 |
| | NON-WORKING TRAVEL. | | | | |
| 03/12/20 | Carens, Elizabeth Anne | 2.00 | 1,460.00 | 022 | 58677814 |
| | NON-WORKING TRAVEL NYC TO SF. | | | | |
| 03/12/20 | Foust, Rachael L. | 6.20 | 5,239.00 | 022 | 58833637 |
| | RETURN FLIGHT FROM SAN FRANCISCO TO NYC. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **37.00** | **$40,805.00** | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/23/20 | Liou, Jessica | 0.30 | 352.50 | 023 | 59128087 |
| | EMAILS FROM R. FOUST RE CPUC (.2); EMAILS WITH COVINGTON RE SAME (.1). | | | | |
| | | | | | |
| **SUBTOTAL TASK 023 - FERC Adversary Proceeding:** | | **0.30** | **$352.50** | | |
| | | | | | |
| 03/02/20 | Foust, Rachael L. | 0.70 | 591.50 | 024 | 59036537 |
| | CORRESPOND WITH ALIX AND COUNTERPARITES REGARDING STATUS OF 503(B)(9) SETTLEMENTS. | | | | |
| | | | | | |
| 03/03/20 | Foust, Rachael L. | 0.80 | 676.00 | 024 | 59036417 |
| | CORRESPOND WITH COUNTERPARTIES, ALIX AND COMPANY REGARDING SETTLEMENT AGREEMENTS. | | | | |
| | | | | | |
| 03/06/20 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 59036440 |
| | CORRESPOND WITH CLIENT AND COUNTERPARTY RE CLAIM SETTLEMENTS. | | | | |
| | | | | | |
| 03/17/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 58701808 |
| | FOLLOW UP WITH ALIX PARTNERS REGARDING STATUS OF 503(B)(9) SETTLEMENTS. | | | | |
| | | | | | |
| 03/18/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 58701641 |
| | FOLLOW UP WITH ALIX AND COMPANY REGARDING STATUS OF 503(B)(9) SETTLEMENTS. | | | | |
| | | | | | |
| 03/19/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 024 | 58834766 |
| | REVIEW AND REVISE PROPOSED SETTLEMENT AGREEMENT (0.9); CORRESPOND WITH CLIENT, ALIX AND COUNTERPARTIES RE: SAME (0.3). | | | | |
| | | | | | |
| 03/20/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 58834830 |
| | CORRESPOND WITH CLIENT AND COUNTERPARTY REGARDING EXECUTION OF SETTLEMENT AGREEMENT (0.2); CORRESPOND WITH PARTIES REGARDING TIMING AND STATUS OF SETTLEMENT AGREEMENTS AND RECONCILIATION (0.1). | | | | |
| | | | | | |
| 03/23/20 | Foust, Rachael L. | 0.90 | 760.50 | 024 | 58834336 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 503(B)(9) SETTLEMENT (0.2); CORRESPOND WITH COUNTERPARTIES REGARDING STATUS OF SETTLEMENTS AND ADJOURNMENT OF HEARING (0.6); CORRESPOND WITH COUNTERPARTY TO RECLAMATION CLAIM SETTLEMENT (0.1). | | | | |
| 03/24/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 024 | 58834364 |
| | REVIEW AND REVISE 503(B)(9) AND RECLAMATION SETTLMENT AGREEMENTS (1.1); CORRESPOND WITH ALIX AND COUNTERPARTIES RE SAME (0.1). | | | | |
| 03/25/20 | Foust, Rachael L. | 0.10 | 84.50 | 024 | 58834632 |
| | CORRESPOND WITH COUNTERPARTIES REGARDING 503(B)(9) SETTLEMENTS. | | | | |
| 03/27/20 | Foust, Rachael L. | 0.70 | 591.50 | 024 | 58834676 |
| | REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENTS. | | | | |
| 03/30/20 | Foust, Rachael L. | 2.30 | 1,943.50 | 024 | 58783986 |
| | DRAFT REVIEW AND REVISE 503(B)(9) SETTLEMENTS (2.1); FOLLOW UP WITH COUNTERPARTIES AND ALIX RE SAME (0.2). | | | | |
| 03/31/20 | Foust, Rachael L. | 0.80 | 676.00 | 024 | 58831631 |
| | CORRESPOND WITH ALIX AND COUNTERPARTIES REGARDING 503(B)(9) CLAIMS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **9.80** | **$8,281.00** | | |
| 03/01/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58581361 |
| | ATTEND TO CORRESPONDENCE RE PLAN REVISIONS (.3). | | | | |
| 03/02/20 | Goslin, Thomas D. | 2.40 | 2,640.00 | 025 | 58581880 |
| | DRAFT EMAIL TO J. LIOU RE TREATMENT OF ENVIRONMENTAL CLAIMS (.6); CALL WITH J. LIOU RE SAME (.2); REVIEW INFORMATION RE ENVIRONMENTAL LIABILITIES (1.2); CALL WITH J. LIOU AND COUNSEL FOR SHAREHOLDERS RE SAME (.4). | | | | |
| 03/03/20 | Liou, Jessica | 0.50 | 587.50 | 025 | 58627088 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH CPUC, GOVERNOR'S OFFICE, TCC, CONSENTING FIRE CLAIMANTS PROFESSIONALS, BOKF, NA, (.5). | | | | |
| 03/03/20 | Peene, Travis J. | 0.40 | 100.00 | 025 | 58632726 |
| | CONDUCT RESEARCH RE: CPUC TESTIMONY FOR L. CARENS. | | | | |
| 03/04/20 | Karotkin, Stephen | 0.20 | 339.00 | 025 | 58622280 |
| | TELEPHONE H. WEISSMAN RE: CPUC HEARING. | | | | |
| 03/04/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 025 | 58614953 |
| | CALL WITH CPUC RE AMICUS (0.2); EMAIL AND CALL WITH CRAVATH RE CPUC (0.2): ANALYZE ISSUES RE PSPS (0.3). | | | | |
| 03/04/20 | Neuhauser, David | 0.10 | 84.50 | 025 | 58623326 |
| | REVIEW AND ANALYZE LEASE AGREEMENT. | | | | |
| 03/05/20 | Goren, Matthew | 0.40 | 450.00 | 025 | 58600225 |
| | CALL WITH CLIENT AND R. FOUST RE: CPUC LOCATE AND MARK SETTLEMENT. | | | | |
| 03/05/20 | Foust, Rachael L. | 0.40 | 338.00 | 025 | 59036670 |
| | CALL WITH CLIENT RE: LOCATE AND MARK OII SETTLEMENT APPROVAL MOTION (0.4). | | | | |
| 03/05/20 | Lane, Erik | 2.60 | 2,418.00 | 025 | 59035793 |
| | RESEARCH CPUC REGULATIONS RE CERTAIN OBLIGATIONS. | | | | |
| 03/07/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 025 | 58622583 |
| | MULTIPLE CALLS WITH H. WEISSMAN RE: CPUC PROCEEDINGS (.6). | | | | |
| 03/08/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58623411 |
| | CORRESPONDENCE RE ENVIRONMENTAL LANGUAGE IN PLAN (.4). | | | | |
| 03/09/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 58639470 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE ENVIRONMENTAL LANGUAGE IN PLAN (.2); CALL WITH T. SCHINCKEL RE SAME (.1); REVIEW CALIFORNIA DEPARTMENT OF FISH AND WILDLIFE CLAIMS (.6); CALL WITH T. SCHINCKEL AND J. LIOU AND CLIENT RE SAME (.3). | | | | |
| 03/09/20 | McNulty, Shawn C. | 2.20 | 1,859.00 | 025 | 58649360 |
| | ATTN TO CASE CORRESPONDENCE RE: OII PLAN / COMPENSATION MOTIONS / INDEX AND BINDERS. | | | | |
| 03/12/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 025 | 58656363 |
| | REVIEW FILINGS ON PLAN OII (0.6); CALL WITH TEAM RE: REVIEW OF FILINGS (0.1). | | | | |
| 03/13/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58668068 |
| | CORRESPONDENCE RE CLAIMS SCHEDULING (.4). | | | | |
| 03/13/20 | Kramer, Kevin | 3.30 | 3,630.00 | 025 | 59084585 |
| | REVIEW DEBTORS' POR OII OPENING BRIEF, AND SUPERVISE E. LANE RE SUMMARY OF SAME (.7); REVIEW PLAN OII HEARING TRANSCRIPTS AND OPENING BRIEFS RE COMPENSATION-RELATED ISSUES (2.6). | | | | |
| 03/13/20 | McNulty, Shawn C. | 6.10 | 5,154.50 | 025 | 58675919 |
| | REVIEW COMP MOTION, EXHIBITS, MUNGER DRAFT BRIEF FOR OII ISSUES OUTLINE (2.1); DRAFT ASSIGNMENTS LIST AND PULL RELEVANT DOCUMENTS / FOLDERS FOR OII ISSUES OUTLINE (N. IRANI, E. HAYES) (2.1); REVIEW AND SUPPLEMENT DRAFT TEMPLATE OF OII COMPENSATION PLAN ISSUES OUTLINE (1.9). | | | | |
| 03/13/20 | Lane, Erik | 4.20 | 3,906.00 | 025 | 58669880 |
| | REVIEW POR/OII BRIEF FROM MUNGER TOLLES (3.8), AND CALL WITH K. KRAMER TO DISCUSS SAME AND PREP FOR SAME (0.4). | | | | |
| 03/14/20 | McNulty, Shawn C. | 3.20 | 2,704.00 | 025 | 58655538 |
| | DRAFT OII COMPENSATION PLAN ISSUES OUTLINE (2.8); ATTN TO CASE CORRESPONDENCE RE: UCC PRODUCED DOCUMENTS FOR OII PLAN / UPDATED BINDERS (0.4). | | | | |
| 03/15/20 | McNulty, Shawn C. | 4.60 | 3,887.00 | 025 | 58657455 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND REVISE OII COMPENSATION PLAN ISSUES LIST (R. SLACK, K. KRAMER). | | | | |
| 03/15/20 | Hayes, Emily A. | 5.50 | 3,272.50 | 025 | 58676233 |
| | REVIEW DOCUMENT PRODUCTION FOR OII EXEC COMP HEARING. | | | | |
| 03/16/20 | Hayes, Emily A. | 4.80 | 2,856.00 | 025 | 58690962 |
| | REVIEW DOCUMENTS AND PREPARE BINDER MATERIALS FOR OII EXECUTIVE COMPENSATION PREP (3.8); CALL WITH JOHN LOWE (1). | | | | |
| 03/16/20 | Lane, Erik | 4.20 | 3,906.00 | 025 | 58677850 |
| | REVIEW POR/OII BRIEF AND SUMMARIZE SAME. | | | | |
| 03/17/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 025 | 58690213 |
| | REVIEW SUMMARIES ON CPUC PLAN OII SUBMISSION. | | | | |
| 03/17/20 | Kramer, Kevin | 0.20 | 220.00 | 025 | 59085355 |
| | EMAILS RE POR OII DEBTORS' BRIEF SUMMARY (.2). | | | | |
| 03/17/20 | McNulty, Shawn C. | 4.20 | 3,549.00 | 025 | 58685037 |
| | OII COMPENSATION PLAN ISSUES LIST CALL (K. KRAMER) (0.3); REVIEW J. MINGA COMMENTS ON ISSUES OUTLINE - OII COMPENSATION PLAN (0.6); RE-REVIEW DOCUMENTS RE: OII COMPENSATION PLAN IN ANTICIPATION OF FILING OBJECTIONS (K. KRAMER) (3.3). | | | | |
| 03/17/20 | Foust, Rachael L. | 0.60 | 507.00 | 025 | 58701681 |
| | REVIEW AND REVISE MOTION TO APPROVE CPUC SETTLEMENT (0.6). | | | | |
| 03/17/20 | Lane, Erik | 1.70 | 1,581.00 | 025 | 58686682 |
| | REVIEW POR/OII BRIEF AND REVIEW AND REVISE SUMMARY OF SAME AND SENT TO K. KRAMER. | | | | |
| 03/18/20 | Foust, Rachael L. | 6.10 | 5,154.50 | 025 | 58701837 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MOTION/ORDER/DECLARATION TO APPROVE CPUC SETTLEMENT (4.2); REVIEW AND REVISE MOTION TO APPROVE LOCATE AND MARK SETTLEMENT (1.9). | | | | |
| 03/18/20 | Lane, Erik | 1.10 | 1,023.00 | 025 | 59079757 |
| | REVIEW AND REVISE SUMMARY OF POR/OII BRIEF AND SEND TO TEAM AND CORRESPOND WITH K. KRAMER RE SAME. | | | | |
| 03/19/20 | Goslin, Thomas D. | 1.40 | 1,540.00 | 025 | 58711132 |
| | PARTICIPATE ON WEEKLY UPDATE CALL (.8); REVIEW CLAIM SCHEDULE (.3); ATTEND TO CORRESPONDENCE WITH CLIENT RE SAME (.3). | | | | |
| 03/19/20 | Minga, Jay | 3.80 | 3,990.00 | 025 | 59079768 |
| | REVIEW COMPENSATION OII TESTIMONY, OII ALJ ACR DECISION AND 2020 EMPLOYEE COMP MOTION AND OBJECTIONS (3.8). | | | | |
| 03/19/20 | McNulty, Shawn C. | 0.20 | 169.00 | 025 | 58705464 |
| | FOLLOW-UP OII PLAN CALL (K. KRAMER). | | | | |
| 03/19/20 | McNulty, Shawn C. | 0.80 | 676.00 | 025 | 58705754 |
| | OII COMP MOTION CALL - R. SLACK, J. LIOU. | | | | |
| 03/19/20 | McNulty, Shawn C. | 7.00 | 5,915.00 | 025 | 58705821 |
| | ATTN TO CASE CORRESPONDENCE RE: OII PLAN AND CROSS PREP (PREP CALL MONDAY, LOWE WRITE-UP, ASSIGNMENTS RE: BRIEF) (1.1); REVIEW, SUPPLEMENT AND REVISE N. IRANI AND E. HAYES INSERTS RE: OII REPLY BRIEF (SAFETY METRICS) (1.1); OII CROSS PREPARATION CALL - J. LOWE (1.1); DRAFT INSERT FOR OII COMPENSATION PLAN REPLY BRIEF (SEVERANCE PAY FOR EXECUTIVE OFFICERS) (3.7). | | | | |
| 03/19/20 | Foust, Rachael L. | 0.70 | 591.50 | 025 | 58834710 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTIONS. | | | | |
| 03/19/20 | Lane, Erik | 0.80 | 744.00 | 025 | 59079858 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW POR/OII BRIEF FOR REFERENCES TO REAL ESTATE TRANSACTION AND SENT UPDATE TO TEAM (0.8). | | | | |
| 03/20/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58718717 |
| | REVIEW INFORMATION RE SCHEDULE OF POTENTIAL FUTURE CLAIMS (.5); CALL WITH CLIENT TO DISCUSS SAME (.4). | | | | |
| 03/20/20 | McNulty, Shawn C. | 0.80 | 676.00 | 025 | 58715441 |
| | REVIEW MUNGER BRIEF RE: SEVERANCE PAY / J. MINGA UPDATES AND EDITS ON REPLY BRIEF (OII EXEC. COMP.). | | | | |
| 03/21/20 | Minga, Jay | 1.30 | 1,365.00 | 025 | 59053448 |
| | COMMUNICATIONS WITH WEIL LITIGATION TEAM RE OII BRIEFING ANALYSIS FOR 2020 EMPLOYEE COMP MOTION HEARING PREPARATION (.4); REVIEW OII BRIEFING ANALYSIS AND 2020 EMPLOYEE COMP BRIEFING FOR 2020 EMPLOYEE COMP MOTION HEARING PREPARATION (.9). | | | | |
| 03/22/20 | McNulty, Shawn C. | 0.80 | 676.00 | 025 | 58718973 |
| | ANALYZE COURT'S ORDER RE: OII EXEC COMP; ATTENTION TO CASE CORRESPONDENCE RE: SAME. | | | | |
| 03/23/20 | Goren, Matthew | 0.10 | 112.50 | 025 | 58728892 |
| | EMAILS WITH R. FOUST AND J. LIOU RE: CPUC SETTLEMENTS. | | | | |
| 03/23/20 | McNulty, Shawn C. | 0.60 | 507.00 | 025 | 58733857 |
| | JOHN LOWE OII EXEC. COMP. HEARING PREP CALL (NOTICE OF ADJOURNMENT). | | | | |
| 03/23/20 | Foust, Rachael L. | 3.40 | 2,873.00 | 025 | 58834345 |
| | REVIEW AND REVISE MOTIONS TO APPROVE CPUC SETTLEMENTS (2.3); CORRESPOND WITH COMPANY AND OTHER ADVISORS REGARDING THE SAME (0.3); REVISE SUPPORTING DECLARATION FOR MOTION (0.8). | | | | |
| 03/23/20 | Hayes, Emily A. | 0.50 | 297.50 | 025 | 58734018 |
| | CALL WITH CLIENT REGARDING OII ORDER POSTPONING HEARING. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/25/20 | Liou, Jessica | 0.90 | 1,057.50 | 025 | 58762601 |
| | CALL WITH PGE, MTO RE CPUC REPLY BRIEF (.7); CONFER WITH R. HALL RE FERC QUESTIONS (.2). | | | | |
| 03/26/20 | McNulty, Shawn C. | 2.20 | 1,859.00 | 025 | 58767108 |
| | REVIEW AND ANALYZE TURN AND SBUA REPLY BRIEFS RE: OII EXECUTIVE COMPENSATION. | | | | |
| 03/29/20 | Lane, Erik | 0.90 | 837.00 | 025 | 58777933 |
| | REVIEW OII BRIEF FOR REFERENCES TO REAL ESTATE ISSUES AND DRAFT SUMMARY AND EMAILS WITH T. TSEKERIDES RE SAME. | | | | |
| 03/30/20 | Slack, Richard W. | 0.70 | 927.50 | 025 | 58793736 |
| | SECURITIES UPDATE WITH CLIENT AND LATHAM (.6); CALL WITH J. BRANDT RE: TCC UPDATE (.1). | | | | |
| 03/30/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 025 | 59081310 |
| | ANALYZE ISSUES RE: APPROACH ON SECURITIES CLAIMS IN BANKRUPTCY COURT (0.6); CALL WITH J. BRANDT RE: NOTEHOLDER CLAIMS AND STRATEGIES IN BK (0.3); REVIEW SLIDE DECK FOR MEETING WITH TCC RE: SECURITIES CLAIMS (0.3). | | | | |
| 03/30/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58785986 |
| | ATTEND TO CORRESPONDENCE RE SALE OPTION (.2). | | | | |
| 03/30/20 | Kramer, Kevin | 0.30 | 330.00 | 025 | 59081311 |
| | REVISE NOTEHOLDER CLAIM OBJECTION, AND CORRESPONDENCE RE SAME. | | | | |
| 03/30/20 | Foust, Rachael L. | 0.30 | 253.50 | 025 | 58783990 |
| | REVIEW AND REVISE CPUC SETTLEMENT APPROVAL MOTION (0.3). | | | | |
| 03/31/20 | Liou, Jessica | 2.60 | 3,055.00 | 025 | 58808015 |
| | REVIEW AND REVISE LOCATE & MARK OII MOTION (1.7); REVIEW LOCATE & MARK OII SETTLEMENT AGREEMENT AND PRESIDING OFFICER DECISION (.8); REVIEW AND RESPOND TO EMAILS RE L&M OII MOTION (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/31/20 | Liou, Jessica | 1.10 | 1,292.50 | 025 | 58808017 |
| | WEEKLY CPUC BK OII COORDINATION CALL WITH PGE, MTO (.5); CONFER WITH S. KAROTKIN RE STATUS AND NEXT STEPS (.6). | | | | |
| | **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | **97.60** | **$88,833.00** | | |
| 03/01/20 | Friedman, Julie T. | 1.00 | 625.00 | 026 | 58587234 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/02/20 | Liou, Jessica | 0.20 | 235.00 | 026 | 58626763 |
| | CONFER WITH R. FOUST RE RETENTION ISSUES. | | | | |
| 03/02/20 | Goren, Matthew | 2.70 | 3,037.50 | 026 | 58581420 |
| | REVIEW AND REVISE DRAFT THIRD INTERIM FEE APPLICATION (2.6); EMAILS WITH T. PEENE RE: CNO (0.1). | | | | |
| 03/02/20 | Morganelli, Brian | 0.80 | 476.00 | 026 | 58608432 |
| | REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 03/04/20 | Goren, Matthew | 2.80 | 3,150.00 | 026 | 58600251 |
| | REVIEW AND REVISE JANUARY INVOICE FOR CONFIDENTIALITY. | | | | |
| 03/05/20 | Morganelli, Brian | 0.90 | 535.50 | 026 | 58611673 |
| | REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 03/09/20 | Goren, Matthew | 0.90 | 1,012.50 | 026 | 58633139 |
| | REVIEW AND REVISE THIRD INTERIM FEE APP. | | | | |
| 03/09/20 | Friedman, Julie T. | 0.70 | 437.50 | 026 | 58651753 |
| | REVIEW THIRD FEE APPLICATION AND COMMENT ON SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/09/20 | Morganelli, Brian | 0.20 | 119.00 | 026 | 58669011 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 03/10/20 | Morganelli, Brian | 0.90 | 535.50 | 026 | 58669365 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 03/11/20 | Morganelli, Brian | 0.40 | 238.00 | 026 | 58670278 |
| | REVISE INTERIM FEE APP. | | | | |
| 03/13/20 | Goren, Matthew | 1.30 | 1,462.50 | 026 | 58655068 |
| | REVIEW AND REVISE FEE APPLICATION (0.9) AND EMAILS RE: SAME AND BILLING INQUIRIES (0.4). | | | | |
| 03/13/20 | Morganelli, Brian | 2.60 | 1,547.00 | 026 | 58670346 |
| | REVISE THIRD INTERIM FEE APP AND CONFER WITH T. PEENE AND J. FRIEDMAN RE: SAME. | | | | |
| 03/13/20 | Peene, Travis J. | 1.20 | 300.00 | 026 | 58666865 |
| | ASSIST WITH PREPARATION OF THE THIRD INTERIM FEE APPLICATION OF WGM. | | | | |
| 03/14/20 | Karotkin, Stephen | 1.20 | 2,034.00 | 026 | 58676004 |
| | REVIEW AND REVISE TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE (1.2). | | | | |
| 03/15/20 | Karotkin, Stephen | 1.40 | 2,373.00 | 026 | 58675911 |
| | REVIEW AND TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 03/16/20 | Morganelli, Brian | 0.40 | 238.00 | 026 | 58680385 |
| | CORRESPONDENCE WITH T. PEENE RE: INTERIM FEE APPLICATION UPDATES. | | | | |
| 03/16/20 | Peene, Travis J. | 1.50 | 375.00 | 026 | 58686189 |
| | ASSIST WITH PREPARATION OF THE THIRD INTERIM FEE APPLICATION OF WGM. | | | | |
| 03/17/20 | Peene, Travis J. | 0.80 | 200.00 | 026 | 58686192 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF THE TWELFTH MONTHLY FEE STATEMENT OF WGM (JAN 2020). | | | | |
| 03/19/20 | Goren, Matthew | 0.10 | 112.50 | 026 | 58707682 |
| | EMAILS WITH J. FRIEDMAN DISCLOSURE STATEMENT: JANUARY FEE STATEMENT. | | | | |
| 03/22/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 026 | 58722201 |
| | REVIEW AND REVISE TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE (1.6). | | | | |
| 03/23/20 | Karotkin, Stephen | 2.20 | 3,729.00 | 026 | 58733748 |
| | REVIEW AND REVISE TIME RECORDS FOR CONFIDENTIALITY AND PRIVILEGE (2.2). | | | | |
| 03/23/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 58731668 |
| | ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION REGARDING ELEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019. | | | | |
| 03/24/20 | Friedman, Julie T. | 0.40 | 250.00 | 026 | 58740940 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/24/20 | Peene, Travis J. | 0.10 | 25.00 | 026 | 58741894 |
| | ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION REGARDING ELEVENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019. | | | | |
| 03/26/20 | Peene, Travis J. | 1.30 | 325.00 | 026 | 58775105 |
| | ASSIST WITH PREPARATION OF THE TWELFTH MONTHLY FEE STATEMENT OF WGM (JAN 2020). | | | | |
| 03/27/20 | Goren, Matthew | 0.40 | 450.00 | 026 | 58769062 |
| | REVIEW MONTHLY FEE STATEMENT AND EMAILS WITH T. PEENE AND J. FRIEDMAN RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/27/20 | Friedman, Julie T. | 1.00 | 625.00 | 026 | 58777629 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 03/27/20 | Morganelli, Brian | 0.90 | 535.50 | 026 | 58770709 |
| | REVISE THIRD INTERIM FEE APP. | | | | |
| 03/27/20 | Peene, Travis J. | 1.80 | 450.00 | 026 | 58775194 |
| | ASSIST WITH PREPARATION OF THE TWELFTH MONTHLY FEE STATEMENT OF WGM (JAN 2020). | | | | |
| 03/31/20 | Friedman, Julie T. | 2.20 | 1,375.00 | 026 | 58804476 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (1.9); REVIEW FEE APPLICATION AND COMMENT ON SAME (.3). | | | | |
| 03/31/20 | Morganelli, Brian | 0.60 | 357.00 | 026 | 58795318 |
| | REVIEW UPDATES TO THIRD INTERIM FEE APP. | | | | |
| 03/31/20 | Peene, Travis J. | 5.90 | 1,475.00 | 026 | 58812010 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **40.80** | **$31,452.00** | | |
| 03/10/20 | Foust, Rachael L. | 0.80 | 676.00 | 027 | 59093182 |
| | TRAVEL TO AND FROM HEARINGS. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** | | **0.80** | **$676.00** | | |
| 03/01/20 | Morganelli, Brian | 0.90 | 535.50 | 028 | 58608517 |
| | REVISE STATEMENT ON RETENTION APPS AND OBJECTION TO DISCOVERY PROCEDURES. | | | | |
| 03/02/20 | Liou, Jessica | 0.50 | 587.50 | 028 | 58627074 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM J. LODUCA RE BILLING RATES (.5). | | | | |
| 03/02/20 | Morganelli, Brian | 0.80 | 476.00 | 028 | 58608519 |
| | PREPARE FOR FILING STATEMENT RE: TCC RETENTION APPS AND DISCOVERY PROCEDUTRES (.6); READ OBJECTIONS RE: SAME(.2). | | | | |
| 03/05/20 | Foust, Rachael L. | 0.10 | 84.50 | 028 | 59036517 |
| | CORRESPOND WITH PROFESSIONAL REGARDING RETENTION MATTERS. | | | | |
| 03/08/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 028 | 58677706 |
| | CORRESPONDENCE WITH JENNER RE: RETENTION QUESTIONS. | | | | |
| 03/17/20 | Goren, Matthew | 0.40 | 450.00 | 028 | 58688341 |
| | EMAILS WITH CLIENT RE: DISBURSING AGENT RETENTION ISSUES. | | | | |
| 03/18/20 | Goren, Matthew | 2.20 | 2,475.00 | 028 | 58697433 |
| | MULTIPLE CALLS AND EMAILS WITH CLIENT AND PRIME CLERK RE: PRIME CLERK DISBURSING AGENT AGREEMENT (0.4); REVIEW PROPOSED ORDER RE: YANNI AND TROTTER RETENTIONS (0.6) AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.2); REVIEW AND REVISE MARK-UP OF SAME (0.7) AND CALLS AND EMAILS WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 03/19/20 | Goren, Matthew | 0.10 | 112.50 | 028 | 58707701 |
| | EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: TCC RETENTION ORDERS. | | | | |
| 03/25/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 028 | 58780677 |
| | EMAIL WITH K.KRAMER RE: RETENTION QUESTIONS. | | | | |
| 03/26/20 | Goren, Matthew | 0.40 | 450.00 | 028 | 58765328 |
| | REVIEW TCC PLEADING RE: CLAIMS ADMINISTRATOR AND TRUSTEE RETENTION AND BUDGET AND EMAILS WITH S. KAROTKIN RE: SAME. | | | | |
| 03/27/20 | Goren, Matthew | 0.80 | 900.00 | 028 | 58769042 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: TROTTER AND YANNI BUDGET REQUESTS (0.4) AND CONFER WITH B. MORGANELLI RE: SAME (0.4). | | | | |
| 03/29/20 | Goren, Matthew | 1.10 | 1,237.50 | 028 | 58772882 |
| | REVIEW AND REVISE RESPONSE TO TCC BUDGET PROPOSALS FOR YANNI AND TROTTER (0.7) AND CALLS AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.4). | | | | |
| 03/30/20 | Goren, Matthew | 1.10 | 1,237.50 | 028 | 58783456 |
| | EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: RESPONSE TO TROTTER/YANNI BUDGET (0.4); REVIEW RESEARCH ON TRUST FEES AND EXPENSES RE: SAME (0.7). | | | | |
| 03/31/20 | Goren, Matthew | 0.20 | 225.00 | 028 | 58798337 |
| | REVIEW RESERVATION OF RIGHTS FILED BY PID RE: TROTTER/YANNI BUDGET AND EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (0.2). | | | | |
| **SUBTOTAL TASK 028 - Retention/Fee Application:** | | **9.00** | **$9,063.00** | | |
| **Other Professionals:** | | | | | |
| 03/01/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58619942 |
| | EMAIL EXCHANGES WITH B. BROOKSTONE AND OTHERS REGARDING COMMENTS TO DISCLOSURE STATMENT TAX SECTION (.2). | | | | |
| 03/01/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 58617472 |
| | REVIEW AND ANALYZE TAX DISCLOSURE IN DISCLOSURE STATEMENT. | | | | |
| 03/01/20 | Silber, Gary | 0.60 | 660.00 | 030 | 58624868 |
| | REVIEW UPDATED PLAN AND DISCLOSURE ITEMS. | | | | |
| 03/01/20 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58605290 |
| | REVISE DISCLOSURE STATEMENT (.3); REVIEW 382 ESTIMATE TAX CONSIDERATIONS (.6). | | | | |
| 03/02/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 58620144 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES REGARDING COMMENTS TO DISCLOSURE STATEMENT (.2); REVIEW SAME (.5), AND DISCUSS SAME WITH B. BROOKSTONE (.2). | | | | |
| 03/02/20 | Silber, Gary | 1.70 | 1,870.00 | 030 | 58624045 |
| | REVIEW AND PROVIDE COMMENTS TO UPDATED DISCLOSURE STATEMENT (1.7). | | | | |
| 03/02/20 | Brookstone, Benjamin | 4.80 | 4,704.00 | 030 | 58605108 |
| | REVISE TAX DISCLOSURE (3.8); REVISE EXPENSE ALLOCATION (.8); REVISE EXHIBIT TO TAX RULING REQUEST (.2). | | | | |
| 03/02/20 | Bitter, Blake | 3.80 | 3,990.00 | 030 | 58620951 |
| | REVIEW AND REVISE DRAFT QSF PLR REQUEST (3.4); REVIEW BOARD OF DIRECTORS BACKSTOP PARTIES SLIDE/SUMMARY (.4). | | | | |
| 03/03/20 | Goldring, Stuart J. | 0.80 | 1,356.00 | 030 | 58619696 |
| | REVIEW REVISED DRAFT OF FIRE VICTIM TRUST AGREEMENT (.6), AND DISCUSS SAME WITH B. BROOKSTONE (.2). | | | | |
| 03/03/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 58624232 |
| | REVIEW AND PROVIDE COMMENTS TO TRUST AGREEMENTS (1.1). | | | | |
| 03/03/20 | Brookstone, Benjamin | 2.20 | 2,156.00 | 030 | 58605105 |
| | REVIEW AND REVISE TRUST AGREEMENT. | | | | |
| 03/03/20 | Bitter, Blake | 2.30 | 2,415.00 | 030 | 58621173 |
| | REVISE DRAFT QSF PLR REQUEST (1.6); REVIEW DRAFT FIRE TRUST AGREEMENT (.7). | | | | |
| 03/04/20 | Goldring, Stuart J. | 1.80 | 3,051.00 | 030 | 58619798 |
| | FOLLOW-UP REGARDING DRAFT RULING REQUEST (.3); CONSIDER UCC PLAN REVISION (.1), AND JONES DAY DISCLOSURE STATEMENT COMMENTS (.3); DISCUSS SAME WITH B. BROOKSTONE (.2); REVIEW REVISED DRAFT RULING REQUEST AND DISCUSS SAME WITH B. BITTER (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Silber, Gary | 1.60 | 1,760.00 | 030 | 58624359 |
| | PREPARE TAX CALL AGENDA (.7) ; REVISE PLR REQUEST (.9). | | | | |
| 03/04/20 | Brookstone, Benjamin | 1.50 | 1,470.00 | 030 | 58605126 |
| | REVISE DISCLOSURE STATEMENT (1.4); REVIEW TRUST AGREEMENTS (.1). | | | | |
| 03/04/20 | Bitter, Blake | 6.80 | 7,140.00 | 030 | 58621133 |
| | UPDATE DRAFT QSF PLR REQUEST AND EXHIBITS (6.1); CALL WITH S. GOLDRING TO DISCUSS/WALK THROUGH REVISED QSF PLR REQUEST (.7). | | | | |
| 03/05/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 030 | 58619573 |
| | REVIEW AND REVISE TAX SECTION OF DISCLOSURE STATEMENT (.8); AND CRAVATH COMMENTS TO SAME (.1), AND EMAIL EXCHANGES WITH B. BROOKSTONE AND OTHERS REGARDING SAME (.5). | | | | |
| 03/05/20 | Silber, Gary | 3.20 | 3,520.00 | 030 | 58623222 |
| | TAX CALL AGENDA (.4); TAX CALL (.6); REVIEW UPDATED PLAN AND DISCLOSURE (2.2). | | | | |
| 03/05/20 | Brookstone, Benjamin | 2.70 | 2,646.00 | 030 | 58605181 |
| | WEEKLY TAX CALL WITH PWC AND PG&E TAX (.6); REVIEW AND REVISE PLAN AND DISCLOSURE STATEMENT (2.1). | | | | |
| 03/05/20 | Bitter, Blake | 1.10 | 1,155.00 | 030 | 58621440 |
| | WEEKLY TAX UPDATE CALL WITH PWC AND PGE TAX (.6); CIRCULATE UPDATED QF PLR REQUEST AND RELEVANT EXHIBITS (.3); REVIEW EMAILS REGARDING REVISIONS TO THE DRAFT DISCLOSURE STATEMENT (.2). | | | | |
| 03/06/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 58605117 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/06/20 | Bitter, Blake | 0.80 | 840.00 | 030 | 58621943 |
| | UPDATE DRAFT QSF PLR REQUEST. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/07/20 | Brookstone, Benjamin | 0.30 | 294.00 | 030 | 58605278 |
| | REVIEW DISCLOSURE STATEMENT. | | | | |
| 03/08/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58656219 |
| | REVIEW LATEST CHANGES TO PLAN. | | | | |
| 03/08/20 | Brookstone, Benjamin | 1.60 | 1,568.00 | 030 | 58678312 |
| | REVISE EXPENSE ALLOCATION. | | | | |
| 03/09/20 | Goldring, Stuart J. | 2.80 | 4,746.00 | 030 | 58656222 |
| | REVIEW LAZARD DRAFT SOURCES AND USES (.2); GROUP CALL WITH LAZARD REGARDING SECURITIZATION (.4); FOLLOW-UP WITH B. BROOKSTONE REGARDING DISCLOSURE STATEMENT AND TAX BENEFIT AGREEMENT (.1); REVIEW REVISED PLAN, INCLUDING EMAIL EXCHANGE WITH J. LIOU REGARDING SAME (.1); FOLLOW-UP REGARDING REVISIONS TO TAX SECTION OF DISCLOSURE STATEMENT (.8); REVIEW AND REVISE DRAFT TAX BENEFIT PAYMENT AGREEMENT (.6), AND DISCUSS SAME WITH B. BROOKSTONE AND D. HAAREN (.5); REVIEW FOLLOW-UP EMAILS REGARDING SAME (.1). | | | | |
| 03/09/20 | Pari, Joseph M. | 7.00 | 11,865.00 | 030 | 58671674 |
| | REVIEW SUMMARY OF PROPOSED OBJECTIONS (1.3); ANALYSIS REGARDING DISCLOSURE STATEMENT TAX DISCLOSURE (2.1); REVIEW AND ANALYZE IRS RULING REQUEST (3.6). | | | | |
| 03/09/20 | Silber, Gary | 1.50 | 1,650.00 | 030 | 58672088 |
| | REVIEW COMMENTS TO PLAN AND DISCLOSURE STATEMENT. | | | | |
| 03/09/20 | Brookstone, Benjamin | 1.70 | 1,666.00 | 030 | 58677924 |
| | REVIEW AND REVISE TAX BENEFIT PAYMENT AGREEMENT. | | | | |
| 03/09/20 | Brookstone, Benjamin | 3.10 | 3,038.00 | 030 | 58678337 |
| | PREPARE FOR AND CALL WITH LAZARD, PG&E, PWC AND WEIL RE SOURCES AND USES (.7); REVIEW TAX DISCLOSURE OBJECTIONS (2.1); REVIEW PLAN AND DISCLOSURE STATEMENT REVISIONS (.3). | | | | |
| 03/09/20 | Bitter, Blake | 2.30 | 2,415.00 | 030 | 58670465 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE QSF PLR FOR REVISED PLAN (1.7); REVIEW DISCLOSURE STATEMENT OBJECTIONS PROPOSED RESPONSE CHART. (.2); CALL WITH LAZARD, PWC AND PG&E TAX ON NOL MONETIZATION. (.4). | | | | |
| 03/10/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58656198 |
| | CONSIDER R. FOUST EMAIL REGARDING LOCATION OF TAX SECTION OF DISCLOSURE STATEMENT, AND REPLY TO SAME (.2). | | | | |
| 03/10/20 | Silber, Gary | 0.30 | 330.00 | 030 | 58672003 |
| | UPDATE TAX DISCLOSURE. | | | | |
| 03/10/20 | Brookstone, Benjamin | 1.60 | 1,568.00 | 030 | 58678195 |
| | REVISE TAX RULING REQUEST (1.2); REVIEW TAX MODELING (.4). | | | | |
| 03/10/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 58670986 |
| | DRAFT QSF PLR COVER LETTER AND UPDATE/DRAFT QSF PLR EXHIBIT COVER SHEETS AND EXHIBITS. | | | | |
| 03/11/20 | Silber, Gary | 1.30 | 1,430.00 | 030 | 58673054 |
| | PREPARE TAX CALL AGENDA (.4); UPDATE PLR DRAFT (.9). | | | | |
| 03/11/20 | Brookstone, Benjamin | 1.30 | 1,274.00 | 030 | 58678178 |
| | REVISE EXPENSE ALLOCATION (.1); REVIEW SETTLEMENT AGREEMENTS (.3); REVIEW TAX MODEL (.9). | | | | |
| 03/11/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58671054 |
| | REVIEW FEDERAL AND CALIFORNIA AGENCIES SETTLEMENT AGREEMENTS AND RELATED EMAILS. | | | | |
| 03/12/20 | Goldring, Stuart J. | 2.10 | 3,559.50 | 030 | 58656146 |
| | EMAIL EXCHANGE WITH B. BITTER REGARDING PENDING RULING REQUEST (.2); WEEKLY TAX UPDATE CALL (1.0); REVIEW E. MIN EMAIL AND ATTACHMENT REGARDING WILDFIRE FUND (.2); REVIEW DRAFT MARK-UP OF GOVERNMENT SETTLEMENTS (.5), AND DISCUSS SAME WITH B. BROOKSTONE (.2). | | | | |
| 03/12/20 | Liou, Jessica | 0.30 | 352.50 | 030 | 59084999 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS FROM B. BROOKSTONE RE TAX ISSUES (.3). | | | | |
| 03/12/20 | Pari, Joseph M. | 6.20 | 10,509.00 | 030 | 58671287 |
| | REVIEW AND ANALYZE IRS RULING REQUEST (4.8); PREPARE FOR AND PARTICIPATE ON WEEKLY TAX CALL WITH E. MIN (PG&E) (1.4). | | | | |
| 03/12/20 | Silber, Gary | 3.40 | 3,740.00 | 030 | 58671997 |
| | PREPARE AGENDA FOR TAX CALL (.6); GROUP TAX CALL (.9); UPDATE PLR DRAFT (1.3); REVIEW EXPENSE ALLOCATION (.6). | | | | |
| 03/12/20 | Brookstone, Benjamin | 5.10 | 4,998.00 | 030 | 58677648 |
| | STANDING TAX CALL WITH PWC, PG&E TAX, AND WEIL TAX (.9); REVISE RULING REQUEST (.2); REVISE TRUST AGREEMENTS (2.6); REVIEW SEC RULING AND RELATED CONSIDERATIONS (1.4). | | | | |
| 03/12/20 | Bitter, Blake | 1.20 | 1,260.00 | 030 | 58670795 |
| | REVIEW OF TAX COMMENTS TO THE DRAFT FEDERAL AGENCY AND STATE AGENCY SETTLEMENT AGREEMENTS. | | | | |
| 03/12/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58670800 |
| | REVIEW UPDATED DRAFT QSF PLR. | | | | |
| 03/12/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58670817 |
| | COMMENTING ON AGENDA FOR PGE, PWC WEEKLY TAX UPDATE CALL. | | | | |
| 03/12/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58671057 |
| | REVIEW OF REQUIRED UPDATES FOR QSF PLR AND RELATED EMAILS WITH S. GOLDRING AND B. BROOKSTONE. | | | | |
| 03/12/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58671081 |
| | WEEKLY TAX UPDATE CALL WITH PGE TAX AND PWC. | | | | |
| 03/13/20 | Goldring, Stuart J. | 0.20 | 339.00 | 030 | 58656196 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED POWER OF ATTORNEY AND PROVIDE COMMENTS TO SAME. | | | | |
| 03/13/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 58671282 |
| | REVIEW AND ANALYZE DRAFT FEMA AND CALIFORNIA AGREEMENTS (.8); TAX ISSUE WORK REGARDING IRS RULING REQUEST (1.1). | | | | |
| 03/13/20 | Silber, Gary | 1.30 | 1,430.00 | 030 | 58673079 |
| | UPDATE PLR DRAFT AND EXPENSE ALLOCATION. | | | | |
| 03/13/20 | Brookstone, Benjamin | 4.10 | 4,018.00 | 030 | 58678555 |
| | REVIEW SETTLEMENT AGREEMENTS AND REVISE TAX RULING REQUEST RE SAME. | | | | |
| 03/13/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58671225 |
| | REVIEW DRAFT POAS AND UPDATED POA INFORMATION FOR THE QSF PLR REQUEST. | | | | |
| 03/13/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58671577 |
| | REVIEW B. BROOKSTONE'S UPDATES TO THE DRAFT QSF PLR. | | | | |
| 03/14/20 | Brookstone, Benjamin | 0.30 | 294.00 | 030 | 58678222 |
| | REVISE RULING REQUEST. | | | | |
| 03/14/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58671358 |
| | REVIEW ADDITIONAL UPDATES TO THE DRAFT QSF PLR. | | | | |
| 03/15/20 | Silber, Gary | 0.90 | 990.00 | 030 | 58679382 |
| | REVIEW UPDATED PLR DRAFT. | | | | |
| 03/16/20 | Goldring, Stuart J. | 0.30 | 508.50 | 030 | 58681432 |
| | REVIEW UPDATED DISCLOSURE STATEMENT AND TAX SECTION, INCLUDING EMAIL EXCHANGES REGARDING SAME. | | | | |
| 03/16/20 | Silber, Gary | 1.80 | 1,980.00 | 030 | 58679291 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EXPENSE ALLOCATION AND DISCUSSION WITH B BROOKSTONE (1.2); REVIEW UPDATED DISCLOSURE (.6). | | | | |
| 03/16/20 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58679316 |
| | REVIEW DISCLOSURE STATEMENT (.7); REVIEW EXPENSE ALLOCATION AND DISCUSS WITH G SILBER (.2). | | | | |
| 03/16/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58681032 |
| | REVIEW EMAILS AND COMMENTS RE: STREAMLINED DRAFT DISCLOSURE STATEMENT. | | | | |
| 03/16/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 58681070 |
| | REVIEW REVISIONS TO THE DRAFT QSF PLR. | | | | |
| 03/16/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58681174 |
| | UPDATE EXHIBITS AND COVERS FOR THE DRAFT QSF PLR BASED ON NEW SETTLEMENT AGREEMENTS. | | | | |
| 03/17/20 | Silber, Gary | 0.40 | 440.00 | 030 | 58689312 |
| | PREPARE TAX CALL AGENDA. | | | | |
| 03/17/20 | Brookstone, Benjamin | 0.60 | 588.00 | 030 | 58687053 |
| | REVIEW RULING REQUEST CONSIDERATIONS AND REVISED DISCLOSURE STATEMENT IN CONNECTION WITH RULING REQUEST. | | | | |
| 03/17/20 | Bitter, Blake | 0.10 | 105.00 | 030 | 58689021 |
| | COORDINATION EMAILS REGARDING CALL WITH PWC ON DRAFT QSF PLR SUBMISSION STRATEGY. | | | | |
| 03/17/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58689186 |
| | REVIEW CUMULATIVE REDLINE AND ADDITIONAL CHANGES BY B. BROOKSTONE TO QSF PLR REQUEST. | | | | |
| 03/18/20 | Goldring, Stuart J. | 3.70 | 6,271.50 | 030 | 58700547 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DRAFT SETTLEMENT AGREEMENTS (.2); DISCUSS SAME WITH B. BROOKSTONE (.2); CALL WITH PWC AND WEIL TEAMS REGARDING POSSIBLE IRS PRESUBMISSION CONFERENCE (.6); DISCUSS REVISIONS TO DRAFT RULING REQUEST WITH B. BROOKSTONE (.9); EMAIL EXCHANGES WITH TAX WORKING GROUP REGARDING SAME (.7); EMAIL EXCHANGE WITH G. SILBER AND B. BROOKSTONE REGARDING DRAFTING PRESUBMISSION MEMO (.2); EMAIL EXCHANGE WITH G. SILBER AND OTHERS REGARDING STRUCTURING EQUITY OFFERING (.6); REVIEW FURTHER REVISIONS TO DRAFT RULING REQUEST (.1); REVIEW DRAFT PRESUBMISSION MEMO (.2). | | | | |
| 03/18/20 | Pari, Joseph M. | 4.60 | 7,797.00 | 030 | 58699924 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH E. MIN (PG&E) AND B. STRATTON (PWC) REGARDING IRS RULING (1.7); FOLLOW-UP ANALYSIS REGARDING IRS RULING (2.9). | | | | |
| 03/18/20 | Goren, Matthew | 0.40 | 450.00 | 030 | 58697417 |
| | WEEKLY UPDATE CALL WITH G. SILBER (0.2); FOLLOW-UP EMAILS RE: TAX COMMENTS TO FED/CAL STATE AGENCY SETTLEMENTS (0.2). | | | | |
| 03/18/20 | Silber, Gary | 4.50 | 4,950.00 | 030 | 58701777 |
| | CALL WITH PWC RE PLR SUBMISSION (.6); REVIEW PLR DRAFT (.8); PREPARE PRE-SUBMISSION MEMO FOR IRS (1.6); PREPARE TAX CALL AGENDA (.9); COMMENT ON GOVERNMENT AGENCY AGREEMENTS (.6). | | | | |
| 03/18/20 | Brookstone, Benjamin | 5.40 | 5,292.00 | 030 | 58700674 |
| | DRAFT PRE-SUBMISSION MEMO (2.7); CALL WITH EY TO DISCUSS RULING REQUEST STRATEGY (.6); REVISE RULING REQUEST (2.1). | | | | |
| 03/18/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58699980 |
| | REVIEW DISCLOSURE STATEMENT FOR INCLUSION/CROSS REFERENCE IN DRAFT QSF PLR. | | | | |
| 03/18/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58699999 |
| | REVIEW POST-EMERGENCE RIGHTS OFFERING AND RELATED PRECEDENTS PRIOR TO TAX GROUP SENDING TO CRAVATH. | | | | |
| 03/18/20 | Bitter, Blake | 1.20 | 1,260.00 | 030 | 58700016 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FED AGENCY AND CALIFORNIA STATE AGENCIES SETTLEMENT AGREEMENTS AND RELATED EMAILS. | | | | |
| 03/18/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 58700141 |
| | CALL WITH WEIL TAX AND PWC REGARDING QSF PLR SUBMISSION STRATEGY,. | | | | |
| 03/18/20 | Bitter, Blake | 2.60 | 2,730.00 | 030 | 58700206 |
| | REVIEW ADDITIONAL REVISIONS TO DRAFT QSF PLR REQUEST AND REVISE RELATED EXHIBITS TO CONFORM TO THE CHANGES. | | | | |
| 03/18/20 | Bitter, Blake | 1.80 | 1,890.00 | 030 | 58700227 |
| | EMAILS AND REVIEW ADDITIONAL PRE-SUBMISSION CONFERENCE PROTOCOLS/PRECEDENTS FOR DRAFT PRE-SUBMISSION MEMO. | | | | |
| 03/19/20 | Goldring, Stuart J. | 4.10 | 6,949.50 | 030 | 58710534 |
| | WEEKLY INTERNAL WORK IN PROCESS CALL (.8); REVIEW AND REVISE DRAFT PRESUBMISSION MEMO (2.8); REVIEW FURTHER COMMENTS TO SAME (.1); CONSIDER AND RESPOND TO E. MIN EMAIL REGARDING STOCK VALUE (.4). | | | | |
| 03/19/20 | Liou, Jessica | 1.20 | 1,410.00 | 030 | 58711228 |
| | REVIEW AND REVISE TAX RULING LETTER REQUEST (.7); REVIEW AND COMMENT ON TAX RULING LETTER REQUEST (.5). | | | | |
| 03/19/20 | Pari, Joseph M. | 4.70 | 7,966.50 | 030 | 58708509 |
| | PG&E. ANALYSIS REGARDING IRS PRESUBMISSION CONFERENCE (1.3); PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH E MIN (PG&E) AND B STRATTON (PWC) REGARDING TAX ISSUES RELATED TO BANKRUPTCY TRANSACTION (1.8); ANALYZE ISSUES RAISED REGARDING IRS RULING (1.6). | | | | |
| 03/19/20 | Silber, Gary | 2.20 | 2,420.00 | 030 | 58711153 |
| | TAX CALL AGENDA (.3); TAX WORKING GROUP CALL (.8); PREPARE PRE-SUBMISSION MEMO (.7); REVIEW OF COMMENTS TO PLR REQUEST (.4). | | | | |
| 03/19/20 | Brookstone, Benjamin | 3.60 | 3,528.00 | 030 | 58711572 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY BFR UPDATE CALL (.8); WEEKLY TAX CALL WITH PWC AND PG&E TAX TO DISCUSS CASE STRATEGY (.7); REVIEW AND REVISE EXPENSE ALLOCATION (1.4); REVIEW AND REVISE RULING REQUEST PRE-SUBMISSION MEMO AND DRAFT (.7). | | | | |
| 03/19/20 | Foust, Rachael L. | 0.70 | 591.50 | 030 | 58834737 |
| | REVIEW TAX RULING REQUEST (0.7). | | | | |
| 03/19/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 58710295 |
| | REVIEW DRAFT QSF PLR PRE-SUBMISSION MEMO. | | | | |
| 03/19/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 58710303 |
| | WEEKLY TAX UPDATE CALL WITH PWC AND PGE TAX. | | | | |
| 03/19/20 | Bitter, Blake | 0.80 | 840.00 | 030 | 58710413 |
| | PREPARE FOR WEEKLY UPDATE CALL WITH PWC AND PGE TAX (AGENDA REVIEW, REVIEW UPDATE EMAILS AND MATERIALS). | | | | |
| 03/19/20 | Bitter, Blake | 0.10 | 105.00 | 030 | 58710445 |
| | REVIEW FOLLOW-UP POA FORM QUESTION FROM PGE TAX AND RELATED EMAILS. | | | | |
| 03/19/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 58710502 |
| | REVIEW REVISED DRAFT QSF PLR PRE-SUBMISSION MEMO. | | | | |
| 03/19/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58710540 |
| | REVIEW BFR COMMENTS TO THE DRAFT QSF PLR REQUEST. | | | | |
| 03/20/20 | Goldring, Stuart J. | 2.00 | 3,390.00 | 030 | 58717885 |
| | EMAIL EXCHANGE WITH WEIL TEAM REGARDING TAX PLANNING CONSIDERATIONS (.4); FURTHER RESEARCH SAME AND EMAILS WITH E. MIN REGARDING SAME (1.2); EMAIL EXCHANGES REGARDING POWER OF ATTORNEYS, INCLUDING SIGNING AND SENDING SAME (.4). | | | | |
| 03/20/20 | Pari, Joseph M. | 2.90 | 4,915.50 | 030 | 58720781 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYSIS REGARDING IRS RULING. | | | | |
| 03/20/20 | Silber, Gary | 2.70 | 2,970.00 | 030 | 58721351 |
| | COMMENTS TO PLR REQUEST (.8); PREPARE PRE-SUBMISSION DOCUMENTS (.6); REVIEW VALUATION OF SHARE CONTRIBUTED TO QSF (1.1); REVIEW RRA FOR TAX (.2). | | | | |
| 03/20/20 | Brookstone, Benjamin | 5.50 | 5,390.00 | 030 | 58721176 |
| | CONSIDER WILDFIRE TRUST ISSUES (2.1); REVIEW NOL ISSUES (2.3); REVIEW AND REVISE TAX RULING REQUEST AND PRE-SUBMISSION MEMO (1.1). | | | | |
| 03/20/20 | Bitter, Blake | 2.60 | 2,730.00 | 030 | 58717987 |
| | REVIEW TAX ISSUES RE: PLAN DISTRIBUTIONS. | | | | |
| 03/20/20 | Bitter, Blake | 1.90 | 1,995.00 | 030 | 58717994 |
| | REVIEW BFR COMMENTS TO THE REVISED PLR AND REVIEW UPDATED DRAFT INCORPORATING BFR'S COMMENTS. | | | | |
| 03/21/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 58724076 |
| | EMAIL EXCHANGES WITH TAX WORKING GROUP REGARDING TAX PROJECTIONS (.5), POWER OF ATTORNEYS (.2) AND DRAFT PRE-SUBMISSION MEMORANDUM (.4). | | | | |
| 03/21/20 | Pari, Joseph M. | 1.80 | 3,051.00 | 030 | 58720727 |
| | ANALYSIS REGARDING DISTRIBUTION TAX ISSUES. | | | | |
| 03/21/20 | Brookstone, Benjamin | 0.80 | 784.00 | 030 | 58720912 |
| | REVISE RULING REQUEST AND REVIEW PRE-SUBMISSION MEMO. | | | | |
| 03/21/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58718103 |
| | REVIEW QSF PLR PRE-SUBMISSION MATERIALS AND DRAFT QSF PLR REQUEST COMMENTS AND MODIFICATIONS TO THE DRAFT. | | | | |
| 03/22/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 58724083 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT RULING REQUEST (.1); FURTHER REVIEW PRE-SUBMISSION MEMO AND RECIRCULATE FOR COMMENT (.3); GROUP TAX CALL WITH LAZARD REGARDING SECURITIZATION (.9); FINALIZE AND CIRCULATE PRE-SUBMISSION MEMO (.3). | | | | |
| 03/22/20 | Pari, Joseph M. | 3.30 | 5,593.50 | 030 | 58720815 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH ELI SILVERMAN (LAZARD), E. MIN (PG&E) AND OTHERS REGARDING PLAN TAX ISSUES (2.4); FOLLOW-UP TAX ANALYSIS REGARDING SAME (.9). | | | | |
| 03/22/20 | Silber, Gary | 1.60 | 1,760.00 | 030 | 58721511 |
| | TAX WORKING GROUP CALL ON PLAN TAX ISSUES (1.2); PRE-SUBMISSION MEETING DOCUMENTS (.4). | | | | |
| 03/22/20 | Brookstone, Benjamin | 2.40 | 2,352.00 | 030 | 58721171 |
| | REVIEW REGISTRATION RIGHTS AGREEMENT (1.6); DISCUSS UPCOMING CPUC FILING ISSUES WITH PWC, LAZARD, WEIL TAX AND PG&E TAX (.8). | | | | |
| 03/22/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58718190 |
| | CALL WITH LAZARD, PWC, WEIL TAX AND PGE TAX REGARDING PLAN TAX MATTERS. | | | | |
| 03/23/20 | Goldring, Stuart J. | 3.50 | 5,932.50 | 030 | 58727247 |
| | REVIEW BUTTE SETTLEMENT AND RELATED PLEADINGS (.5); FURTHER REVIEW AND COMMENT ON DRAFT PRE-SUBMISSION MEMO FOR LATEST CASE UPDATES (.6); EMAIL EXCHANGES WITH WEIL TAX TEAM REGARDING SAME (.4); DISCUSS SAME WITH B. BROOKSTONE (.1); GROUP CALL WITH MUNGER TOLLES, LAZARD, E. MIN AND B. STRATTON REGARDING SECURITIZATION (1.0); FOLLOW-UP CALL WITH B. STRATTON (.5) AND B. BROOKSTONE (.2) REGARDING SAME AND TAX ANALYSIS; REVIEW DRAFT RIGHTS AGREEMENT AND PROVIDE COMMENTS TO B. BROOKSTONE (.2). | | | | |
| 03/23/20 | Pari, Joseph M. | 4.50 | 7,627.50 | 030 | 58730534 |
| | ANALYSIS REGARDING PLAN DISTRIBUTIONS TAX ISSUES (2.6); ANALYSIS REGARDING IRS PRE-SUBMISSION MEMO AND BUTTE SETTLEMENT (1.9). | | | | |
| 03/23/20 | Silber, Gary | 2.20 | 2,420.00 | 030 | 58731640 |
| | DISCUSSION WITH LAZARD RE TAX ISSUES (.7); REVIEW OPTIONS IN LIEU OF DISCUSSION (.4); REVIEW OF RRA (.3); PREPARE FOR CHARTER RESTRICTIONS (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/23/20 | Brookstone, Benjamin | 6.70 | 6,566.00 | 030 | 58731029 |
| | REVIEW AND REVISE PRE-SUBMISSION MEMO AND RULING REQUEST, INCLUDING SETTLEMENT AGREEMENTS RELATING THERETO (5.9); REVIEW REGISTRATION RIGHTS AGREEMENT CONSIDERATIONS (.8). | | | | |
| 03/23/20 | Morganelli, Brian | 0.10 | 59.50 | 030 | 58729909 |
| | CALL AND FOLLOW-UP EMAIL WITH B. BROOKSTONE RE: PLAN DEVELOPMENTS. | | | | |
| 03/23/20 | Bitter, Blake | 2.40 | 2,520.00 | 030 | 58731223 |
| | REVIEW QSF PLR PRE-SUBMISSION MEMO AND RELATED EMAILS TO ACCOUNT FOR THE BUTTE COUNTY SETTLEMENT. | | | | |
| 03/23/20 | Bitter, Blake | 0.30 | 315.00 | 030 | 58731279 |
| | REVIEW POA AND QSF PRE-SUBMISSION EMAIL. | | | | |
| 03/23/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 58731285 |
| | REVIEW DRAFT RRA FOR THE FIRE VICTIM TRUST. | | | | |
| 03/24/20 | Goldring, Stuart J. | 0.40 | 678.00 | 030 | 58741320 |
| | EMAIL EXCHANGES WITH B. STRATTON AND WORKING GROUP REGARDING LAZARD QUESTIONS. | | | | |
| 03/24/20 | Pari, Joseph M. | 1.60 | 2,712.00 | 030 | 58739176 |
| | ANALYSIS REGARDING NET OPERATING LOSS. | | | | |
| 03/24/20 | Silber, Gary | 2.30 | 2,530.00 | 030 | 58741712 |
| | REVIEW REGISTRATION RIGHTS AGREEMENT (.7); REVIEW POTENTIAL CHARTER RESTRICTIONS (1.2); REVIEW EXPENSE ALLOCATION (.4). | | | | |
| 03/24/20 | Brookstone, Benjamin | 5.10 | 4,998.00 | 030 | 58740129 |
| | REVIEW AND REVISE CHARTER RESTRICTIONS AND CONSIDER RELATED TAX CONSIDERATIONS. | | | | |
| 03/24/20 | Brookstone, Benjamin | 0.90 | 882.00 | 030 | 58740159 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE REGISTRATION RIGHTS AGREEMENT. | | | | |
| 03/25/20 | Goldring, Stuart J. | 4.60 | 7,797.00 | 030 | 58750998 |

CALL WITH LAZARD AND B. STRATTON REGARDING SECURITIZATION ANALYSIS (.5); FOLLOW-UP WITH B. STRATTON REGARDING SAME (.1); DRAFT AND SEND EMAIL TO TAX WORKING GROUP REGARDING SAME (.3); REVIEW NOL ANALYSIS AND PROVIDE COMMENTS (.3); TAX WORKING GROUP CALL REGARDING SAME (.9); INTERNAL EMAIL EXCHANGES REGARDING GOVERNMENT SETTLEMENT (.1); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (.1); FURTHER CALL WITH LAZARD, E. MIN AND PWC AND WEIL TAX REGARDING SECURITIZATION ANALYSIS (1.0); REVIEW AND CONSIDER LAZARD EMAIL REGARDING SAME (.5); REVIEW STOCK OWNERSHIP INFORMATION AND EMAIL CRAVATH AND LAZARD REGARDING SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Pari, Joseph M. | 3.90 | 6,610.50 | 030 | 58749847 |

ANALYSIS REGARDING NET OPERATING TAX LOSSES AND IMPACT ON SECURITIZATION DESCRIPTION (2.1); PREPARE FOR AND PARTICIPATE ON CALLS WITH E. MIN (PG&E), B. STRATTON (PWC), S. GOLDRING (WEIL) (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Silber, Gary | 6.70 | 7,370.00 | 030 | 58756796 |

CALL RE NOL MONETIZATION WITH PWC AND PGE (.9); PREPARE TAX CALL AGENDA (.8); NOL CALL WITH TAX GROUP AND LAZARD (1.2); REVIEW DRAFT CHARTER RESTRICTIONS (1.2); REVIEW EXPENSE ALLOCATION (.7); REVIEW PWC ANALYSIS OF 382 (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Brookstone, Benjamin | 5.80 | 5,684.00 | 030 | 58751457 |

REVIEW OWNERSHIP CHANGE MODEL (.2), CALL WITH PWC AND PG&E TAX TO DISCUSS NOL SECURITIZATION (.9); CALL WITH LAZARD, PG&E TAX, AND PWC TO DISCUSS NOL SECURITIZATION (.9); REVISE CHARTER RESTRICTIONS (1.7); REVIEW NOL SECURITIZATION STEPS PLAN AND TAX CONSEQUENCES (.4); REVIEW FEDERAL AGENCY SETTLEMENT (.6); CONSIDER NEW LEGISLATION IMPACT (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58751420 |

REVIEW FOLLOW-UP EMAILS REGARDING REVISED DESCRIPTION/LANGUAGE OF NOL SECURITIZATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58751431 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TAX TEAM AND PGE TAX, PWC, AND LAZARD REGARDING NOL SECURITIZATION ISSUE. | | | | |
| 03/25/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 58751562 |
| | REVIEW FEDERAL AGENCY DRAFT SETTLEMENT AGREEMENT AND RELATED EMAILS. | | | | |
| 03/25/20 | Bitter, Blake | 0.90 | 945.00 | 030 | 58751575 |
| | CALL WITH WEIL TAX TEAM AND PGE AND PWC REGARDING NOL SECURITIZATION ISSUE. | | | | |
| 03/26/20 | Goldring, Stuart J. | 3.50 | 5,932.50 | 030 | 58764707 |
| | WEEKLY TAX UPDATE CALL (.9); CALL WITH LAZARD, MTO AND B. STRATTON REGARDING SECURITIZATION AMORTIZATION (.7); REVIEW UPDATED DRAFT RULING REQUEST AND PROVIDE COMMENTS (.3); INTERNAL WEEKLY UPDATE CALL (.5); REVIEW LAZARD DRAFT LANGUAGE REGARDING SECURITIZATION AMORTIZATION (.2); CALL WITH LAZARD, D. HAAREN, PWC TAX AND WEIL TAX REGARDING STOCK OWNERSHIP INFORMATION (.5); REVIEW REVISED DRAFT OF GOVERNMENT SETTLEMENT AGREEMENT AND PROVIDE COMMENTS (.4). | | | | |
| 03/26/20 | Pari, Joseph M. | 3.40 | 5,763.00 | 030 | 58766486 |
| | PREPARE FOR AND PARTICIPATE ON CALLS WITH E. MIN (PG&E), B. STRATTON (PWC) AND S. GOLDRING (WEIL) REGARDING NET OPERATING LOSSES AND SECURITIZATION (1.4); REVIEW AND ANALYZE IRS RULING REQUEST (1.1); PARTICIPATE ON WEEKLY TAX UPDATE CALL WITH E. MIN (PG&E), B. STRATTON (PWC) AND S. GOLDRING (WEIL) (.9). | | | | |
| 03/26/20 | Silber, Gary | 6.50 | 7,150.00 | 030 | 58765569 |
| | TAX CALL AGENDA (.7); TAX WORKING GROUP CALL (1.1); TAX CALL WITH LAZARD AND CRAVATH (.9); REVIEW OF PLR DRAFT CHANGES (.8); REVIEW DRAFT CHARTER RESTRICTIONS (2.2); REVIEW FEMA SETTLEMENT COMMENTS (.8). | | | | |
| 03/26/20 | Brookstone, Benjamin | 5.90 | 5,782.00 | 030 | 58765564 |
| | WEEKLY TAX CALL WITH PG&E TAX, PWC TAX AND WEIL TAX (.9); WEEKLY WIP CALL WITH BFR TEAM (.8); CALL WITH LAZARD, CRAVATH, PWC AND PG&E TAX TO DISCUSS BACKSTOP OWNERSHIP (.6); REVIEW FEDERAL AGENCY SETTLEMENT (.8); REVISE CHARTER RESTRICTIONS (.6); REVIEW AND REVISE RULING REQUEST AND EXHIBITS (2.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Bitter, Blake | 0.40 | 420.00 | 030 | 58764403 |
| | REVIEW DOJ COMMENTS TO THE DRAFT FEMA, FEDERAL AGENCY SETTLEMENT AND RELATED EMAILS. | | | | |
| 03/26/20 | Bitter, Blake | 3.50 | 3,675.00 | 030 | 58764412 |
| | REVIEW FIRE VICTIMS TRUST REGISTRATION RIGHTS AGREEMENT (.3); WEEKLY TAX UPDATE CALL WITH PGE TAX, PWC AND WEIL TAX TEAM (.8); REVIEW DRAFT CHARTER RESTRICTIONS. (.4); UPDATE DRAFT QSF PLR FOR CIRCULATION TO GROUP AND THE SERVICE IN ADVANCE OF PRE-SUB (.4); 382 OWNERSHIP CALL WITH LAZARD, CRAVATH, PGE TAX, PWC AND WEIL TAX TEAM (.6); PREP FOR WEEKLY TAX UPDATE CALL (REVIEW OF AGENDA, ETC.) (.2); WEEKLY WIP UPDATE CALL (.8). | | | | |
| 03/27/20 | Goldring, Stuart J. | 1.40 | 2,373.00 | 030 | 58774611 |
| | REVISE DRAFT RULING REQUEST FOR PRE-SUBMISSION (.3); EMAIL EXCHANGES WITH TAX WORKING GROUP REGARDING SAME (.5); REVIEW DRAFT CHARTER RESTRICTION (.4); EMAIL EXCHANGES WITH E. SILVERMAN REGARDING CPUC QUESTIONS (.2). | | | | |
| 03/27/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 58775572 |
| | TAX ANALYSIS REGARDING IRS RULING REQUEST. | | | | |
| 03/27/20 | Silber, Gary | 0.50 | 550.00 | 030 | 58774661 |
| | REVIEW MODIFICATIONS TO PLR FOR INITIAL SUBMISSION. | | | | |
| 03/27/20 | Brookstone, Benjamin | 1.20 | 1,176.00 | 030 | 58771200 |
| | REVIEW RULING REQUEST AND PRE-SUBMISSION MEMO. | | | | |
| 03/27/20 | Bitter, Blake | 1.80 | 1,890.00 | 030 | 58769773 |
| | REVIEW DRAFT CHARTER RESTRICTIONS FOR 382 PURPOSES. | | | | |
| 03/27/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 58769820 |
| | REVIEW PRE-SUBMISSION DRAFT PLR AND RELATED EMAILS IN ADVANCE OF PRE-SUBMISSION CALL NEXT WEEK. | | | | |
| 03/28/20 | Goldring, Stuart J. | 1.20 | 2,034.00 | 030 | 58774928 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH E. SILVERMAN (LAZARD) REGARDING SECURITIZATION (.4), AND EMAIL EXCHANGES WITH E. SILVERMAN AND OTHERS REGARDING SAME (.5); CALL WITH D. SICULAR AT PAUL WEISS REGARDING NOLS AND SECURITIZATION (.3). | | | | |
| 03/29/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 58774558 |
| | CALL WITH LAZARD AND MTO REGARDING SECURITIZATION CONSIDERATION (1.1). | | | | |
| 03/30/20 | Goldring, Stuart J. | 4.10 | 6,949.50 | 030 | 58785426 |
| | CONSIDER B. MORGANELLI EMAIL REGARDING DOJ SETTLEMENT (.2); DISCUSS SAME WITH B. BROOKSTONE, J. PARI AND B. BITTER (.3); REVIEW AND REVISE DRAFT TAX COMMENTS TO DOJ SETTLEMENT (.7); FOLLOW-UP EMAIL EXCHANGES REGARDING SAME (.1); WEEKLY PLAN SUPPLEMENT PREPARATION CALL (1.0); EMAIL EXCHANGES WITH TAX WORKING GROUP REGARDING DRAFT RULING REQUEST (.8); REVIEW AND REVISE DRAFT CHARTER RESTRICTION (.6); REVIEW EMAIL FROM, AND CALL WITH, B. SCHNEIDER (MTO) REGARDING SECURITIZATION CONSIDERATIONS (.4). | | | | |
| 03/30/20 | Pari, Joseph M. | 3.70 | 6,271.50 | 030 | 58794080 |
| | ANALYSIS REGARDING PRESUBMISSION IRS CONFERENCE (1.4); TAX ANALYSIS REGARDING FIRE VICTIMS TRUST AND PENALTY (2.3). | | | | |
| 03/30/20 | Silber, Gary | 2.40 | 2,640.00 | 030 | 58787876 |
| | DRAFT IRS PRE-SUBMISSION DOCUMENTS (.9); PLAN SUPPLEMENT DISCUSSION CALL (.9); TAX ISSUE SUMMARY RE DOJ SETTLEMENT (.6). | | | | |
| 03/30/20 | Brookstone, Benjamin | 3.50 | 3,430.00 | 030 | 58784213 |
| | CALL REGARDING CLOSING ISSUES WITH MTO, CRAVATH AND WEIL (.9); DRAFT AGENDA FOR PRE-SUBMISSION CONFERENCE AND REVIEW SUBMISSION (1.4); DRAFT FEDERAL AGENCY SETTLEMENT EXPLANATION (1.2). | | | | |
| 03/30/20 | Bitter, Blake | 1.70 | 1,785.00 | 030 | 58784407 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH TAX TEAM REGARDING DOJ TAX COMMENTS TO THE FEDERAL AGENCY DRAFT SETTLEMENT AGREEMENT AND DISCUSSION OF DRAFTING A RESPONSE (.4); REVIEW EMAILS REGARDING PRESUBMISSION CALL SCHEDULING AND REVIEW OF THE RULING FOR THE DRAFT AGENDA (.6); REVIEW DRAFT TAX RESPONSE TO FEDERAL AGENCY DRAFT SETTLEMENT AGREEMENT AND THE DOJ (.7). | | | | |
| 03/31/20 | Karotkin, Stephen | 0.50 | 847.50 | 030 | 58802504 |
| | REVIEW EMAIL RE: TAX ISSUES ON FEMA SETTLEMENT (.2); CALL B. BROOKSTONE RE: TAX COMMENTS ON FEMA SETTLEMENT AGREEMENT (.3). | | | | |
| 03/31/20 | Goldring, Stuart J. | 3.70 | 6,271.50 | 030 | 58801341 |
| | REVIEW DRAFT CHARTER RESTRICTION (2.6); CALL AND EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING DRAFT GOVERNMENT SETTLEMENT AGREEMENT (.3); FURTHER CONSIDER SAME (.4); DRAFT AND SEND EMAIL TO WORKING GROUP REGARING BUTTE SETTLEMENT PAYMENTS (.2); DRAFT AND SEND EMAIL REGARDING UPCOMING PRESUBMISSION CONFERENCE (.2). | | | | |
| 03/31/20 | Pari, Joseph M. | 2.70 | 4,576.50 | 030 | 58799278 |
| | ANALYSIS REGARDING IRS PRESUBMISSION MEETING (1.3); ANALYSIS REGARDING TAX IMPACT OF $4 MILLION BUTTE PAYMENT ON FIRE VICTIMS TRUST (1.4). | | | | |
| 03/31/20 | Silber, Gary | 3.30 | 3,630.00 | 030 | 58801907 |
| | REVIEW COMMENTS TO CHARTER RESTRICTIONS (1.6); REVIEW ANNOUNCEMENT RE PAYMENT OF BUTTE PENALTY (.3); EMAILS REGARDING FEDERAL AGENCY SETTLEMENT (.7); DRAFT AGENDA FOR PRE-SUBMISSION IRS CALL (.7). | | | | |
| 03/31/20 | Brookstone, Benjamin | 3.80 | 3,724.00 | 030 | 58795323 |
| | DRAFT IRS CONFERENCE AGENDA AND REVIEW RULING REQUEST (2.1); REVIEW AND REVISE FEDERAL AGENCY AGREEMENT, INCLUDING DISCUSSION WITH S KAROTKIN (.3); REVISE CHARTER RESTRICTIONS (1.4). | | | | |
| 03/31/20 | Bitter, Blake | 1.20 | 1,260.00 | 030 | 58800362 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BFR COMMENTS TO THE FEDERAL AGENCY DRAFT SETTLEMENT AGREEMENT (AND RELATED EMAILS) (.4); REVIEW PRESS RELEASE REGARDING BUTTE COUNTY SETTLEMENT AND PAYMENT FOR HOW PAYMENT MIGHT AFFECT QSF PLR REQUEST (.2); REVIEW CHARTER RESTRICTIONS DRAFTS AND RELATED EMAILS (.6). | | | | |

| **SUBTOTAL TASK 030 - Tax Issues:** | **297.40** | **$374,929.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Goren, Matthew | 0.60 | 675.00 | 031 | 58748873 |
| | REVIEW DRAFT FEB MONTHLY OPERATING REPORT AND EMAILS WITH CRAVATH RE: SAME. | | | | |
| 03/25/20 | Byrne, Peter M. | 0.50 | 550.00 | 031 | 58799070 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |
| 03/30/20 | Goren, Matthew | 0.90 | 1,012.50 | 031 | 58783335 |
| | REVIEW AND REVISE MONTHLY OPERATING REPORT AND EMAILS WITH CLIENT RE: SAME. | | | | |
| 03/30/20 | Byrne, Peter M. | 0.80 | 880.00 | 031 | 58798880 |
| | REVIEW MONTHLY OPERATING REPORT. | | | | |

| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | **2.80** | **$3,117.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/01/20 | Bond, W. Michael | 3.60 | 6,102.00 | 035 | 58594377 |
| | REVIEW DOCUMENTS RE REAL ESTATE TRANSACTION AND MARK WITH COMMENTS. | | | | |
| 03/02/20 | Bond, W. Michael | 6.80 | 11,526.00 | 035 | 58594291 |
| | CALL WITH R. HORSCH ON PROJECT CALPURNIA (.4); CONFERENCE CALL WITH J. LIOU, C. SONKIN AND E. ANDERSON ON CALPURNIA (.7); WORK ON MARKUP OF REAL ESTATE LEASE (2.6); WORK ON CALPURNIA ISSUES LIST (1.6); REVIEW ADDITIONAL DOCUMENTS RE: CALPURNIA (1.5). | | | | |
| 03/02/20 | Liou, Jessica | 1.00 | 1,175.00 | 035 | 58627056 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. BOND AND C. SONKIN RE REAL ESTATE ISSUES (.3); CONFER WITH E. ANDERSON, M. BOND, C. SONKIN RE REAL ESTATE MOTION (.7). | | | | |
| 03/02/20 | Stafford, Caryn R. | 0.50 | 550.00 | 035 | 58599961 |
| | INTERNAL COMMUNICATIONS WITH WGM RE TEAM; REVIEW OPERATING EXPENSE PROVISIONS AND LEASE. | | | | |
| 03/02/20 | Steiger, Caitlin Fenton | 1.50 | 1,650.00 | 035 | 58602739 |
| | CALL WITH PILSBURY RE: LEASE AND OTHER AGREEMENTS CALL (1.5). | | | | |
| 03/02/20 | Sonkin, Clifford | 3.80 | 2,774.00 | 035 | 58678030 |
| | CONDUCT RESEARCH REGARDING POTENTIAL REAL ESTATE TRANSACTION (0.7); CALL WITH M. BOND RE POTENTIAL REAL ESTATE TRANSACTION (0.1); CALL WITH ADVISORS RE: REAL ESTATE TRANSACTIONS (1.6); CALL WITH M. BOND RE: REAL ESTATE TRANSACTION CALL DEBRIEF (0.2); CALL WITH J LIOU AND M BOND RE: REAL ESTATE TRANSACTION (0.5); CALL WITH ALIX PARTNERS RE: REAL ESTATE TRANSACTION (0.7). | | | | |
| 03/03/20 | Bond, W. Michael | 6.10 | 10,339.50 | 035 | 58594359 |
| | CALL WITH R. HORSCH (.2); FINALIZE MARKUP OF REAL ESTATE DOCUMENTS (1.7); WORK ON ISSUES LIST AND REVIEW OF DOCUMENTS RE: CALPURNIA (2.7); REVIEW CASES FROM C. SONKIN ON LANDLORD REJECTION ISSUES AND RELATED CORRESPONDENCE (.9); CALL WITH J. LIOU (.2); REVIEW PSA AND CORRESPONDENCE WITH R. HORSCH RE: SAME (.4). | | | | |
| 03/03/20 | Stafford, Caryn R. | 3.50 | 3,850.00 | 035 | 58599962 |
| | REVIEW AND REVISE OPERATING EXPENSE PROVISION, OTHER LEASE PROVISIONS (1.0) AND PREPARE REVISED DRAFT OF PROVISIONS WITH COMMENTS RE SAME (2.5). | | | | |
| 03/03/20 | Neuhauser, David | 2.90 | 2,450.50 | 035 | 58623835 |
| | REVIEW AND REVISE LEASE DOCUMENTS. | | | | |
| 03/03/20 | Sonkin, Clifford | 6.60 | 4,818.00 | 035 | 58678354 |
| | CONDUCT RESEARCH RE REJECTING LEASES IN BANKRUPTCY (3.1); DRAFT MEMO AND MOTION RE REAL ESTATE TRANSACTION (3.5). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/04/20 | Bond, W. Michael | 3.80 | 6,441.00 | 035 | 58601469 |
| | REVIEW MEMO FROM E. ANDERSON ON CALPURNIA AND CALL WITH E. ANDERSON TO DISCUSS (.7); WORK ON FINALIZING ISSUES LIST AND REVIEW OF UNDERLYING DOCUMENTS (1.7); REVISE AGREEMENT TO ENTER INTO LEASE AND DISCUSS WITH C. SONKIN (.8); PRELIMINARY REVIEW OF SNDA AND LANDLORD CERTIFICATE (.6). | | | | |
| 03/04/20 | Steiger, Caitlin Fenton | 2.50 | 2,750.00 | 035 | 58602727 |
| | REVIEW OF PSA (2.5). | | | | |
| 03/04/20 | Sonkin, Clifford | 2.40 | 1,752.00 | 035 | 58677788 |
| | CONDUCT RESEARCH RE: PURCHASE OPTIONS (2.4). | | | | |
| 03/05/20 | Bond, W. Michael | 3.60 | 6,102.00 | 035 | 58601483 |
| | REVIEW DOCUMENTS IN PREPARATION FOR ALL HANDS CONFERENCE CALL ON PROJECT CALPURNIA (1.1); ALL HANDS CONFERENCE CALL ON PROJECT CALPURNIA (1.4); REVIEW CASES ON REJECTION RESEARCH (.7); REVIEW REAL ESTATE PSA (.4). | | | | |
| 03/05/20 | Steiger, Caitlin Fenton | 1.50 | 1,650.00 | 035 | 58602735 |
| | CALL REGARDING MEMO ON RISKS (1.5). | | | | |
| 03/05/20 | Sonkin, Clifford | 4.20 | 3,066.00 | 035 | 58677969 |
| | CONDUCT RESEARCH RE: 363 SALES AND PURCHASE OPTIONS (2.7); REVIEW RISK FACTOR AGENDA FOR CLIENT CALL (0.1); CALL WITH CLIENT RE: REAL ESTATE PURCHASE OPTION (1.4). | | | | |
| 03/05/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 035 | 58608550 |
| | CALL WITH PG&E, ALIX AND PILLSBURY REGARDING REAL ESTATE PROJECT (1.4); CONFER WITH M BOND AND C SONKIN REGARDING SAME (0.3). | | | | |
| 03/06/20 | Bond, W. Michael | 3.40 | 5,763.00 | 035 | 58624362 |
| | REVIEW AND MARKUP CALPURNIA PSA (1.1); REVIEW CASE ON REJECTION FROM C. SONKIN (.3); READ AND COMMENT ON SNDA AND LANDLORD CERTIFICATION (.9); WORK ON CALPURNIA ISSUES LIST (1.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/06/20 | Sonkin, Clifford | 4.20 | 3,066.00 | 035 | 58678551 |
| | CONDUCT RESEARCH RE PURCHASE OPTIONS (4.2). | | | | |
| 03/07/20 | Bond, W. Michael | 2.20 | 3,729.00 | 035 | 58624529 |
| | REVIEW CORRESPONDENCE AND REVIEW LEASE RE: ISSUES AND CONTINUE TO REVIEW WORK LETTER AND ISSUES ON WORK LETTER ON CALPURNIA. | | | | |
| 03/08/20 | Bond, W. Michael | 1.70 | 2,881.50 | 035 | 58669847 |
| | WORK ON CALPURNIA LEASE AND WORK LETTER AND CONSOLIDATE ISSUES LIST ON SAME. | | | | |
| 03/09/20 | Bond, W. Michael | 4.50 | 7,627.50 | 035 | 58669770 |
| | CORRESPONDENCE WITH PILLSBURY RE: REAL ESTATE TRANSACTION (.5); REVIEW REVISED ISSUES LISTS FROM PILLSBURY (.6); CONFERENCE CALL WITH PGE AND PILLSBURY (.5); REVIEW C. SONKIN MEMO RE: REJECTION OF LEASE (.8); REVIEW AND MARKUP PROPOSED CALPURNIA EASEMENT TERM SHEET (.7); REVIEW AND MARKUP REVISED CALPURNIA WORK LETTER (1.4). | | | | |
| 03/09/20 | Sonkin, Clifford | 5.80 | 4,234.00 | 035 | 58678247 |
| | CALL WITH T SCHINCKEL RE: REAL ESTATE RESEARCH (0.1); DRAFT EMAIL MEMO RE: REAL ESTATE TRANSACTION RESEARCH (3.3); CALL RE: POTENTIAL REAL ESTATE TRANSACTION (0.5); CONDUCT RESEARCH RE: POTENTIAL REAL ESTATE TRANSACTION (1.9). | | | | |
| 03/09/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 035 | 58632464 |
| | CALL WITH PG&E AND PILLSBURY REGARDING LEASE AND PURCHASE OPTION DOCUMENTATION (0.6); REVIEW RESEARCH NOTE ON EXECUTORY CONTRACTS AND CONFER WITH C SONKIN REGARDING SAME (0.8); RESEARCH EXECUTORY CONTRACT ISSUES IN THE 9TH CIRCUIT (0.9). | | | | |
| 03/10/20 | Bond, W. Michael | 0.90 | 1,525.50 | 035 | 58669732 |
| | REVIEW NOTES ON CALPURNIA DOCUMENTS IN PREPARATION FOR CALL WITH PILLSBURY (.6); CALL WITH N. CLARK OF PILLSBURY TO DISCUSS (.3). | | | | |
| 03/11/20 | Bond, W. Michael | 1.10 | 1,864.50 | 035 | 58669882 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. SCHINCKEL, E. ANDERSON AND R. HORSCH RE: CALPURNIA (.3); REVIEW ISSUES LIST RE: BOARD PRESENTATION AND COMPARE TO T. SCHINCKEL EMAIL (.5); CORRESPONDENCE FROM W. COLEMAN AND T. SCHINCKEL ON ANTIOCH DUNES (.3). | | | | |
| 03/11/20 | Sonkin, Clifford<br>REVIEW REAL ESTATE TRANSACTION SALE MOTION (6.9). | 6.90 | 5,037.00 | 035 | 58678139 |
| 03/11/20 | Schinckel, Thomas Robert<br>CALL WITH E ANDERSON REGARDING LEASE AND PURCHASE OPTION (0.2); CALL WITH M BOND REGARDING LEASE AND PURCHASE OPTION (0.1); REVIEW MATERIALS ON LEASE AND PURCHASE OPTION TRANSACTION AND DRAFTING MOTION EXCERPTS (3.4); CONFER WITH C SONKIN REGARDING SAME (0.4); DRAFT SUMMARY OF TRANSACTION FOR S KAROTKIN (0.4); CONSIDER LAND EXCHANGE TRANSACTION AND EMAIL TO M BOND REGARDING SAME (0.4). | 4.90 | 4,140.50 | 035 | 58646639 |
| 03/12/20 | Bond, W. Michael<br>REVIEW APPRAISAL (1.6); CORRESPONDENCE RE: OPEN CALPURNIA ISSUES (.4); REVIEW REVISED PURCHASE AGREEMENT (.6). | 2.60 | 4,407.00 | 035 | 58673494 |
| 03/12/20 | Liou, Jessica<br>CALL WITH M. BOND RE REAL ESTATE ISSUES. | 0.20 | 235.00 | 035 | 58679186 |
| 03/12/20 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAIL FROM T. SCHINCKEL RE REAL ESTATE ISSUES (.2). | 0.20 | 235.00 | 035 | 59084997 |
| 03/12/20 | Sonkin, Clifford<br>MEETING RE: REAL ESTATE MOTION (0.6); REVIEW REAL ESTATE MOTION (1.9). | 2.50 | 1,825.00 | 035 | 58677602 |
| 03/12/20 | Schinckel, Thomas Robert<br>DRAFT UPDATE ON LEASE MOTION FOR UPDATE EMAIL. | 0.10 | 84.50 | 035 | 58652459 |
| 03/12/20 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 035 | 58652482 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LEASE APPROVAL MOTION AND CONFER WITH C SONKIN REGARDING SAME (2.8); DRAFT EMAIL TO W COLEMAN REGARDING TRANSFER OF PROPERTY (0.3). | | | | |
| 03/13/20 | Bond, W. Michael | 3.90 | 6,610.50 | 035 | 58674146 |
| | CORRESPONDENCE RE: MITIGATION LAND TRANSFER (.3); REVIEW REVISED WORK LETTERS (.7); REVIEW REVISIONS TO CALPURNIA PSA AND OPTION AND MARK WITH COMMENTS (1.5); REVIEW CORRESPONDENCE RE: CALPURNIA ISSUES AND DISCUSS WITH T. SCHINCKEL (.8); REVIEW REVISED REA TERM SHEET AND MARK WITH COMMENTS (.6). | | | | |
| 03/13/20 | Sonkin, Clifford | 5.40 | 3,942.00 | 035 | 58677789 |
| | REVIEW REAL ESTATE MOTION. | | | | |
| 03/13/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 035 | 58661730 |
| | CONFER WITH M. BOND RE: STATUS OF LEASE DOCUMENTS (0.4); DRAFT W. COLEMAN RE: LAND TRANSFER (0.2). | | | | |
| 03/14/20 | Bond, W. Michael | 4.10 | 6,949.50 | 035 | 58673454 |
| | CONFERENCE CALL WITH LAZARD, ALIX AND WEIL TEAMS ON CALPURNIA (1.0); REVIEW REVISED REAL ESTATE LEASE (.9); CORRESPONDENCE WITH E. ANDERSON, J. LIOU AND T. SCHINCKEL RE: STALKING HORSE BID (.5); REVIEW REVISED WORK LETTERS AND MARK UP DRAFT MEMO RE: SAME (1.7). | | | | |
| 03/14/20 | Liou, Jessica | 2.40 | 2,820.00 | 035 | 58674395 |
| | REVIEW AND RESPOND TO EMAILS RE REAL ESTATE ISSUES FROM E. ANDERSON (.4); CONFER WITH E. SILVERMAN RE REAL ESTATE PURCHASE (.3); REVIEW REAL ESTATE DOCUMENTS (.7); REAL ESTATE TRANSACTION CALL WITH J. MESTERHARM, E. SILVERMAN, E. ANDERSON, M. BOND, T. SCHINCKEL (.7); CONFER WITH T. SCHINCKEL AND C. SONKIN RE SALES (.3). | | | | |
| 03/14/20 | Sonkin, Clifford | 5.30 | 3,869.00 | 035 | 58678588 |
| | CONDUCT RESEARCH RE STALKING HORSE BIDS (3.6); CALL WITH ADVISORS RE: REAL ESTATE TRANSACTION (1.7). | | | | |
| 03/14/20 | Schinckel, Thomas Robert | 4.30 | 3,633.50 | 035 | 58661489 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH J LIOU RE: LEASE TRANSACTION (0.3); ADVISOR CALL RE: LEASE TRANSACTION (0.9); CALL WITH J LIOU AND C SONKIN RE: LEASE TRANSACTION (0.3); REVIEW DATA ON COMPARABLE TRANSACTIONS (0.6); REVIEW AND DRAFT REVISIONS TO LEASE MOTION (2.2). | | | | |
| 03/15/20 | Karotkin, Stephen | 0.40 | 678.00 | 035 | 58676057 |
| | TELEPHONE J. LIOU RE: REAL ESTATE ISSUES. | | | | |
| 03/15/20 | Bond, W. Michael | 4.20 | 7,119.00 | 035 | 58674535 |
| | COMPLETE REVIEW OF REVISED REAL ESTATE LEASE (.8); CONFERENCE CALL WITH M. MOORE, LAZARD, ALIX AND WEIL TEAMS RE: CALPURNIA (1.4); DRAFT MEMO OF OPEN ISSUES (.8); REVIEW T. SCHINCKEL MEMO OF CALPURNIA ISSUES AND REVISE (.6); CONFERENCE CALL WITH J. LIOU AND T. SCHINCKEL RE: SAME (.6). | | | | |
| 03/15/20 | Liou, Jessica | 3.90 | 4,582.50 | 035 | 58673445 |
| | CONFER WITH M. MOORE, WEIL, LAZARD, PGE, RE REAL ESTATE (1.5); CONFER WITH J. MESTERHARM RE REAL ESTATE TRANSACTION ISSUES (.5); CONFER WITH R. FOUST RE SAME (.2); CONFER WITH M. BOND, T. SCHINCKEL AND C. SONKIN RE REAL ESTATE MATTERS (.7); REVIEW AND COMMENT ON REAL ESTATE MEMO OF OPEN ISSUES (.3); REVIEW AND REVISE REAL ESTATE MEMO OF OPEN ISSUES (.2); EMAILS WITH C. SONKIN RE BREAKUP FEE RESEARCH AND REVIEW SAME (.5). | | | | |
| 03/15/20 | Sonkin, Clifford | 7.60 | 5,548.00 | 035 | 58678295 |
| | CALL WITH T. SCHINCKEL RE: REAL ESTATE MOTION AND STALKING HORSE RESEARCH (0.1); RESEARCH RE: BREAK UP FEES (2.6); CALL WITH COMPANY RE: REAL ESTATE TRANSACTION (1.5); REVISE REAL ESTATE MOTION (2.8); CALL WITH INTERNAL TEAM RE REAL ESTATE TRANSACTION (0.6). | | | | |
| 03/15/20 | Schinckel, Thomas Robert | 4.70 | 3,971.50 | 035 | 58661860 |
| | CALL WITH J LIOU RE: REAL ESTATE TRANSACTION (0.3); PREPARE FOR AND ATTEND CALL WITH PG&E AND ADVISORS RE: REAL ESTATE TRANSACTION (1.1); REVIEW DRAFT REAL ESTATE TRANSACTION MOTION (1.2); CALL WITH WEIL TEAM RE: REAL ESTATE TRANSACTION (0.7); DRAFT ISSUES LIST RE: REAL ESTATE TRANSACTION (1.4). | | | | |
| 03/16/20 | Liou, Jessica | 3.90 | 4,582.50 | 035 | 58681516 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH M. BOND RE REAL ESTATE ISSUES (.8); CONFER WITH E. ANDERSON AND M. BOND RE REAL ESTATE ISSUES (.8); CALL WITH PILLSBURY, ALIX, WEIL, PGE RE REAL ESTATE ISSUES (1.5); REAL ESTATE (.8). | | | | |
| 03/16/20 | Sonkin, Clifford | 5.00 | 3,650.00 | 035 | 58678605 |
| | REVIEW REAL ESTATE MOTION (2.3); CALL RE: REAL ESTATE TRANSACTION (2.7). | | | | |
| 03/16/20 | Schinckel, Thomas Robert | 4.80 | 4,056.00 | 035 | 58680188 |
| | CONFER WITH WEIL AND ALIX RE: REAL ESTATE TRANSACTION AND PREPARE FOR CALL (0.6); CALL WITH PG&E AND PILLSBURY TEAMS RE: LEASE AGREEMENTS (2.2); REVIEW PROPOSED SALE TRANSACTION DOCUMENTS (0.4); REVIEW REAL ESTATE MOTION AND COMMENT ON SAME (0.9); CALL WITH M BOND DRAFTING SUMMARY OF DISCUSSED ISSUES (0.7). | | | | |
| 03/17/20 | Bond, W. Michael | 4.10 | 6,949.50 | 035 | 58691505 |
| | DRAFT ISSUES LIST ON CALPURNIA TRANSACTION (1.4); CONFERENCE CALL WITH J. LIOU AND T. SCHINCKEL RE: REAL ESTATE TRANSACTION (1.2); CORRESPONDENCE FROM PILLSBURY AND REVIEW THEIR ISSUES LIST (.8); REVIEW CROWLEY MARKUP ON CALPURNIA (.7). | | | | |
| 03/17/20 | Liou, Jessica | 1.40 | 1,645.00 | 035 | 58690846 |
| | CONFER WITH T. SCHINCKEL, M. BOND AND C. SONKIN RE REAL ESTATE TRANSACTION (1.3); REVIEW AND COMMENT ON T. SCHINCKEL EMAIL RE REAL ESTATE ISSUES (.1). | | | | |
| 03/17/20 | Sonkin, Clifford | 1.10 | 803.00 | 035 | 58737406 |
| | CALL WITH WEIL TEAM RE: REAL ESTATE ISSUES LIST (1.1). | | | | |
| 03/17/20 | Schinckel, Thomas Robert | 5.10 | 4,309.50 | 035 | 58688768 |
| | CONSIDER AND SUMMARIZE BANKRUPTCY ISSUES RAISED BY REAL ESTATE TRANSACTION COUNTERPARTY AND LENDER (0.6); CALL WITH WEIL TEAM REGARDING REAL ESTATE TRANSACTION (1.2); DRAFT NOTES OF POSITION REGARDING BANKRUPTCY ISSUES WITH REAL ESTATE TRANSACTION (0.4); RESEARCH 9TH CIRCUIT ISSUES RE: REAL ESTATE MATTERS (1.9); DRAFT SUMMARY EMAIL OF STATUS OF REAL ESTATE TRANSACTION FOR T SMITH (0.2); REVIEW JLL UPDATE AND FURTHER AMEND REAL ESTATE APPROVAL MOTION (0.8). | | | | |
| 03/18/20 | Bond, W. Michael | 4.60 | 7,797.00 | 035 | 58704272 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE CONFERENCE CALLS WITH PGE TEAM, WEIL TEAM AND ALIX TO DISCUSS CALPURNIA ISSUES LIST AND APPROACH (2.3); CALLS WITH J. LIOU AND T. SCHINCKEL (.6); REVIEW G. GUERRA CORRESPONDENCE ON PORTSWOOD AND RESPONSES FROM J. LIOU AND T. SCHINCKEL (.5); REVIEW AND COMMENT ON CHANGES TO REAL ESTATE TRANSACTION ISSUES LIST AND RELATED CORRESPONDENCE (1.2). | | | | |
| 03/18/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 035 | 58701766 |
| | ANALYZE ISSUES RE: REAL ESTATE TRANSACTION (0.2); CONFERENCE CALL WITH J. LIOU RE: REAL ESTATE TRANSACTION (0.3). | | | | |
| 03/18/20 | Liou, Jessica | 0.80 | 940.00 | 035 | 58703002 |
| | CONFER WITH S. KAROTKIN AND M. GOREN RE STATUS AND OPEN ITEMS (.5); REVIEW AND RESPOND TO REAL ESTATE EMAIL FROM G. GUERRA (.3). | | | | |
| 03/18/20 | Liou, Jessica | 3.40 | 3,995.00 | 035 | 58703043 |
| | CONFER WITH M. BOND, T. SCHINCKEL, C. SONKIN (PARTIAL) RE REAL ESTATE ISSUES (.3); REVIEW AND REVISE EMAIL TO PGE FROM T. SCHINCKEL RE REAL ESTATE TRANSACTION (.1); CONFER WITH T. TSEKERIDES RE REAL ESTATE ISSUES (.5); CONFER WITH T. SCHINCKEL, M. BOND, PGE, PILLSBURY RE REAL ESTATE ISSUES (.5); CONFER WITH H. WEISSMAN, T. SCHINCKEL RE REAL ESTATE TRANSACTION (.5); CONFER WITH E. ANDERSON RE REAL ESTATE ISSUES (.5); CONFER WITH PGE, PILLSBURY, M. BOND, T. SCHINCKEL RE REAL ESTATE ISSUES (1.0). | | | | |
| 03/18/20 | Sonkin, Clifford | 1.20 | 876.00 | 035 | 58737363 |
| | CALL WITH WEIL TEAM RE: REAL ESTATE TRANSACTION KEY POINTS (0.3); CALL WITH CLIENT AND ADVISORS RE: REAL ESTATE TRANSACTION (0.9). | | | | |
| 03/18/20 | Schinckel, Thomas Robert | 5.80 | 4,901.00 | 035 | 58699925 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND SEND RESEARCH RE: REAL ESTATE TRANSACTION (0.6); REVIEW PSA BANKRUPTCY PROVISION AND DRAFT RESPONSE TO G GUERRA (0.7); CALL WITH M BOND AND J LIOU REGARDING REAL ESTATE ISSUES (0.3); AMEND EMAIL TO G GUERRA (0.2); CALL WITH PG&E REGARDING REAL ESTATE TRANSACTION WORK LETTER (0.9); PREPARE FOR AND ATTEND CALL WITH WEIL, PILLSBURY AND PG&E TEAM REGARDING REAL ESTATE TRANSACTION (1.6); EMAILS TO PILLSBURY REGARDING REAL ESTATE TRANSACTION (0.2); FURTHER CALL WITH WEIL, PILLSBURY AND PG&E TEAM REGARDING REAL ESTATE TRANSACTION (0.9); CALL WITH H WEISSMAN REGARDING CPUC APPROVAL OF REAL ESTATE TRANSACTION (0.4). | | | | |
| 03/19/20 | Bond, W. Michael | 1.80 | 3,051.00 | 035 | 58710806 |
| | CORRESPONDENCE WITH T. SCHINCKEL AND J. LIOU ON LEASE REJECTION ISSUES (.3); REVIEW REVISED R. HORSCH ISSUES LIST ON REAL ESTATE TRANSACTION AND EMAIL WITH R. HORSCH RE: SAME (.8); REVIEW CORRESPONDENCE FROM R. HORSCH AND UPDATED ISSUES LIST (.5); CORRESPOND WITH W. COLEMAN AND REDFORD RE: RENT ABATEMENT (.2). | | | | |
| 03/19/20 | Schinckel, Thomas Robert | 5.90 | 4,985.50 | 035 | 58709235 |
| | DRAFT REAL PROPERTY MOTION (1.8); RESEARCH ISSUES ARISING FROM THE REAL PROPERTY MOTION (2.9); CALL WITH D SANDS REGARDING MITIGATION LAND TRANSFER AND EMAIL REGARDING SAME (0.6); EMAIL H WEISMANN REGARDING REAL ESTATE TRANSACTION (0.1); CONSIDER AND DRAFT EMAIL REGARDING RETAIL LEASE ABATEMENT (0.4); CALL E ANDERSON (LEFT MESSAGE) (0.1). | | | | |
| 03/20/20 | Bond, W. Michael | 2.50 | 4,237.50 | 035 | 58722972 |
| | REVIEW REVISED ISSUES CHART ON CALPURNIA FROM R. HORSCH (.8); CONFERENCE CALL WITH PGE, E. ANDERSON AND WEIL TEAM ON CALPURNIA (1.2); CORRESPONDENCE FROM T. CROWLEY AND N. CLARK RE: WORK LETTER (.5). | | | | |
| 03/20/20 | Liou, Jessica | 2.90 | 3,407.50 | 035 | 58728582 |
| | CONFER WITH PILLSBURY RE REAL ESTATE ISSUES (.5); CONFER WITH PGE, WEIL, PILLSBURY RE REAL ESTATE TRANSACTION (.7); FOLLOW UP REAL ESTATE TRANSACTION CALL WITH PILLSBURY, M. BOND, T. SCHINCKEL (1.7). | | | | |
| 03/20/20 | Schinckel, Thomas Robert | 4.60 | 3,887.00 | 035 | 58721579 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONSIDER COMMENTS ON BANKRUPTCY PROPOSAL AND SCHEDULING CALL (0.4); CALL WITH E ANDERSON REGARDING REAL ESTATE TRANSACTION (0.2); CALL REGARDING TRANSACTION DOCUMENTS (0.6); FURTHER CALL REGARDING TRANSACTION DOCUMENTS (2.1); CALL WITH J LIOU TO DISCUSS STATUS (0.4); RESEARCH ISSUES ARISING FROM CALL (0.9).

| 03/21/20 | Bond, W. Michael | 2.30 | 3,898.50 | 035 | 58723060 |

REVIEW AND REVISE WORK LETTER FROM PILLSBURY AND MARK WITH COMMENTS (1.5); REVIEW MEMO AND CORRESPONDENCE ON INDEPENDENT DIRECTOR (.4); REVIEW CALPURNIA DRAFT TALKING POINTS AND COMMENT (.4).

| 03/21/20 | Schinckel, Thomas Robert | 6.70 | 5,661.50 | 035 | 58721424 |

RESEARCH BANKRUPTCY PROTECTIONS FOR PROPOSED TRANSACTION (3.3); DRAFT TALKING POINTS REGARDING BANKRUPTCY RISK AND RESEARCH REGARDING SAME (3.4).

| 03/22/20 | Bond, W. Michael | 0.30 | 508.50 | 035 | 58722874 |

COMPLETE REVIEW OF WORK LETTER AND RELATED CORRESPONDENCE; REVIEW AND COMMENT ON CALPURNIA TALKING POINTS.

| 03/22/20 | Schinckel, Thomas Robert | 1.90 | 1,605.50 | 035 | 58721642 |

DRAFT EVIDENCE SUMMARY FOR REAL ESTATE TRANSACTION MOTION.

| 03/23/20 | Bond, W. Michael | 3.50 | 5,932.50 | 035 | 58731218 |

REVIEW REVISED WORK LETTER AND MEMO FROM N. CLARK (.7); REVIEW AND COMMENT ON TALKING POINTS RE: REAL ESTATE TRANSACTION (.7); CONFERENCE CALL WITH J. LIOU AND T. SCHINCKEL RE: CALPURNIA (.4); REVIEW NPV ANALYSIS ON CALPURNIA (.6); CONFERENCE CALL WITH PGE AND ALIX TO DISCUSS CALPURNIA NPV ANALYSIS (.8); CORRESPONDENCE WITH R. HORSCH RE: REAL ESTATE TRANSACTION WORK LETTER (.3).

| 03/23/20 | Liou, Jessica | 1.60 | 1,880.00 | 035 | 58737553 |

CONFER WITH M. BOND AND T. SCHINCKEL RE REAL ESTATE ISSUES (.4); REVIEW AND REVISE EMAIL FROM T SCHINCKEL RE REAL ESTATE ISSUES (.5); REVIEW AND RESPOND TO T. SCHINCKEL EMAIL RE REAL ESTATE MATTERS (.1). CALL WITH PGE REAL ESTATE, ALIX, WEIL RE NPV ANALYSIS (.6).

| 03/23/20 | Schinckel, Thomas Robert | 6.30 | 5,323.50 | 035 | 58731089 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL E ANDERSON REGARDING MITIGATION CREDIT TRANSACTION (0.1); PREPARE FOR AND CALL WITH ALIX TEAM REGARDING NPV CALCULATION (1.2); CALL WITH M BOND REGARDING REAL ESTATE TRANSACTION (0.1); CALL WITH J LIOU REGARDING REAL ESTATE TRANSACTION (0.1); WEIL TEAM CALL REGARDING REAL ESTATE TRANSACTION (0.6); DRAFT RESPONSE TO PILLSBURY ON OPEN ISSUES ON REAL ESTATE TRANSACTION (1.1); DRAFT REAL ESTATE TRANSACTION MOTION (3.1). | | | | |
| 03/24/20 | Bond, W. Michael | 1.20 | 2,034.00 | 035 | 58740376 |
| | CONFERENCE CALL WITH T. SCHINCKEL AND J. LIOU ON CALPURNIA (.3); REVIEW INDEPENDENT DIRECTOR MEMO ON REAL ESTATE TRANSACTION AND CORRESPONDENCE WITH R. HORSCH AND E. ANDERSON (.7); CORRESPONDENCE WITH G. GUERRA AND T. SCHINCKEL (.2). | | | | |
| 03/24/20 | Liou, Jessica | 1.30 | 1,527.50 | 035 | 58749514 |
| | REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL AND M. BOND RE REAL ESTATE ISSUES (.1); REVIEW AND RESPOND TO EMAILS RE REAL ESTATE ISSUES (.4); CONFER WITH E. ANDERSON RE REAL ESTATE TRANSACTION (.5); CONFER WITH T. SCHINCKEL AND M. BOND RE REAL ESTATE TRANSACTION (.3). | | | | |
| 03/24/20 | Morganelli, Brian | 2.60 | 1,547.00 | 035 | 58740055 |
| | CONDUCT RESEARCH RE: LEASE PURCHASE OPTION. | | | | |
| 03/24/20 | Schinckel, Thomas Robert | 4.60 | 3,887.00 | 035 | 58739699 |
| | CALL WITH E ANDERSON TO DISCUSS REAL ESTATE TRANSACTION (0.2); CALL WITH J LIOU AND M BOND TO DISCUSS REAL ESTATE TRANSACTION (0.6); DRAFT REAL ESTATE MOTION (3.8). | | | | |
| 03/25/20 | Bond, W. Michael | 0.60 | 1,017.00 | 035 | 58752483 |
| | CORRESPONDENCE FROM R. HORSCH AND REVIEW CALPURNIA LEASE. | | | | |
| 03/25/20 | Morganelli, Brian | 1.30 | 773.50 | 035 | 58749947 |
| | CONDUCT RESEARCH RE: LEASE PURCHASE QUESTION. | | | | |
| 03/25/20 | Schinckel, Thomas Robert | 2.10 | 1,774.50 | 035 | 58750759 |
| | RESEARCH SALE OF ASSETS IN BANKRUPTCY PROCEEDINGS (1.9); CONSIDER WEBSTER TRANSACTION AND EMAIL G. GUERRA REGARDING SAME (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/26/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 035 | 58765759 |
| | CONFERENCE CALL RE: POTENTIAL REAL ESTATE TRANSACTION (INTERNAL WEIL) (.9); CONFERENCE CALL WEIL AND ALIX PARTNERS RE: REAL ESTATE TRANSACTION (.4). | | | | |
| 03/26/20 | Karotkin, Stephen | 0.30 | 508.50 | 035 | 59081510 |
| | TELEPHONE J. WELLS RE: REAL ESTATE TRANSACTION (.3). | | | | |
| 03/26/20 | Bond, W. Michael | 2.20 | 3,729.00 | 035 | 58765170 |
| | CONFERENCE CALL WITH WEIL TEAM ON CALPURNIA (.9); CONFERENCE CALL WITH ALIX TEAM RE: CALPURNIA (.3); REVIEW CORRESPONDENCE AND LEASE (.8); CALL AND CORRESPONDENCE WITH T. SCHINCKEL (.2). | | | | |
| 03/26/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 035 | 58763887 |
| | ANALYZE ISSUES RE: REAL ESTATE TRANSACTIONS (0.3); CONFERENCE CALL WITH TEAM TO DISCUSS REAL ESTATE MOTION (1.0); CONFERENCE CALL WITH ALIXPARTNERS RE: REAL ESTATE MOTION (0.4). | | | | |
| 03/26/20 | Liou, Jessica | 1.60 | 1,880.00 | 035 | 58770777 |
| | REVIEW AND RESPOND TO EMAILS RE REAL ESTATE TRANSACTION (.2); CALL WITH T. TSEKERIDES, M. BOND, T. SCHINCKEL, S. KAROTKIN RE REAL ESTATE TRANSACTION (1.0); CONFER WITH M. BOND, T. TSEKERIDES, J. MESTERHARM, E. ANDERSON, S. KAROTKIN, T. SCHINCKEL RE REAL ESTATE TRANSACTION (.4). | | | | |
| 03/26/20 | Nolan, John J. | 1.30 | 1,313.00 | 035 | 58767637 |
| | CONFER WITH WEIL AND ALIX (PARTIAL) TEAMS RE: REAL ESTATE TRANSACTION. | | | | |
| 03/26/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 035 | 58780547 |
| | REVIEW DE MINIMIS SETTLEMENTS TEMPLATE AND FOLLOW-UP WITH ALIX RE: REPORTING REQUIREMENTS. | | | | |
| 03/26/20 | McGrath, Colin | 1.40 | 1,183.00 | 035 | 58767656 |
| | JOIN CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES, M. BONDS, T. SCHINCKEL, AND J. NOLAN RE: REAL ESTATE TRANSACTION ISSUES (1.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/26/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 035 | 58764409 |
| | PREPARE FOR AND ATTEND CALLS WITH WEIL AND ALIX TEAM REGARDING REAL PROPERTY TRANSACTION (2.1); CALL WITH M BOND REGARDING REAL ESTATE TRANSACTION (0.2). | | | | |
| 03/27/20 | Bond, W. Michael | 3.10 | 5,254.50 | 035 | 58775197 |
| | REVIEW REVISED REAL ESTATE LEASE AND CORRESPOND WITH R. HORSCH RE: COMMENTS (1.2); REVIEW REAL ESTATE PSA AND CORRESPONDENCE WITH R. HORSCH RE: COMMENTS (.9); CONFERENCE CALL WITH PGE AND ALIX AND WEIL TEAMS RE: CALPURNIA (1.0). | | | | |
| 03/27/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 035 | 58769523 |
| | REVIEW DRAFT REAL ESTATE MOTION AND ANALYZE ISSUES RE: SAME (0.5). | | | | |
| 03/27/20 | Liou, Jessica | 3.30 | 3,877.50 | 035 | 58782169 |
| | REVIEW MATERIALS RE REAL ESTATE TRANSACTION (2.5); CONFER WITH PGE, PILLSBURY, ALIX RE REAL ESTATE TRANSACTION (.8). | | | | |
| 03/27/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 035 | 58776060 |
| | REVIEW REAL ESTATE TRANSACTION DRAFT MOTION (1.2); REVIEW AND ANALYZE CORRESPONDENCE REGARDING REAL ESTATE TRANSACTION CIRCULATED BY A. GREEN (0.3). | | | | |
| 03/27/20 | Schinckel, Thomas Robert | 1.50 | 1,267.50 | 035 | 58772773 |
| | PREPARE FOR AND ATTEND CALL ON REAL ESTATE ISSUES. | | | | |
| 03/28/20 | Karotkin, Stephen | 0.20 | 339.00 | 035 | 58770210 |
| | TELEPHONE J. SIMON RE: REAL ESTATE ISSUES (.2). | | | | |
| 03/28/20 | Bond, W. Michael | 4.80 | 8,136.00 | 035 | 58775926 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH PGE TEAM AND ALIX AND WEIL TEAM ON CALPURNIA ISSUES (1.0); CONFERENCE CALL WITH WEIL TEAM AND MIKE WELCH (1.0); CONFERENCE CALL WITH R. HORSCH AND E. ANDERSON RE: REAL ESTATE TRANSACTION (.3); REVIEW CORRESPONDENCE RE: APPRAISER RETENTION ON CALPURNIA (.7); CALLS AND CORRESPONDENCE WITH WEIL TEAM ON CALPURNIA (.8); CONFERENCE CALL WITH ALIX TEAM AND WEIL ON CALPURNIA (.5); REVIEW REAL ESTATE TRANSACTION PROPOSAL AND CORRESPONDENCE FROM R. HORSCH (.5). | | | | |
| 03/28/20 | Tsekerides, Theodore E. | 3.20 | 3,920.00 | 035 | 58773117 |
| | ANALYZE ISSUES RE: LEASE MOTION (0.4); CALL WITH J. LIOU, M. BOND AND ALIXPARTNERS RE: LEASE MOTION (0.6); CALL WITH COMPANY AND PILLSBURY RE: LEASE MOTION (0.2); CALL WITH PROSPECTIVE REAL ESTATE EXPERT (1.0); FOLLOW UP CALL WITH J. LIOU AND M. BOND RE: NEXT STEPS ON REAL ESTATE MOTION (1.0). | | | | |
| 03/28/20 | Liou, Jessica | 4.50 | 5,287.50 | 035 | 58782194 |
| | CONFER WITH J. MESTERHARM, E. ANDERSON, T. TSEKERIDES, M. BOND RE REAL ESTATE TRANSACTION (.6); REVIEW AND REVISE EVIDENTIARY CHART FOR REAL ESTATE TRANSACTION (.7); CONFER WITH R. HORSCH (PILLSBURY), T. AGID, T. CROWLEY, M. BOND, T. SCHINCKEL RE REAL ESTATE TRANSACTION; CONFER WITH POTENTIAL THIRD PARTY ADVISOR (1.2); CONFER WITH T. TSEKERIDES AND M. BOND RE SAME (.1); CONFER WITH J. SIMON RE REAL ESTATE MATTER (.6); REVIEW AND RESPOND TO ADDITIONAL EMAILS RE NEXT STEPS AND STRATEGY WITH T. TSEKERIDES, M. BOND (.3); REVIEW OF REAL ESTATE MATERIALS (1.0). | | | | |
| 03/28/20 | Green, Austin Joseph | 3.40 | 2,482.00 | 035 | 58770449 |
| | REVIEW BACKGROUND DOCUMENTS RELATING TO REAL ESTATE TRANSACTION (1.6); CONDUCT RESEARCH ON POTENTIAL EXPERT WITNESS (1.8). | | | | |
| 03/28/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 035 | 58772726 |
| | COLLATE MATERIALS FOR REAL ESTATE MOTION. | | | | |
| 03/29/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 035 | 58774808 |
| | CONFERENCE CALL WITH WEIL AND ALIX RE: REAL ESTATE MATTERS (.8); REVIEW MATERIALS RE: REAL ESTATE PROPOSAL (.3). | | | | |
| 03/29/20 | Bond, W. Michael | 3.60 | 6,102.00 | 035 | 58775973 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL ON CALPURNIA WITH WEIL TEAM AND ALIX (1.0); REVIEW LIST OF PROOF ISSUES AND RELATED CHARTS AND COMMENT (.8); REVIEW SIMON MEMO ON CALPURNIA TRANSACTION AND COMMENT (.4); REVIEW CORRESPONDENCE WITH T. CROWLEY AND R. HORSCH RE: WORK LETTER (.4); REVIEW LEASE SENT TO REAL ESTATE TRANSACTION (.6); REVIEW BOARD MATERIALS ON REAL ESTATE TRANSACTION (.4). | | | | |
| 03/29/20 | Slack, Richard W. | 0.10 | 132.50 | 035 | 58774637 |
| | EXCHANGE EMAILS WITH T. TSEKERIDES RE: REAL ESTATE EXPERT (.1). | | | | |
| 03/29/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 035 | 58777493 |
| | CONFERENCE CALL WITH BFR TEAM AND ALIXPARTNERS RE: REAL ESTATE DEAL (1.0); EMAIL WITH POTENTIAL EXPERT RE: REAL ESTATE DEAL (0.1); REVIEW MATERIALS FOR REAL ESTATE DEAL (0.7); TEAM CALL ON REAL ESTATE WITH CLIENT (0.6); FOLLOW UP CALL WITH J. LIOU RE: REAL ESTATE MOTION (0.2); EMAIL AND CALL WITH AJ GREEN RE: RESEARCH (0.2); ANALYZE PRIVILEGE ISSUES ON DOCUMENTS FOR EXPERT ON REAL ESTATE DEAL (0.3). | | | | |
| 03/29/20 | Liou, Jessica | 5.10 | 5,992.50 | 035 | 58782719 |
| | REVIEW AND REVISE EVIDENCE CHART FOR REAL ESTATE TRANSACTION (.5); EMAILS WITH T. SCHINCKEL RE REAL ESTATE (.7); CALL WITH ALIX, T. TSEKERIDES, M. BOND RE NEXT STEPS ON EXPERT WITNESS (1.0); CONFER WITH T. TSEKERIDES RE REAL ESTATE ISSUES (.2); DRAFT EVIDENTIARY ISSUES LIST (1.7); EMAILS WITH J. SIMON RE RETENTION ISSUES, RE BOARD DECK, AND CONFER WITH R. HORSCH AND T. SCHINCKEL RE SAME (1.0). | | | | |
| 03/29/20 | Green, Austin Joseph | 5.50 | 4,015.00 | 035 | 58771902 |
| | CONDUCT RESEARCH RELATING TO REAL ESTATE TRANSACTION, INCLUDING DISCUSSIONS AND ANALYSIS RELATING TO SAME. | | | | |
| 03/29/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 035 | 58772311 |
| | REVIEW AND REVISE REAL ESTATE TRANSACTION MOTION. | | | | |
| 03/29/20 | Foust, Rachael L. | 0.40 | 338.00 | 035 | 58832936 |
| | REVIEW RETENTION PORTION OF REAL ESTATE MOTION (0.4). | | | | |
| 03/29/20 | McGrath, Colin | 0.60 | 507.00 | 035 | 58772385 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKGROUND MATERIAL RELATED TO REAL ESTATE TRANSACTION (.6). | | | | |
| 03/29/20 | Schinckel, Thomas Robert | 5.20 | 4,394.00 | 035 | 58773420 |
| | PREPARE AND REVIEW BINDERS OF SUPPORTING MATERIALS FOR REAL ESTATE MOTION (1.2); CALL WITH PG&E REAL ESTATE TEAM (1.1); UPDATE SUMMARY OF REAL ESTATE MOTION ISSUES (0.8); DRAFT REAL ESTATE MOTION (1.7); REVIEW AND DRAFT RESPONSE TO W COLEMAN ON LEASE INQUIRY (0.4). | | | | |
| 03/30/20 | Karotkin, Stephen | 0.40 | 678.00 | 035 | 58786615 |
| | REVIEW AND REVISE REAL ESTATE PRESENTATION. | | | | |
| 03/30/20 | Bond, W. Michael | 2.10 | 3,559.50 | 035 | 58785583 |
| | CONFERENCE CALL WITH M. WELCH AND WEIL TEAM ON CALPURNIA (.4); CORRESPONDENCE WITH R. HORSCH, E. ANDERSON, J. LIOU AND T. SCHINCKEL RE: CALPURNIA (.6); REVIEW CALPURNIA MULTIPLE LIST OF ISSUES AND COMMENT (.8); REVIEW BOARD MATERIALS (.3). | | | | |
| 03/30/20 | Tsekerides, Theodore E. | 3.30 | 4,042.50 | 035 | 58784756 |
| | COMPANY CALL TO DISCUSS REAL ESTATE MOTION AND RELATED ISSUES (0.5); REVIEW ADDITIONAL MATERIALS FOR EXPERT ON REAL ESTATE MOTION (0.3); EMAIL WITH TEAM RE: UPDATES AND NEXT STEPS (0.2); EMAIL WITH CLIENT RE: FURTHER MATERIALS FOR EXPERT (0.1); CONFERENCE CALL WITH M. WELCH RE: NEXT STEPS AND MATERIALS FOR MOTION (0.7); LIT TEAM CALL ON REAL ESTATE TRANSACTION (0.6); CALL WITH COMPANY AND MTO RE: REGULATORY ASPECTS OF REAL ESTATE TRANSACTION (0.6); ANALYZE ISSUES RE: EVIDENCE FOR REAL ESTATE MOTION (0.3). | | | | |
| 03/30/20 | Liou, Jessica | 8.40 | 9,870.00 | 035 | 58799738 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND REVISE J. SIMON SUMMARY OF REAL ESTATE ISSUES (.5); REVIEW AND REVISE J. SIMON OUTLINE OF ISSUES, AND DRAFT EVIDENTIARY OUTLINE IN SUPPORT OF MOTION (1.9); REVIEW AND RESPOND TO EMAILS RE EVIDENTIARY OUTLINE (.3); CONFER WITH PGE, MTO, WEIL, PILLSBURY RE REAL ESTATE TRANSACTION (.7); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM J. SIMON RE REAL ESTATE TRANSACTION (.6); EMAILS AND CONFERS WITH T. SCHINCKEL RE J. SIMON OUTLINE OF KEY ISSUES (.6); RESPOND TO T. SCHINCKEL RE SAME (.1); CONFER WITH T. TSEKERIDES, M. BOND, M. WELCH RE REAL ESTATE TRANSACTION (.7); REVIEW LEASE OPTION AGREEMENT (.2); EMAIL T. SCHINCKEL AND M. BOND RE SAME (.1); EMAIL M. BOND RE LEASE AGREEMENT LANGUAGE (.2); REVIEW AND REVISE FURTHER AMENDED DRAFT OF J. SIMON SUMMARY OF ISSUES (1.8); MULTIPLE CONFERS WITH T. SCHINCKEL RE SAME (.4); REVIEW AND RESPOND TO EMAILS FROM T. TSEKERIDES, T. SCHINCKEL RE UPDATES TO REAL ESTATE TRANSACTION AND WITNESSES (.3).

| 03/30/20 | Swenson, Robert M. | 4.20 | 4,620.00 | 035 | 58786597 |

REVIEW AND ANALYZE REAL ESTATE TRANSACTION BACKGROUND DOCUMENTS (2.8); PARTICIPATE ON INTERNAL WGM CONFERENCE CALL REGARDING REAL ESTATE TRANSACTION (0.6); PARTICIPATE ON CONFERENCE CALL WITH CLIENT REGARDING REAL ESTATE TRANSACTION AND RELATED FILINGS AND PUBLIC OUTREACH (PARTIAL) (0.5); DRAFT AND SEND CORRESPONDENCE TO M. WELCH CONCERNING EXPERT REVIEW (0.3).

| 03/30/20 | Green, Austin Joseph | 4.20 | 3,066.00 | 035 | 58786073 |

CONDUCT RESEARCH RE. REAL ESTATE TRANSACTION (3.3); REVIEW BACKGROUND MATERIALS PERTAINING TO REAL ESTATE TRANSACTION (0.9).

| 03/30/20 | Nolan, John J. | 5.50 | 5,555.00 | 035 | 58785586 |

REVIEW BACKGROUND MATERIALS FOR REAL ESTATE TRANSACTION MOTION (3.7); CONFER WITH T. TSEKERIDES, J. LIOU, M. BOND, AND R. SWENSON RE: REAL ESTATE TRANSACTION (.7); CONFER WITH WEIL AND PGE TEAMS RE: REAL ESTATE TRANSACTION (.5); CONFER WITH T. TSEKERIDES, R. SWENSON, A.J. GREEN, AND C. MCGRATH RE: REAL ESTATE TRANSACTION (.6).

| 03/30/20 | McGrath, Colin | | 3.00 | 2,535.00 | 035 | 58786723 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. TSEKERIES, R. SWENSON, J. NOLAN, AND AJ GREEN RE: REAL ESTATE TRANSACTION ISSUES (.6). REVIEW REAL ESTATE TRANSACTION BACKGROUND MATERIALS (1.3). JOIN CALL WITH T. TSEKERIDES, J. LIOU, R. SWENSON, M. BOND AND M. WELCH RE REAL ESTATE ISSUES (.6). JOIN CALL WITH T. TSEKERIDES, R. SWENSON, J. NOLAN, AJ GREEN, AND PG&E RE: REAL ESTATE TRANSACTION ISSUES (.5). | | | | |
| 03/30/20 | Schinckel, Thomas Robert | 5.10 | 4,309.50 | 035 | 58783803 |
| | CALLS WITH PG&E TEAM REGARDING REAL ESTATE TRANSACTION (1.8); DRAFT REAL ESTATE TRANSACTION MOTION (2.9); DRAFT SUMMARY OF REAL ESTATE TRANSACTION ISSUES AND CONFER WITH J LIOU REGARDING SAME (0.4). | | | | |
| 03/31/20 | Karotkin, Stephen | 0.50 | 847.50 | 035 | 58802449 |
| | REVIEW AND RESPOND TO EMAIL FROM J. MESTERHARM RE: REAL ESTATE ISSUES (.3); REVIEW EMAIL FROM J. LIOU RE: REAL ESTATE TRANSACTION STATUS (.2). | | | | |
| 03/31/20 | Bond, W. Michael | 2.70 | 4,576.50 | 035 | 58801043 |
| | CALL WITH J. LIOU AND T. SCHINCKEL RE: REAL ESTATE TRANSACTION (.2); CONFERENCE CALL DISCUSS AGREEMENT TO LEASE (.8); REVIEW REVISED REAL ESTATE TRANSACTION AGREEMENT TO LEASE AND MARK UP WITH COMMENTS AND CORRESPONDENCE WITH T. SCHINCKEL RE: SAME (1.1); CONFERENCE CALL WITH M. WELCH ON CALPURNIA (.4); CORRESPONDENCE ON APPRAISAL RETENTION (.2). | | | | |
| 03/31/20 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 035 | 58799982 |
| | REVIEW REVISED EVIDENTIARY OUTLINE FOR REAL ESTATE TRANSACTION AND ANALYZE ISSUES RE: WITNESS AREAS (0.4); CALL WITH T. AGID, EXPERT AND TEAM RE: OVERVIEW OF BACKGROUND (0.7); CALL WITH M. WELCH RE: UPDATE ON NEXT STEPS (0.3); CALL WITH J. LIOU RE: TRANSACTION (0.2); ANALYZE ISSUES RE: MATERIALS FOR EXPERT AND EMAIL WITH CLIENT RE: SAME (0.3); ANALYZE STRATEGIES FOR MOTION AND DECLARATIONS (0.4). | | | | |
| 03/31/20 | Liou, Jessica | 7.50 | 8,812.50 | 035 | 58808010 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LEASE DOCUMENTS (.2); REVIEW REAL ESTATE DOCUMENTS (1.2); CALL RE REAL ESTATE TRANSACTION (.7); REVIEW EMAIL FROM J. SIMON RE REAL ESTATE TRANSACTION (.4); REVIEW AND REVISE REAL ESTATE DOCUMENTS AND EMAILS WITH T. SCHINCKEL RE SAME (1.1); REVIEW AND MARK UP AGREEMENT TO ENTER INTO LEASE (.3); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM T. TSEKERIDES, T. SCHINCKEL AND M. BOND RE REAL ESTATE TRANSACTION ISSUES (2.2); REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL AND R. HORSCH (PILLSBURY) RE REAL ESTATE TRANSACTION (.6) AND REVIEW REAL ESTATE TRANSACTION DOCUMENTS (.8). | | | | |
| 03/31/20 | Swenson, Robert M. | 5.40 | 5,940.00 | 035 | 58812004 |
| | PARTICIPATE ON CONFERENCE CALL WITH WGM TEAM, M. WELCH AND T. AGID CONCERNING OUTSTANDING QUESTIONS (0.8); REVIEW AND ANALYZE MATERIALS UNDERLYING REAL ESTATE DOCUMENTS (1.8); REVIEW AND ANALYZE REVISED EVIDENCE OUTLINE FOR M. WELCH DECLARATION (0.7); REVIEW BOARD MATERIALS, JLL SUMMARY, WGM SUMMARY OF TRANSACTION IN CONNECTION WITH REAL ESTATE MOTION (1.3); REVIEW AND ANALYZE REVISED REAL ESTATE TRANSACTION MOTION (0.8). | | | | |
| 03/31/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 035 | 58831765 |
| | REVIEW REAL ESTATE MOTION RETENTION SECTION (0.8); PULL EXAMPLES AND CORRESPOND WITH T. SCHINCKEL RE SAME (0.4). | | | | |
| 03/31/20 | McGrath, Colin | 1.10 | 929.50 | 035 | 58804027 |
| | JOIN CALL WITH T. TSEKERIDES, J. LIOU, T. AGID, M. BOND, M. WELCH, AJ GREEN, R. SWENSON, AND J. NOLAN RE: REAL ESTATE TRANSACTION ISSUES (.9). REVIEW EMAILS FROM T. TSEKERIDES RELATED TO TRANSACTION (.1) AND DISCUSS PLAN FOR DRAFTING DECLARATION WITH AJ GREEN (.1). | | | | |
| 03/31/20 | Schinckel, Thomas Robert | 4.10 | 3,464.50 | 035 | 58798695 |
| | PREPARE FOR AND CALL ON REAL ESTATE TRANSACTION WITH PG&E AND COUNTERPARTY (1.4); DRAFT TRANSACTION DOCUMENTS (2.1); CONFER WITH TEAM MEMBERS REGARDING MOTION AND CONSIDERATION OF EVIDENCE AND FURTHER DRAFTING (0.6). | | | | |
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **370.40** | **$414,562.50** | | |
| 03/01/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 036 | 58581517 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESPONSE TO TCC MOTIONS RE: FIRE TRUST RETENTIONS AND DISCOVERY (.6). | | | | |
| 03/01/20 | McNulty, Shawn C. | 3.80 | 3,211.00 | 036 | 58580339 |
| | CONDUCT RESEARCH AND DRAFT SUMMARY RE: RITZEN / OSBORNE CASES IN NINTH CIRCUIT, ADDITIONAL CASES RE: MATERIAL ADVANCEMENT. | | | | |
| 03/02/20 | Karotkin, Stephen | 1.10 | 1,864.50 | 036 | 58580361 |
| | REVIEW, REVISE AND FINALIZE RESPONSES TO TCC MOTIONS RE: RETENTION OF YANNI AND TROTTER (.3) AND MOTION TO SET DISCOVERY PROTOCOL (.4); CONFERENCE CALL WITH B. BENNETT AND K. ORSINI RE: TCC DISCOVERY (.4). | | | | |
| 03/02/20 | Goren, Matthew | 0.40 | 450.00 | 036 | 58581291 |
| | REVIEW AND REVISE RESPONSES TO TCC RETENTION APPLICATIONS AND DISCOVERY PROCEDURES MOTION (0.3) AND CONFER WITH UCC RE: SAME (0.1). | | | | |
| 03/03/20 | Liou, Jessica | 3.30 | 3,877.50 | 036 | 58626875 |
| | CONFER WITH K. ORSINI, S. KAROTKIN, R. FOUST RE OPEN ISSUES RELATING TO FIRE CLAIMS (.5); CONFER WITH J. ROSE RE FILING OF FIRE VICTIM TRUST AGREEMENT, CONFER WITH J. MESTERHARM RE SAME, REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENT, CONFER WITH M. GOREN RE SAME (1.0); REVIEW AND REVISE NOTICE OF FILING OF FIRE VICTIM TRUST AND CLAIMS RESOLUTION PROCEDURES AND MULTIPLE EMAILS WITH JONES DAY AND S. KAROTKIN RE SAME; CONFERS WITH S. KAROTKIN (1.8). | | | | |
| 03/04/20 | Liou, Jessica | 0.50 | 587.50 | 036 | 58626817 |
| | CONFER WITH J. MESTER RE FIRE VICTIM CLAIMS RESOLUTION PROCEDURES AND FIRE VICTIM TRUST AGREEMENT (.5). | | | | |
| 03/06/20 | Goren, Matthew | 0.20 | 225.00 | 036 | 58620860 |
| | EMAILS WITH J. KIM RE: TCC RETENTION APPLICATIONS. | | | | |
| 03/09/20 | McNulty, Shawn C. | 0.40 | 338.00 | 036 | 58649565 |
| | REVIEW / ANALYZE STATEMENT OF ISSUES FROM TRADE COMMITTEE (RESPONSE RE: DESIGNATION OF ITEMS). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/13/20 | Liou, Jessica | 0.50 | 587.50 | 036 | 58673762 |
| | REVIEW FIRE CLAIMS SETTLEMENT AGREEMENTS (.5). | | | | |
| 03/15/20 | Liou, Jessica | 0.70 | 822.50 | 036 | 58673973 |
| | REVIEW AND REVISE FIRE VICTIM CLAIMANT EXECUTIVE SUMMARY AND FREQUENTLY ASKED QUESTIONS AND COMMENTS TO SAME (.7). | | | | |
| 03/18/20 | Goren, Matthew | 1.90 | 2,137.50 | 036 | 58697436 |
| | EMAILS WITH MILBANK RE: TCC 2014 MOTIONS (0.2); CALL WITH MILBANK. T. TSEKERIDES AND R. SLACK RE: SAME (0.3) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.3); ANALYZE ISSUES RE: SAME (0.8); EMAILS WITH CRAVATH RE: SAME (0.3). | | | | |
| 03/18/20 | Morganelli, Brian | 2.30 | 1,368.50 | 036 | 58695408 |
| | COMMENT ON TCC RETENTION ORDER. | | | | |
| 03/19/20 | Goren, Matthew | 1.60 | 1,800.00 | 036 | 58707648 |
| | EMAILS WITH MILBANK, T. TSEKERIDES AND J. LIOU RE: TCC 2004 MOTIONS AND PROCESS (0.4); MEET AND CONFER CALL WITH MILBANK, TCC, AND T. TSEKERIDES RE: SAME (0.5); FOLLOW UP CALLS AND EMAILS WITH T. TSEKERIDES RE: SAME (0.4); FOLLOW UP EMAILS WITH T. TSEKERIDES AND CRAVATH RE: SAME (0.2); EMAILS WITH S. KAROTKIN RE:TCC STANDING MOTION (0.1). | | | | |
| 03/19/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 58708586 |
| | COMMENT ON ORDERS FOR TRUSTEE AND CLAIMS ADMINISTRATOR RETENTION. | | | | |
| 03/20/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 036 | 58726532 |
| | CONFER WITH T. TSEKERIDES AND E. LANE REGARDING TCC RULE 2004 DISCOVERY (.4); REVIEW AND ANALYZE TCC 2004 MOTIONS AND DOCUMENT REQUESTS (.5); PARTICIPATE IN CONFERENCE CALL WITH CRAVATH TO DISCUSS STRATEGY REGARDING TCC 2004 DISCOVERY REQUESTS (0.6); CONFER WITH E. LANE REGARDING DEBTORS' RESPONSE TO TCC 2004 DISCOVERY (.6). | | | | |
| 03/22/20 | Karotkin, Stephen | 0.80 | 1,356.00 | 036 | 58722093 |
| | REVIEW AND REVISE DRAFT STIPULATION RE: TCC MOTION FOR STANDING (.8). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/22/20 | Goren, Matthew | 0.40 | 450.00 | 036 | 58720738 |
| | EMAILS WITH WEIL LITIGATION TEAM AND S. KAROTKIN RE: TCC STANDING STIPULATION. | | | | |
| 03/23/20 | Karotkin, Stephen | 0.40 | 678.00 | 036 | 58733751 |
| | REVIEW AND REVISE DRAFT STIPULATION RE: TCC ADVERSARY PROCEEDING RE: SECURITIES ACTION (.4). | | | | |
| 03/23/20 | Goren, Matthew | 0.20 | 225.00 | 036 | 58728893 |
| | CALLS AND EMAILS WITH T. TSEKERIDES RE: TCC STANDING STIPULATION. | | | | |
| 03/24/20 | Karotkin, Stephen | 0.30 | 508.50 | 036 | 58739682 |
| | TELEPHONE J. SIMON AND K. ORSINI RE: TORT COMMITTEE ISSUES (.3). | | | | |
| 03/24/20 | Goren, Matthew | 0.20 | 225.00 | 036 | 58739276 |
| | EMAILS WITH BAKER AND S. KAROTKIN RE: CLAIMS ADMINISTRATOR AND TRUSTEE RETENTIONS AND BUDGET. | | | | |
| 03/24/20 | Swenson, Robert M. | 2.70 | 2,970.00 | 036 | 58740678 |
| | PARTICIPATE IN CONFERENCE CALL WITH E. LANE TO DISCUSS STRATEGY REGARDING TCC 2004 DISCOVERY REQUESTS (0.6); REVIEW TRANSCRIPTS FROM DECEMBER AND MARCH HEARINGS CONCERNING TCC 2004 REQUESTS (.8); DRAFT AND REVISE CHART SUMMARIZING ARGUMENTS AND RESPONSES CONCERNING TCC 2004 DISCOVERY REQUESTS (1.3). | | | | |
| 03/24/20 | Morganelli, Brian | 0.10 | 59.50 | 036 | 58740174 |
| | CORRESPONDENCE WITH TCC RE: RETENTION APPS. | | | | |
| 03/25/20 | Karotkin, Stephen | 0.20 | 339.00 | 036 | 58754885 |
| | TELEPHONE L. GREEN RE: YANNI AND TROTTER RETENTION (.2). | | | | |
| 03/25/20 | Goren, Matthew | 0.40 | 450.00 | 036 | 58748884 |
| | REVIEW LETTER RE: TCC RESIGNATION AND EMAILS WITH CLIENT, S. KAROTKIN AND J. LIOU RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/25/20 | Swenson, Robert M. | 2.70 | 2,970.00 | 036 | 58752722 |
| | DRAFT AND REVISE POSITION OF TCC AND DEBTORS CONCERNING RULE 2004 DISCOVERY AS SET FORTH IN RECENT FILINGS (1.2); DRAFT AND SEND CORRESPONDENCE REGARDING TCC 2004 DISCOVERY REQUESTS AND MEET AND CONFER ON SAME (0.2); DRAFT AND REVISE RESPONSES CONCERNING TCC 2004 DISCOVERY REQUESTS IN ADVANCE OF MEET AND CONFER (1.3). | | | | |
| 03/26/20 | Goren, Matthew | 0.10 | 112.50 | 036 | 58765187 |
| | EMAILS WITH S. KAROTKIN RE: TCC RESIGNATIONS. | | | | |
| 03/26/20 | Swenson, Robert M. | 1.60 | 1,760.00 | 036 | 58765628 |
| | PARTICIPATE IN MEET AND CONFER CONCERNING TCC DISCOVERY MOTIONS (0.5); REVIEW AND ANALYZE PRIOR FILINGS CONCERNING PLAN OBJECTION DEADLINES AND CONFER WITH T. TSEKERIDES REGARDING SAME (0.8); CONFER WITH E. LANE REGARDING UCC STATEMENT AND TCC PROTOCOL MOTION (0.3). | | | | |
| 03/26/20 | Morganelli, Brian | 0.20 | 119.00 | 036 | 58768111 |
| | REVIEW TCC REQUEST FOR HEARING ON YANNI/TROTTER RETENTION APP. | | | | |
| 03/27/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 58770711 |
| | PREPARE RESPONSE TO YANNI/TROTTER BUDGET REQUEST (.2); CALL WITH M. GOREN RE: SAME (.2). | | | | |
| 03/28/20 | Karotkin, Stephen | 1.50 | 2,542.50 | 036 | 58770197 |
| | REVIEW JULIAN EMAIL RE: TORT CLAIMANTS RSA (.2); DRAFT RESPONSE RE: YANNI / TROTTER MOTION (.8); REVIEW YANNI / TROTTER COMPENSATION MOTION (.3); TELEPHONE J. LODUCA RE: TCC PLAN ISSUES (.2). | | | | |
| 03/28/20 | Morganelli, Brian | 1.90 | 1,130.50 | 036 | 58770691 |
| | DRAFT RESPONSE TO TCC BUDGET ON CLAIMS ADMINISTRATOR AND FIRE VICTIM TRUSTEE. | | | | |
| 03/29/20 | Karotkin, Stephen | 0.30 | 508.50 | 036 | 58774655 |
| | TELEPHONE B. BENNETT RE: TCC PLAN ISSUES (.3). | | | | |
| 03/29/20 | Morganelli, Brian | 3.90 | 2,320.50 | 036 | 58779558 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND REVISE STATEMENT ON BUDGET OF CLAIMS ADMINISTRATOR AND TRUSTEE. | | | | |
| 03/30/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 036 | 58786402 |
| | REVIEW AND REVISE REPLY TO TCC YANNI / TROTTER FEE AND EXPENSE MOTION (.7). | | | | |
| 03/30/20 | Goren, Matthew | 0.20 | 225.00 | 036 | 58783253 |
| | REVIEW DRAFT MILBANK LETTER RE: TCC 2004 SUBPOENAS. | | | | |
| 03/30/20 | Morganelli, Brian | 0.70 | 416.50 | 036 | 58785002 |
| | REVISE STATEMENT ON BUDGET OF TRUSTEE / CLAIMS ADMINISTRATOR. | | | | |
| 03/31/20 | Karotkin, Stephen | 0.40 | 678.00 | 036 | 58802462 |
| | TELEPHONE B. BENNETT RE: TCC RETENTION OF YANNI AND TROTTER (.4). | | | | |
| 03/31/20 | Swenson, Robert M. | 1.20 | 1,320.00 | 036 | 58802239 |
| | CONFER WITH T. TSEKERIDES REGARDING LETTER TO COURT CONCERNING TCC RULE 2004 DISCOVERY (0.3); DRAFT AND REVISE DISCOVERY DISPUTE LETTER TO JUDGE MONTALI (0.9). | | | | |
| 03/31/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 58795336 |
| | REVIEW FILINGS RELATED TO YANNI/TROTTER FEE MOTION (.3); REVISE STATEMENT RE: SAME (.1). | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **41.70** | **$43,861.00** | | |
| 03/09/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 037 | 58656195 |
| | REVIEW EMAIL FROM COVINGTON RE: INSURANCE COVERAGE ISSUES AND ANALYZE APPROACHES RE: SAME (0.1); CALL WITH COVINGTON RE: INSURANCE (0.3); ANALYZE ISSUES RE: SECURITIES CLAIMS (0.3). | | | | |
| 03/10/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58655932 |
| | REVIEW EMAIL RE: INSURANCE RELATING TO GHOST SHIP CLAIMS AND PRIOR ORDER AND ANALYZE ISSUES RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 03/10/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 58655942 |
| | EMAIL WITH TEAM RE: D&O INSURANCE ISSUES (0.2); ANALYZE ISSUES RE: D&O INSURANCE PROVISIONS (0.2). | | | | |
| 03/10/20 | Kramer, Kevin | 4.80 | 5,280.00 | 037 | 59036023 |
| | REVIEW, ANALYZE D&O INSURANCE MATERIALS FOR PRODUCTION TO PERA, AND CORRESPONDENCE W/CLIENT, LATHAM, INTERNAL TECH TEAM, AND DOCUMENT VENDOR RE SAME (4.8). | | | | |
| 03/13/20 | Liou, Jessica | 0.60 | 705.00 | 037 | 58674386 |
| | CONFER WITH INSURANCE COMPANIES' COUNSEL RE: PLAN INSURANCE NEUTRALITY PROVISIONS (.6). | | | | |
| 03/13/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 59036257 |
| | CONFER WITH M. GOREN RE MONTHLY OPERATING REPORT. | | | | |
| 03/14/20 | Liou, Jessica | 0.30 | 352.50 | 037 | 58673501 |
| | CONFER WITH H. WEISSMAN RE INSURANCE ISSUES (.3). | | | | |
| 03/17/20 | Kramer, Kevin | 0.10 | 110.00 | 037 | 59038408 |
| | EMAILS RE D&O INSURANCE INFORMATION DISCOVERY. | | | | |
| 03/18/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 037 | 58701654 |
| | REVIEW CORRESPONDENCE FROM AEGIS AND ANALYZE SAME (0.6). | | | | |
| 03/20/20 | Liou, Jessica | 0.50 | 587.50 | 037 | 58728594 |
| | CALL WITH INSURANCE CARRIERS RE STATUS OF DERIVATIVE AND SECURITIES LITIGATIONS (.5). | | | | |
| 03/20/20 | Kramer, Kevin | 0.30 | 330.00 | 037 | 59039090 |
| | ANALYSIS, EMAILS RE D&O INSURANCE PRODUCTIONS (.3). | | | | |
| 03/21/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 59039510 |
| | REVIEW UNDERWRITER AGREEMENTS AND EMAIL R. SLACK AND T. TSEKERIDES RE SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 03/21/20 | Kramer, Kevin | 0.30 | 330.00 | 037 | 59079831 |
| | EMAILS RE D&O INSURER CORRESPONDENCE (.3). | | | | |
| 03/23/20 | Liou, Jessica | 0.30 | 352.50 | 037 | 58737441 |
| | REVIEW AND RESPOND TO S. SCHIRLE EMAIL RE INSURANCE SETTLEMENTS (.3). | | | | |
| 03/26/20 | Liou, Jessica | 0.50 | 587.50 | 037 | 58770782 |
| | REVIEW AND RESPOND TO M. SWEENEY EMAIL RE INSURANCE ISSUES (.5). | | | | |
| 03/30/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 037 | 58784781 |
| | CALL WITH CLIENT AND TEAM RE: INSURANCE ISSUES (0.5); REVIEW SLIDE DECK AND EMAIL RE: INSURANCE/BOND PAYMENTS AND ANALYZE SAME (0.6). | | | | |
| 03/30/20 | Liou, Jessica | 1.00 | 1,175.00 | 037 | 58799938 |
| | CONFER WITH PGE, PASICH, CRAVATH RE INSURANCE ISSUES (.9); EMAIL WITH LAZARD AND ALIX RE SAME (.1). | | | | |
| 03/31/20 | Tsekerides, Theodore E. | 0.60 | 735.00 | 037 | 58800056 |
| | CALL WITH J. LIOU AND COMPANY RE: INSURANCE ISSUES (0.3); EMAIL WITH TEAM RE: INSURANCE MATTERS (0.1); REVIEW SPREADSHEETS RE: INSURANCE COVERAGE (0.2). | | | | |
| 03/31/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 58808022 |
| | REVIEW AND REVISE LETTER IN RESPONSE TO TWIN CITY INSURANCE LETTER AND CORRESPOND WITH D. GOODWIN RE SAME (.2). | | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL TASK 037 - Insurance Issues:** | **13.10** | **$15,170.00** | | |
| **Total Fees Due** | **3,566.70** | **$3,640,402.50** | | |