## Exhibit E

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/02/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>PAYEE: FILE & SERVEXPRESS, LLC (49681-01); INVOICE#: 202002062703701; DATE: 3/2/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE -MARCH 2020; CA SUPERIOR COURT COUNTY OF SHASTA-ESERVICE | H060 | 40323903 | 10.00 |
| 03/24/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109227; DATE: 3/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2020. | H060 | 40323946 | 20.00 |
| 03/24/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 109227; DATE: 3/6/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2020. | H060 | 40323951 | 245.00 |
| 03/24/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092513115; DATE: 3/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2020. | H060 | 40324099 | 15.43 |
| 03/24/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092513115; DATE: 3/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK FEBRUARY 2020. | H060 | 40324220 | 13.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/20/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>PAYEE: THOMSON REUTERS - WEST (10487-02); INVOICE#: 6133425604; DATE: 02/28/2020 - SERVICE BUREAU | H062 | 40319902 | 303.23 |
| 03/16/20 | Bui, Michelle<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: WESTERN MESSENGER SERVICE (12031-01); INVOICE#: 91835; DATE: 03/11/2020 - SHIPMENT FROM WGM SVO, 201 REDWOOD SHORES PARKWAY, REDWOOD SHORES CA 94065 TO PG&E, 77 BEALE STREET, SAN FRANCISCO - 03/09/2020 | H071 | 40311967 | 101.88 |
| 03/16/20 | Slack, Richard W.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 694230666; DATE: 2/28/2020 - FEDEX INVOICE: 694230666 INVOICE DATE:200228TRACKING #390566762468 SHIPMENT DATE: 20200221 SENDER: RICHARD SLACK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RICHARD SLACK  MISSION ST, SAN FRANCISCO, CA 94105 | H071 | 40312733 | 86.85 |
| 03/26/20 | Slack, Richard W.<br>AIR COURIER/EXPRESS MAIL<br>INVOICE#: 696327393; DATE: 3/20/2020 - FEDEX INVOICE: 696327393 INVOICE DATE:200320TRACKING #: 391156011495 SHIPMENT DATE: 20200316 SENDER: RICHARD SLACK WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: RICHARD SLACK, RYE, NY 10580 | H071 | 40329724 | 27.82 |
| 03/12/20 | Stauble, Christopher A.<br>FIRM MESSENGER SERVICE<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061022928980 RIDE DATE: 2020-02-29 FROM: 767 5 AVE, MANHATTAN, NY TO:  QUEENS, NY | H073 | 40309985 | 58.55 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/20 | Minga, Jay | H073 | 40336912 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1700927; DATE: 3/25/2020 - TAXI CHARGES FOR 2020-03-25 INVOICE #170092731918933 JAY MINGA 6274 RIDE DATE: 2020-03-19 | | | |
| 03/20/20 | Stauble, Christopher A. | H073 | 40320347 | 140.00 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: CONCORDE EXPRESS (32491-01); INVOICE#: 10591; DATE: 03/08/2020 - 767 5TH AVE. NEW YORK, SCAARSDALE, NY WGM ON 3/2/20 | | | |
| 03/23/20 | Karotkin, Stephen | H073 | 40322327 | 111.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5815059; DATE: 3/13/2020 - TAXI CHARGES FOR 2020-03-13 INVOICE #5815059XT949466 STEPHEN KAROTKIN 0080 RIDE DATE: 2020-03-06 | | | |
| 03/23/20 | Schinckel, Thomas Robert | H073 | 40322371 | 39.07 |
| | FIRM MESSENGER SERVICE | | | |
| | INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059962130 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 03/23/20 | Liou, Jessica | H073 | 40322401 | 78.23 |
| | FIRM MESSENGER SERVICE | | | |
| | INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059XT988404 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | | | |
| 03/23/20 | Goren, Matthew | H073 | 40322432 | 37.03 |
| | FIRM MESSENGER SERVICE | | | |
| | INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059981548 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/01/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>NVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 03/01/20 | H080 | 40295316 | 20.00 |
| 03/01/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 03/01/20 | H080 | 40295438 | 20.00 |
| 03/01/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3256300; DATE: 3/1/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/01/20 | H080 | 40295636 | 20.00 |
| 03/02/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/02/2 | H080 | 40304989 | 20.00 |
| 03/02/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 03/02/20 | H080 | 40305280 | 20.00 |
| 03/02/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 03/02/20 | H080 | 40305284 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/03/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/03/20 | H080 | 40304896 | 20.00 |
| 03/03/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/03/20 | H080 | 40304955 | 20.00 |
| 03/03/20 | Neuhauser, David<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DAVID NEUHAUSER ON 03/03/20 | H080 | 40305118 | 35.50 |
| 03/03/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 03/03/20 | H080 | 40305126 | 20.00 |
| 03/03/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/03/20 | H080 | 40305194 | 20.00 |
| 03/03/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/03/20 | H080 | 40305267 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/03/20 | Evans, Steven | H080 | 40305308 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/03/20 | | | |
| 03/03/20 | McGrath, Colin | H080 | 40305342 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 03/03/20 | | | |
| 03/03/20 | Hufendick, Jason | H080 | 40305368 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 03/03/20 | | | |
| 03/04/20 | Hayes, Emily A. | H080 | 40293550 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4048137703041323; DATE: 3/4/2020 - HAYES - 2/24/20 WORKING MEAL | | | |
| 03/04/20 | Hayes, Emily A. | H080 | 40293551 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4048137703041323; DATE: 3/4/2020 - HAYES - 2/24/20 WORKING MEAL | | | |
| 03/04/20 | Hayes, Emily A. | H080 | 40293552 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4048137703041323; DATE: 3/4/2020 - HAYES - 2/24/20 WORKING MEAL | | | |
| 03/04/20 | Carens, Elizabeth Anne | H080 | 40293682 | 35.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4051907503041323; DATE: 3/4/2020 - DINNER - FEB. 26, 2020 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/04/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/04/20 | H080 | 40305129 | 20.00 |
| 03/04/20 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 03/04/20 | H080 | 40305161 | 20.00 |
| 03/05/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/05/20 | H080 | 40304865 | 20.00 |
| 03/05/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH A CARENS ON 03/05/20 | H080 | 40305033 | 20.00 |
| 03/05/20 | Karotkin, Stephen<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEPHEN KAROTKIN ON 03/05/20 | H080 | 40305046 | 20.00 |
| 03/05/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/05/20 | H080 | 40305066 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/05/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY THOMAS R SCHINCKEL ON 03/05/20 | H080 | 40305082 | 20.00 |
| 03/05/20 | Evans, Steven<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY STEVEN EVANS ON 03/05/20 | H080 | 40305127 | 20.00 |
| 03/05/20 | Green, Austin Joseph<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY AUSTIN J GREEN ON 03/05/20 | H080 | 40305212 | 20.00 |
| 03/05/20 | Carens, Elizabeth Anne<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 03/05/20 | H080 | 40305244 | 20.00 |
| 03/05/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/05/20 | H080 | 40305340 | 20.00 |
| 03/06/20 | McNulty, Shawn C.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4048304103061324; DATE: 3/6/2020 - WORKING MEAL- FEB 24, 2020 | H080 | 40298269 | 20.00 |
| 03/06/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 03/06/20 | H080 | 40304920 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED ON 03/06/20 | H080 | 40305115 | 20.00 |
| 03/06/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 03/06/20 | H080 | 40305128 | 20.00 |
| 03/07/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/07/20 | H080 | 40304854 | 20.00 |
| 03/07/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RACHAEL L FOUST ON 03/07/20 | H080 | 40305100 | 20.00 |
| 03/07/20 | Hufendick, Jason<br>MEALS - LEGAL O/T<br>INVOICE#: 3257222; DATE: 3/8/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY JASON HUFENDICK ON 03/07/20 | H080 | 40305289 | 20.00 |
| 03/09/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4056254603091307; DATE: 3/9/2020 - SIEGEL, 02/19/2020, WORKING MEAL, MAR 04, 2020 | H080 | 40300983 | 20.00 |
| 03/09/20 | Schinckel, Thomas Robert<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4056254603091307; DATE: 3/9/2020 - WORKING MEAL, MAR 04, 2020 | H080 | 40300988 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/20 | Siegel, Rachael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4056254603091307; DATE: 3/9/2020 - WORKING MEAL, MAR 04, 2020 | H080 | 40300990 | 35.00 |
| 03/09/20 | Foust, Rachael L.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4062625903091307; DATE: 3/9/2020 - DINNER- | H080 | 40301079 | 20.00 |
| 03/09/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY CLIFFORD SONKIN ON 03/09/20 | H080 | 40315086 | 20.00 |
| 03/09/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 03/09/20 | H080 | 40315106 | 20.00 |
| 03/10/20 | McGrath, Colin<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY COLIN MCGRATH ON 03/10/20 | H080 | 40315011 | 20.00 |
| 03/10/20 | Morganelli, Brian<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRIAN MORGANELLI ON 03/10/20 | H080 | 40315056 | 35.28 |
| 03/11/20 | Kramer, Kevin<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY KEVIN KRAMER ON 03/11/20 | H080 | 40314819 | 20.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/13/20 | Brookstone, Benjamin<br>MEALS - LEGAL O/T<br>INVOICE#: CREX4075514503131208; DATE: 3/13/2020 - WORKING MEAL, MAR 08, 2020 | H080 | 40310524 | 16.81 |
| 03/13/20 | Sonkin, Clifford<br>MEALS - LEGAL O/T<br>INVOICE#: 3260459; DATE: 3/15/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>CLIFFORD SONKIN ON 03/13/20 | H080 | 40315146 | 36.18 |
| 03/18/20 | Bui, Michelle<br>MEALS - SUPPORT O/T<br>INVOICE#: HA435916; DATE: 03/16/2020 - OVERTIME MEAL, 3/5/2020 | H083 | 40317700 | 20.00 |
| 03/04/20 | Hayes, Emily A.<br>TRAVEL<br>INVOICE#: CREX4052669903041323; DATE: 3/4/2020 - HAYES - 3/2/20 DINNER | H084 | 40293578 | 35.29 |
| 03/04/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403041323; DATE: 3/4/2020 - DINNER, FEB 27, 2020 (2 PEOPLE) | H084 | 40294063 | 127.44 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - DINNER, FEB 25, 2020 - (3 PEOPLE) | H084 | 40298217 | 225.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - KAROTKIN, 2/24/20, SAN FRANCISCO-<br>DINNER, FEB 26, 2020 (2 PEOPLE) | H084 | 40298223 | 149.22 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 -  LUNCH,  FEB 26, 2020 - (2 PEOPLE) | H084 | 40298226 | 25.93 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - DINNER,  FEB 26, 2020 | H084 | 40298241 | 25.00 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - BREAKFAST, FEB 26, 2020 | H084 | 40298242 | 25.00 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - BREAKFAST,  FEB 26, 2020 | H084 | 40298245 | 25.00 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - DINNER, FEB 26, 2020 | H084 | 40298249 | 25.00 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 -  LUNCH,  FEB 29, 2020 (2 PEOPLE) | H084 | 40298861 | 56.26 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - LUNCH,  FEB 26, 2020 | H084 | 40298862 | 47.67 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - DINNER,  FEB 29, 2020 | H084 | 40298864 | 25.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - BREAKFAST, FEB 27, 2020 | H084 | 40298870 | 10.54 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - LUNCH, FEB 19, 2020 | H084 | 40299040 | 13.29 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - DINNER, FEB 19, 2020 | H084 | 40299042 | 25.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - DINNER, FEB 20, 2020 (2 PEOPLE) | H084 | 40299044 | 150.00 |
| 03/09/20 | Hayes, Emily A.<br>TRAVEL<br>INVOICE#: CREX4063044503091307; DATE: 3/9/2020 - DINNER | H084 | 40301398 | 21.44 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - DINNER, FEB 24, 2020 (2 PEOPLE) | H084 | 40306390 | 150.00 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - LUNCH, FEB 24, 2020 | H084 | 40306396 | 6.60 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/17/20 | Foust, Rachael L. | H084 | 40313884 | 34.94 |
| | TRAVEL | | | |
| | INVOICE#: CREX4083097703171304; DATE: 3/17/2020 - DINNER, MAR 08, 2020 - TRAVEL TO SAN FRANCISCO, CALIFORNIA TO ATTEND HEARING, MEETINGS. | | | |
| 03/19/20 | Hayes, Emily A. | H084 | 40318620 | 25.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX4085210503191258; DATE: 3/19/2020 - DINNER MAR 10, 2020 | | | |
| 03/19/20 | Hayes, Emily A. | H084 | 40318626 | 24.52 |
| | TRAVEL | | | |
| | INVOICE#: CREX4085250703191258; DATE: 3/19/2020 - DINNER | | | |
| 03/24/20 | Liou, Jessica | H084 | 40323187 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX4063039803241247; DATE: 3/24/2020 - DINNER - (2 PEOPLE) | | | |
| 03/26/20 | Carens, Elizabeth Anne | H084 | 40326430 | 88.67 |
| | TRAVEL | | | |
| | INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - LUNCH, MAR 11, 2020 (5 PEOPLE) | | | |
| 03/26/20 | Carens, Elizabeth Anne | H084 | 40326434 | 13.32 |
| | TRAVEL | | | |
| | INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - BREAKFAST, MAR 08, 2020 | | | |
| 03/31/20 | Slack, Richard W. | H102 | 40381325 | 266,821.88 |
| | CONSULTANTS AND WITNESS FEES | | | |
| | PAYEE: COMPASS LEXECON LLC (10651-01); INVOICE#: 7545059; DATE: 04/20/2020 - PROFESSIONAL SERVICES RE: PG&E CORPORATION, MARCH 2020 . | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - CAB FROM AIRPORT TO HOTEL IN SAN FRANCISCO | H160 | 40298212 | 53.53 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - FEB 28, 2020 - TAXI FROM AIRPORT TO HOME IN FL | H160 | 40298213 | 230.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - AGENCY FEES,  TICKET:0017505038954,  FEB 27, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40298216 | 40.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - TAXI - FEB 26, 2020 | H160 | 40298218 | 16.70 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - CAR FROM HOME TO AIRPORT IN FLORIDA - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40298219 | 150.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - HOTEL ROOM AND TAX,  FEB 27, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS, CHECK IN 02/24/2020, CHECK OUT 02/27/2020 (3 NIGHTS) | H160 | 40298222 | 2,791.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - AGENCY FEES, TICKET:0796156732, FEB 24, 2020 - AGENCY FEE ON AIRFARE NY / SAN FRANCISCO / NY - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40298224 | 40.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40298225 | 17.56 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - HOTEL ROOM AND TAX, FEB 26, 2020 - SF HEARINGS, CHECK IN 02/26/2020, CHECK OUT 02/28/2020 (2 NIGHTS) | H160 | 40298246 | 1,198.00 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - HOTEL ROOM AND TAX, FEB 26, 2020 - SF HEARINGS, CHECK IN 02/26/2020, CHECK OUT 02/28/2020 | H160 | 40298247 | 197.01 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - FEB 26, 2020 - INTERNET ON FLIGHT - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40298865 | 39.95 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - TAXI - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40298866 | 7.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - AGENCY FEES, TICKET:0167503852263, FEB 28, 2020 - AGENCY FEE FOR CHANGING FLIGHT FROM SF TO NY | H160 | 40298867 | 40.00 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - TAXI FROM AIRPORT TO HOTEL IN SF | H160 | 40298868 | 60.40 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - AGENCY FEES, TICKET:0796014515, FEB 20, 2020 - AGENCY FEE ON AIRFARE FROM NY TO SF | H160 | 40298869 | 40.00 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - TAXI | H160 | 40298871 | 11.09 |
| 03/06/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403061324; DATE: 3/6/2020 - FEB 29, 2020 - UBER FROM HOTEL TO AIRPORT IN SF | H160 | 40298872 | 34.54 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - AIRPORT TAXI, FEB 21, 2020 - CAR FROM AIRPORT TO HOME | H160 | 40299037 | 230.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - INTERNET, FEB 21, 2020 | H160 | 40299038 | 19.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - TAXI - FEB 20, 2020 - CAR FROM PG&E TO COURT | H160 | 40299039 | 14.59 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br> INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - TAXI - FEB 20, 2020 - CAR FROM COURT TO PG&E | H160 | 40299041 | 13.85 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - KAROTKIN, 2/18/20, SAN FRANCISCO-AIRPORT TAXI, FEB 18, 2020 - CAR FROM AIRPORT TO HOTEL IN SAN FRANCISCO - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | H160 | 40299043 | 55.86 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 -  HOTEL ROOM AND TAX,  FEB 21, 2020 - CHECK IN 02/18/2020, CHECK OUT 02/21/2020 (3 NIGHTS) | H160 | 40299045 | 1,813.05 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - AGENCY FEES,  TICKET:0796056381,  FEB 18, 2020 - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS | H160 | 40299046 | 40.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - AIRPORT TAXI,  FEB 21, 2020 - CAR FROM HOME TO AIRPORT IN FL | H160 | 40299048 | 150.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| | NAME | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/09/20 | Karotkin, Stephen | H160 | 40300868 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX4059119503091307; DATE: 3/9/2020 - AGENCY FEES,, TICKET:0796520694, MAR 03, 2020 | | | |
| 03/09/20 | Karotkin, Stephen | H160 | 40300869 | 15.25 |
| | TRAVEL | | | |
| | INVOICE#: CREX4059119503091307; DATE: 3/9/2020 - RAIL, TICKET:01965, MAR 03, 2020 - FROM/TO: NEWARK TO PENN STATION. | | | |
| 03/09/20 | Karotkin, Stephen | H160 | 40300977 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX4061859203091307; DATE: 3/9/2020 - AGENCY FEES,  TICKET:0,  FEB 24, 2020 | | | |
| 03/09/20 | Schinckel, Thomas Robert | H160 | 40301009 | 40.00 |
| | TRAVEL | | | |
| | INVOICE#: CREX4019450203091307; DATE: 3/9/2020 - AGENCY FEES,  TICKET:AA 7503514974, FEB 20, 2020 | | | |
| 03/10/20 | McNulty, Shawn C. | H160 | 40304232 | 23.99 |
| | TRAVEL | | | |
| | INVOICE#: CREX4066227303101219; DATE: 3/10/2020 - FEB 28, 2020 - WIFI FOR PG&E WORK ON FLIGHT. | | | |
| 03/11/20 | Slack, Richard W. | H160 | 40306387 | 2,580.48 |
| | TRAVEL | | | |
| | INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - HOTEL ROOM AND TAX, FEB 23, 2020 - CHECK IN 02/23/2020, CHECK OUT 02/26/2020 (3 NIGHTS). | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - FEB 26, 2020 - TAXI FROM HOTEL TO AIRPORT. | H160 | 40306388 | 51.86 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - AGENCY FEES, TICKET:7504207927, FEB 26, 2020. | H160 | 40306389 | 40.00 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - AGENCY FEES, TICKET:7503514954, FEB 23, 2020. | H160 | 40306392 | 40.00 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - TAXI FROM HOTEL TO HEARING, FEB 25, 2020. | H160 | 40306393 | 21.81 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - TAXI FROM AIRPORT TO HOTEL, FEB 23, 2020. | H160 | 40306394 | 57.33 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - TAXI FROM HEARING TO OFFICE, FEB 25, 2020. | H160 | 40306395 | 22.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - HOTEL ROOM AND TAX, FEB 27, 2020,<br>AIRPORT TO HOTEL, CHECK IN 02/26/2020, CHECK OUT 02/27/2020, (1 NIGHT). | H160 | 40313697 | 853.18 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - HOTEL ROOM AND TAX, FEB 26, 2020,<br>CHECK IN 02/24/2020, CHECK OUT 02/26/2020, (2 NIGHTS). | H160 | 40313698 | 2,142.60 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - FEB 24, 2020 - AIRPORT TO HOTEL,<br>02/24/20. | H160 | 40313699 | 71.36 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - AGENCY FEES, TICKET:0167505708359, FEB<br>26, 2020. | H160 | 40313700 | 40.00 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - AIRPORT TAXI, FEB 24, 2020. | H160 | 40313701 | 43.98 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - AIRPORT TO HOTEL, 02/24/20. | H160 | 40313703 | 13.63 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - AGENCY FEES, TICKET:2797503852371, FEB<br>20, 2020. | H160 | 40313704 | 40.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - AGENCY FEES, TICKET:0, MAR 08, 2020. | H160 | 40313731 | 40.00 |
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - 3/08/20 TAXI. | H160 | 40313732 | 8.38 |
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - TAXI MAR 12, 2020 - UBER TO AIRPORT IN SAN FRANCISCO. | H160 | 40313733 | 31.24 |
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - INTERNET, MAR 08, 2020. | H160 | 40313734 | 30.99 |
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - AGENCY FEES, TICKET:0796014506, MAR 08, 2020. | H160 | 40313735 | 40.00 |
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - INTERNET MAR 08, 2020. | H160 | 40313736 | 33.99 |
| 03/17/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303171304; DATE: 3/17/2020 - MAR 08, 2020 - TAXI FROM AIRPORT TO HOTEL IN SAN FRANCISCO. | H160 | 40313737 | 82.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/17/20 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX4083097703171304; DATE: 3/17/2020 - AGENCY FEES, TICKET:B67508972667, MAR 08, 2020. | H160 | 40313882 | 40.00 |
| 03/17/20 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX4083097703171304; DATE: 3/17/2020 - AGENCY FEES, TICKET:2797508196195, MAR 08, 2020. | H160 | 40313883 | 40.00 |
| 03/24/20 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX4083097703241247; DATE: 3/24/2020 - HOTEL ROOM AND TAX, MAR 08, 2020 - CHECK IN 03/08/2020, CHECK OUT 03/12/2020 (4 NIGHTS). | H160 | 40323222 | 2,883.20 |
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - TAXI MAR 12, 2020 - FROM HOTEL TO AIRPORT. | H160 | 40326431 | 26.39 |
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - AGENCY FEES,, TICKET:8900796951572, MAR 11, 2020. | H160 | 40326432 | 40.00 |
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - TAXI MAR 11, 2020 - FROM COURT TO PG&E. | H160 | 40326435 | 39.57 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - TAXI FOR PG&E HEARINGS, FROM PG&E TO COURT. | H160 | 40326436 | 37.73 |
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - AGENCY FEES, TICKET:8900796831182, MAR 07, 2020. | H160 | 40326437 | 40.00 |
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 AGENCY FEES,, TICKET:8900796021370, FEB 20, 2020. | H160 | 40326438 | 40.00 |
| 03/26/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - HOTEL - ROOM AND TAX, MAR 12, 2020, CHECK IN 03/11/2020, CHECK OUT 03/12/2020 (1 NIGHT). | H160 | 40326442 | 660.65 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - AGENCY FEES,, TICKET:0067509641058, MAR 12, 2020. | H160 | 40326478 | 40.00 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - SAN FRANCISCO, CA- AIRPORT TAXI, MAR 08, 2020 - PG&E HEARING. | H160 | 40326479 | 55.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - SAN FRANCISCO, CA - TAXI - PG&E HEARING. | H160 | 40326480 | 8.85 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - SAN FRANCISCO, CA - INTERNET, MAR 08, 2020. | H160 | 40326482 | 39.95 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - INTERNET, MAR 12, 2020. | H160 | 40326483 | 39.95 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - AIRPORT TAXI, MAR 12, 2020 - PG&E HEARING. | H160 | 40326484 | 33.71 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - SAN FRANCISCO, CA - AIRPORT TAXI, MAR 08, 2020. | H160 | 40326485 | 38.79 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - HOTEL ROOM AND TAX, MAR 12, 2020 - CHECK IN 03/08/2020, CHECK OUT 03/12/2020 (4 NIGHTS). | H160 | 40326486 | 2,355.94 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - AGENCY FEES, TICKET:2797507281119, MAR 03, 2020. | H160 | 40326487 | 40.00 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - AGENCY FEES, TICKET:0067508196204, MAR 07, 2020. | H160 | 40326488 | 40.00 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - SAN FRANCISCO, CA- TAXI - PG&E HEARING MAR 10, 2020. | H160 | 40326489 | 8.36 |
| 03/26/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4075401303261230; DATE: 3/26/2020 - AGENCY FEES, TICKET:0, MAR 12, 2020. | H160 | 40326492 | 40.00 |
| 03/26/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4075401303261230; DATE: 3/26/2020 - TAXI FROM AIRPORT TO HOTEL IN SAN FRANCISCO MAR 08, 2020. | H160 | 40326493 | 55.58 |
| 03/26/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4075401303261230; DATE: 3/26/2020 - AGENCY FEES, TICKET:0796831177, MAR 08, 2020. | H160 | 40326496 | 40.00 |
| 03/26/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4075401303261230; DATE: 3/26/2020 - INTERNET, MAR 08, 2020. | H160 | 40326497 | 18.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/31/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4079120303311305; DATE: 3/31/2020 - HOTEL ROOM AND TAX, MAR 12, 2020, CHECK IN 03/08/2020, CHECK OUT 03/12/2020 (4 NIGHTS). | H160 | 40335847 | 2,798.50 |
| 03/31/20 | Carens, Elizabeth Anne<br>TRAVEL<br>INVOICE#: CREX4098902403311305; DATE: 3/31/2020 - HOTEL ROOM AND TAX, MAR 11, 2020, CHECK IN 03/08/2020, CHECK OUT 03/11/2020 (4 NIGHTS). | H160 | 40335919 | 2,637.07 |
| 03/04/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403041323; DATE: 3/4/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:067503852261 FROM/TO: JFK SFO - FEB 20, 2020 - START DATE 02/26/2020. | H161 | 40294062 | 1,141.00 |
| 03/04/20 | Goren, Matthew<br>TRAVEL<br>INVOICE#: CREX4051639403041323; DATE: 3/4/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:0167506073909 FROM/TO: SAN FRANCISCO TO NY - FEB 28, 2020. | H161 | 40294064 | 208.48 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:0017505038954, START DATE 02/27/2020 END DATE 02/28/2020 FROM/TO: SAN FRANCISCO TO LOS ANGELES TO MIAMI. | H161 | 40298214 | 786.98 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4058118703061324; DATE: 3/6/2020 - KAROTKIN, 2/24/20, SAN FRANCISCO-AIRFARE, DOMESTIC ECONOMY TICKET:7504433137, START DATE 02/24/2020 END DATE 02/27/2020 FROM/TO: NY /SAN FRANCISCO /NY. | H161 | 40298220 | 889.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - AIRFARE, DOMESTIC ECONOMY, TICKET:2797504433466, START DATE 02/26/2020 END DATE 02/28/2020 FROM/TO: NEW YORK TO SAN FRANCISCO | H161 | 40298239 | 952.00 |
| 03/06/20 | Tsekerides, Theodore E.<br>TRAVEL<br>INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - AIRFARE, DOMESTIC ECONOMY TICKET:2797504433245, START DATE 02/26/2020 END DATE 02/28/2020 FROM/TO: SAN FRANCISCO TO NEW YORK | H161 | 40298244 | 952.00 |
| 03/06/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4057708703061324; DATE: 3/6/2020 - AIRFARE, DOMESTIC ECONOMY TICKET:7503852620, START DATE 02/18/2020 END DATE 02/21/2020 FROM/TO: FT. LAUDERDALE TO SAN FRANCISCO / SAN FRANCISCO TO MIAMI - FEB 18, 2020 | H161 | 40299036 | 860.40 |
| 03/09/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4059119503091307; DATE: 3/9/2020 - KAROTKIN, 3/03/20, WEST PALM TO NEWARK- AIRFARE, DOMESTIC ECONOMY, TICKET:2797506661085, START DATE 03/03/2020 END DATE 03/03/2020 FROM/TO: WEST PALM BEACH TO NEWARK | H161 | 40300872 | 239.00 |
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - AIRFARE, DOMESTIC ECONOMY TICKET:7503514954, START DATE 02/23/2020 END DATE 02/26/2020 FROM/TO: JFK/SFO | H161 | 40306391 | 1,141.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/11/20 | Slack, Richard W.<br>TRAVEL<br>INVOICE#: CREX4048123603111222; DATE: 3/11/2020 - AIRFARE, DOMESTIC ECONOMY<br>TICKET:7504207927, START DATE 02/26/2020 END DATE 02/26/2020 FROM/TO: SFO/JFK | H161 | 40306397 | 1,141.00 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - AIRFARE, DOMESTIC ECONOMY<br>TICKET:7503852371, START DATE 02/24/2020 END DATE 02/24/2020 FROM/TO: JFK/SFO | H161 | 40313702 | 952.00 |
| 03/17/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4063081503171304; DATE: 3/17/2020 - AIRFARE, DOMESTIC ECONOMY<br>TICKET:7505708359, START DATE 02/27/2020 END DATE 02/27/2020 FROM/TO: SFO/SLC | H161 | 40313705 | 382.00 |
| 03/17/20 | Foust, Rachael L.<br>TRAVEL<br>INVOICE#: CREX4083097703171304; DATE: 3/17/2020 - AIRFARE, DOMESTIC ECONOMY<br>TICKET:2797508196195, START DATE 03/08/2020 END DATE 03/12/2020 FROM/TO: NEW YORK,<br>SAN FRANCISCO, CALIFORNIA | H161 | 40313885 | 1,096.00 |
| 03/26/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4083601403261230; DATE: 3/26/2020 - AIRFARE, DOMESTIC ECONOMY<br>TICKET:067508196204, START DATE 03/08/2020 END DATE 03/12/2020 FROM/TO: JFK/SFO JFK | H161 | 40326481 | 2,282.00 |
| 03/26/20 | Karotkin, Stephen<br>TRAVEL<br>INVOICE#: CREX4075401303261230; DATE: 3/26/2020 - AIRFARE, DOMESTIC ECONOMY,<br>TICKET:797509641055, START DATE 03/12/2020 END DATE 03/13/2020 FROM/TO: SFO JFK | H161 | 40326490 | 327.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| :--- | :--- | :--- | :--- | ---: |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/26/20 | Karotkin, Stephen | H161 | 40326499 | 854.00 |

TRAVEL
INVOICE#: CREX4075401303261230; DATE: 3/26/2020 - AIRFARE, DOMESTIC ECONOMY
TICKET:508196192, START DATE 03/08/2020 END DATE 03/08/2020 FROM/TO: JFK TO SAN
FRANCISCO

| 03/31/20 | Goren, Matthew | H161 | 40335846 | 1,557.00 |
| :--- | :--- | :--- | :--- | ---: |

TRAVEL
INVOICE#: CREX4079120303311305; DATE: 3/31/2020 - AIRFARE, DOMESTIC ECONOMY
TICKET:0167503514996, START DATE 03/08/2020 END DATE 03/08/2020 FROM/TO: NEWARK TO
SAN FRANCISCO

| 03/31/20 | Goren, Matthew | H161 | 40335848 | 1,557.00 |
| :--- | :--- | :--- | :--- | ---: |

TRAVEL
INVOICE#: CREX4079120303311305; DATE: 3/31/2020 - AIRFARE, DOMESTIC ECONOMY,
TICKET:7508972494, START DATE 03/12/2020 END DATE 03/12/2020 FROM/TO: SAN FRANCISCO
TO JFK

| 03/31/20 | Carens, Elizabeth Anne | H161 | 40335920 | 1,096.00 |
| :--- | :--- | :--- | :--- | ---: |

TRAVEL
INVOICE#: CREX4098902403311305; DATE: 3/31/2020 - AIRFARE, DOMESTIC ECONOMY,
TICKET:2797508196200, START DATE 03/08/2020 END DATE 03/11/2020 FROM/TO: NY / SF / NY

| 03/04/20 | Nolan, John J. | H163 | 40293617 | 68.92 |
| :--- | :--- | :--- | :--- | ---: |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX4050260103041323; DATE: 3/4/2020 - NOLAN; 2/14-2/28/2020- OVERTIME
TAXI/CAR, FEB 28, 2020 - WORK TO HOME.

| 03/04/20 | McGrath, Colin | H163 | 40293645 | 20.35 |
| :--- | :--- | :--- | :--- | ---: |

TRANSPORTATION - LEGAL/OVERTIME
INVOICE#: CREX4051053503041323; DATE: 3/4/2020 - JAN 28, 2020 - LATE NIGHT TAXI FROM
OFFICE TO HOME.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/04/20 | McGrath, Colin | H163 | 40293646 | 29.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051053503041323; DATE: 3/4/2020 - FEB 21, 2020 - LATE NIGHT TAXI FROM OFFICE TO HOME. | | | |
| 03/04/20 | McGrath, Colin | H163 | 40293647 | 19.20 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051053503041323; DATE: 3/4/2020 - FEB 27, 2020 - LATE NIGHT TAXI FROM OFFICE TO HOME. | | | |
| 03/04/20 | McGrath, Colin | H163 | 40293648 | 17.94 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051053503041323; DATE: 3/4/2020 - FEB 24, 2020 - LATE NIGHT TAXI FROM OFFICE TO HOME. | | | |
| 03/04/20 | McGrath, Colin | H163 | 40293649 | 17.94 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051053503041323; DATE: 3/4/2020 - FEB 20, 2020 - LATE NIGHT TAXI FROM OFFICE TO HOME. | | | |
| 03/04/20 | McGrath, Colin | H163 | 40293650 | 19.24 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051053503041323; DATE: 3/4/2020 - FEB 18, 2020 - LATE NIGHT TAXI FROM OFFICE TO HOME. | | | |
| 03/04/20 | Minga, Jay | H163 | 40294202 | 46.88 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4048150803041323; DATE: 3/4/2020 - FEB 25, 2020 - CAR HOME AFTER LATE NIGHT | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/04/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4048150803041323; DATE: 3/4/2020 - FEB 26, 2020 - CAR HOME AFTER LATE NIGHT | H163 | 40294203 | 47.68 |
| 03/04/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4048150803041323; DATE: 3/4/2020 - FEB 28, 2020 - CAR HOME AFTER LATE NIGHT | H163 | 40294204 | 44.16 |
| 03/04/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4048150803041323; DATE: 3/4/2020 - FEB 27, 2020 - CAR HOME AFTER LATE NIGHT | H163 | 40294205 | 70.61 |
| 03/04/20 | Minga, Jay<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4048150803041323; DATE: 3/4/2020 - FEB 20, 2020 - CAR HOME AFTER LATE NIGHT | H163 | 40294206 | 26.84 |
| 03/04/20 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100057; DATE: 3/1/2020 - INVOICE #1000576287 RIDE DATE: 2020-02-07 FROM: E 59TH ST. TO W 66TH ST | H163 | 40296122 | 24.68 |
| 03/04/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5801724; DATE: 2/21/2020 - INVOICE #5801724742445 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS NY | H163 | 40296462 | 54.26 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/04/20 | Liou, Jessica | H163 | 40296469 | 54.26 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: 5801724; DATE: 2/21/2020 - INVOICE #5801724XT968094 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | | | |
| 03/05/20 | Minga, Jay | H163 | 40300661 | 55.37 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1700259; DATE: 3/4/2020 - INVOICE #170025922217039 RIDE DATE: 2020-02-22 FROM: 767 5 AVE, MANHATTAN, NY TO: ASTORIA, NY | | | |
| 03/06/20 | Nolan, John J. | H163 | 40298058 | 67.91 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4054219103061324; DATE: 3/6/2020 - NOLAN; 3/3/2020- MAR 03, 2020 FROM WORK TO HOME. | | | |
| 03/06/20 | Kramer, Kevin | H163 | 40298298 | 12.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051116503061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 06, 2020 | | | |
| 03/06/20 | Kramer, Kevin | H163 | 40298299 | 14.75 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051116503061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 27, 2020 | | | |
| 03/06/20 | Kramer, Kevin | H163 | 40298300 | 14.16 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051116503061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 23, 2020 | | | |
| 03/06/20 | Kramer, Kevin | H163 | 40298301 | 14.15 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX4051116503061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 23, 2020 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/06/20 | Kramer, Kevin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4051116503061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, FEB 19, 2020 | H163 | 40298302 | 14.16 |
| 03/06/20 | Nolan, John J.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4057068503061324; DATE: 3/6/2020 - OVERTIME TAXI/CAR, MAR 04, 2020 -<br>FROM WORK TO HOME. | H163 | 40298353 | 68.11 |
| 03/09/20 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4062345603091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, MAR 06, 2020 | H163 | 40301341 | 38.76 |
| 03/09/20 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4062345603091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, MAR 04, 2020 | H163 | 40301342 | 53.16 |
| 03/09/20 | Evans, Steven<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4062345603091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, MAR 03, 2020 | H163 | 40301343 | 52.56 |
| 03/09/20 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4061666003091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, FEB 05, 2020 | H163 | 40301405 | 12.96 |
| 03/09/20 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4061666003091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, FEB 12, 2020 | H163 | 40301406 | 21.35 |

Weil, Gotshal & Manges LLP

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/09/20 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4061666003091307; DATE: 3/9/2020 -OVERTIME TAXI/CAR, MAR 02, 2020 | H163 | 40301407 | 14.76 |
| 03/09/20 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4061666003091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, FEB 06, 2020 | H163 | 40301408 | 22.56 |
| 03/09/20 | Sonkin, Clifford<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4061666003091307; DATE: 3/9/2020 - OVERTIME TAXI/CAR, FEB 04, 2020 | H163 | 40301409 | 14.15 |
| 03/09/20 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1700260; DATE: 3/4/2020 -INVOICE #170026022317796<br>RICHARD W SLACK 0255 RIDE DATE: 2020-02-23 FROM: RYE, NY TO: MANHATTAN, NY | H163 | 40303134 | 130.81 |
| 03/09/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1700260; DATE: 3/4/2020 - INVOICE #170026022116767 RIDE DATE: 2020-02-21 FROM:<br>767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 20:34 | H163 | 40303187 | 54.26 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 19, 2020 - TAXI<br>FROM WG&M TO HOME | H163 | 40308530 | 20.75 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 07, 2020 - TAXI<br>FROM WG&M TO HOME | H163 | 40308531 | 15.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 15, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308532 | 15.35 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 24, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308533 | 16.56 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, DEC 04, 2019 - TAXI FROM WG&M TO HOME | H163 | 40308534 | 21.00 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 22, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308535 | 15.95 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 09, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308536 | 16.55 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 20, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308537 | 15.35 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 28, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308538 | 13.50 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 11, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308539 | 16.00 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 13, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308540 | 16.63 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 30, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308541 | 14.75 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, MAR 03, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308542 | 14.12 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 18, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308543 | 14.75 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 28, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308544 | 13.56 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 28, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308545 | 14.75 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, MAR 04, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308546 | 12.96 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 12, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308547 | 15.35 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 14, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308548 | 14.75 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, MAR 05, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308549 | 14.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, FEB 10, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308550 | 17.75 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 30, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308551 | 14.75 |
| 03/12/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX4072786703121215; DATE: 3/12/2020 - OVERTIME TAXI/CAR, JAN 23, 2020 - TAXI FROM WG&M TO HOME | H163 | 40308552 | 15.96 |
| 03/12/20 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061030400358 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | H163 | 40309947 | 112.17 |
| 03/12/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061010215584 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY | H163 | 40310085 | 61.22 |
| 03/12/20 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061030502429 FROM: 767 5 AVE, MANHATTAN, NY TO: SCARSDALE, NY | H163 | 40310115 | 112.17 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/16/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5811547; DATE: 3/6/2020 - INVOICE #5811547948110 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | H163 | 40313231 | 54.26 |
| 03/23/20 | Slack, Richard W.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059943864 FROM: 885 3RD AVENUE, MANHATTAN, NY TO: RYE, NY | H163 | 40322352 | 133.18 |
| 03/23/20 | Karotkin, Stephen<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059970875 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY | H163 | 40322360 | 112.17 |
| 03/23/20 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059748342 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY | H163 | 40322373 | 61.07 |
| 03/23/20 | Brookstone, Benjamin<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059XT18114 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40322411 | 42.01 |
| 03/23/20 | Carens, Elizabeth Anne<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 5815059; DATE: 3/13/2020 - INVOICE #5815059XT926203 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40322453 | 34.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/31/20 | Swenson, Robert M. TRANSPORTATION - LEGAL/OVERTIME INVOICE#: CREX4102023803311305; DATE: 3/31/2020 - OVERTIME TAXI/CAR, FEB 20, 2020 - CAR HOME | H163 | 40335811 | 28.06 |
| 03/10/20 | Biratu, Sirak D. TRANSPORTATION - SUPPORT/OVERTIME INVOICE#: 5806347; DATE: 2/28/2020 - INVOICE #5806347722645 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY | H164 | 40307174 | 54.26 |
| 03/16/20 | Biratu, Sirak D. TRANSPORTATION - SUPPORT/OVERTIME INVOICE#: 5811547; DATE: 3/6/2020 - INVOICE #5811547653146 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: BRONX, NY | H164 | 40313166 | 61.07 |
| 03/06/20 | Tsekerides, Theodore E. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - SF HEARINGS- LOCAL TAXI, FEB 26, 2020 | H165 | 40298238 | 24.46 |
| 03/06/20 | Tsekerides, Theodore E. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - LOCAL TAXI, FEB 26, 2020 | H165 | 40298240 | 64.44 |
| 03/06/20 | Tsekerides, Theodore E. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - SF HEARINGS- LOCAL TAXI, FEB 26, 2020 | H165 | 40298243 | 52.47 |
| 03/06/20 | Tsekerides, Theodore E. TRANSPORTATION - LOCAL MEETING INVOICE#: CREX4054549503061324; DATE: 3/6/2020 - SF HEARINGS- LOCAL TAXI, FEB 26, 2020 | H165 | 40298248 | 19.13 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/09/20 | Karotkin, Stephen | H165 | 40300870 | 21.96 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX4059119503091307; DATE: 3/9/2020 - LOCAL TAXI, MAR 03, 2020 - TAXI FROM PENN STATION TO WG&M. | | | |
| 03/09/20 | Schrock, Ray C. | H165 | 40301309 | 82.54 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX4055662203091307; DATE: 3/9/2020 - LOCAL TAXI | | | |
| 03/26/20 | Carens, Elizabeth Anne | H165 | 40326441 | 90.88 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX4098902403261230; DATE: 3/26/2020 - TAXI FROM HOME TO JFK - TRAVELED TO SAN FRANCISCO FOR PG&E HEARINGS. | | | |
| 03/09/20 | Tsekerides, Theodore E. | H169 | 40302967 | 143.63 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1700260; DATE: 3/4/2020 - INVOICE #170026022419508 FROM: COLD SPRING HARBOR, NY TO: JFK AIRPORT | | | |
| 03/09/20 | Goren, Matthew | H169 | 40303143 | 79.88 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1700260; DATE: 3/4/2020 - INVOICE #170026022014046 RIDE DATE: 2020-02-26 FROM: 767 5 AVE, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY | | | |
| 03/09/20 | Slack, Richard W. | H169 | 40303251 | 192.73 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1700260; DATE: 3/4/2020 - INVOICE #170026022419211 RIDE DATE: 2020-02-27 FROM: JFK AIRPORT, JAMAICA, NY TO: RYE, NY | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/12/20 | Tsekerides, Theodore E.<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061022419049 TAXI CHARGES FOR 2020-03-11 FROM: JFK AIRPORT, JAMAICA, NY TO: COLD SPRING HARBOR, NY | H169 | 40310001 | 143.95 |
| 03/12/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061030603147 FROM: 236 E 47 ST, MANHATTAN, NY TO: NEWARK AIRPORT, NEWARK, NJ | H169 | 40310058 | 90.55 |
| 03/12/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1700610; DATE: 3/11/2020 - INVOICE #170061022726041 FROM: NEWARK AIRPORT, NEWARK, NJ TO: MANHATTAN, NY | H169 | 40310244 | 92.50 |
| 03/12/20 | Carens, Elizabeth Anne<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1700927; DATE: 3/25/2020 - INVOICE #170092730603192 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY | H169 | 40336924 | 76.01 |
| 03/13/20 | Karotkin, Stephen<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1700927; DATE: 3/25/2020 - INVOICE #170092731211411 FROM: JFK AIRPORT, JAMAICA, NY TO: SCARSDALE, NY | H169 | 40336929 | 163.93 |
| 03/19/20 | Goren, Matthew<br>AIRPORT TRANSPORTATION<br>INVOICE#: 1700888; DATE: 3/18/2020 - INVOICE #170088831008260 FROM: JFK AIRPORT, JAMAICA, NY TO: MANHATTAN, NY | H169 | 40321179 | 86.83 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 03/19/20 | Karotkin, Stephen | H169 | 40321219 | 86.83 |
| | AIRPORT TRANSPORTATION | | | |
| | INVOICE#: 1700888; DATE: 3/18/2020 - INVOICE #170088830805168 FROM: 60 W 66 ST, MANHATTAN, NY TO: JFK AIRPORT, JAMAICA, NY | | | |
| 03/04/20 | WGM, Firm | S011 | 40338340 | 2,949.00 |
| | DUPLICATING | | | |
| | 5898 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 02/26/2020 TO 03/03/2020 | | | |
| 03/11/20 | Peene, Travis J. | S011 | 40316909 | 550.50 |
| | DUPLICATING | | | |
| | 1101 PRINTING - COLOR IN NEW YORK CITY ON 03/05/2020 13:09PM FROM UNIT 61 | | | |
| 03/11/20 | WGM, Firm | S011 | 40338905 | 2,801.00 |
| | DUPLICATING | | | |
| | 5602 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/04/2020 TO 03/10/2020 | | | |
| 03/18/20 | WGM, Firm | S011 | 40328263 | 722.50 |
| | DUPLICATING | | | |
| | 1445 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/11/2020 TO 03/16/2020 | | | |
| 03/25/20 | WGM, Firm | S011 | 40328636 | 100.00 |
| | DUPLICATING | | | |
| | 200 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 03/19/2020 TO 03/19/2020 | | | |
| 03/03/20 | WGM, Firm | S016 | 40337754 | 15.60 |
| | DOCUMENT SCANNING | | | |
| | 156 PAGES SCANNED IN NEW YORK CITY BETWEEN 02/26/2020 TO 02/26/2020 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/10/20 | Silicon Valley, WGM<br>DOCUMENT SCANNING<br>4 PAGES SCANNED IN SILICON VALLEY BETWEEN 03/03/2020 TO 03/06/2020 | S016 | 40316443 | 0.40 |
| 03/10/20 | WGM, Firm<br>DOCUMENT SCANNING<br>471 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/01/2020 TO 03/07/2020 | S016 | 40316454 | 47.10 |
| 03/17/20 | WGM, Firm<br>DOCUMENT SCANNING<br>103 PAGES SCANNED IN NEW YORK CITY BETWEEN 03/13/2020 TO 03/13/2020 | S016 | 40316089 | 10.30 |
| 03/02/20 | WGM, Firm<br>DUPLICATING<br>115 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 02/29/2020 TO 02/29/2020 | S017 | 40315546 | 11.50 |
| 03/09/20 | WGM, Firm<br>DUPLICATING<br>1410 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/02/2020 TO 03/06/2020 | S017 | 40316800 | 141.00 |
| 03/09/20 | Silicon Valley, WGM<br>DUPLICATING<br>3533 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/03/2020 TO 03/07/2020 | S017 | 40316823 | 353.30 |
| 03/16/20 | WGM, Firm<br>DUPLICATING<br>474 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/10/2020 TO 03/13/2020 | S017 | 40315627 | 47.40 |
| 03/16/20 | Silicon Valley, WGM<br>DUPLICATING<br>1539 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 03/10/2020 TO 03/12/2020 | S017 | 40315633 | 153.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/23/20 | WGM, Firm<br>DUPLICATING<br>111 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 03/16/2020 TO 03/18/2020 | S017 | 40326965 | 11.10 |
| 03/04/20 | Nolan, John J.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/02/2020 13:38PM FROM UNIT 15 | S018 | 40315853 | 1.70 |
| 03/04/20 | Hufendick, Jason<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 02/29/2020 15:09PM FROM UNIT 03 | S018 | 40316026 | 1.70 |
| 03/11/20 | Morganelli, Brian<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 03/10/2020 11:59AM FROM UNIT 15 | S018 | 40316899 | 3.40 |
| 03/11/20 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/10/2020 10:16AM FROM UNIT 03 | S018 | 40317033 | 1.70 |
| 03/11/20 | McNulty, Shawn C.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN SILICON VALLEY ON 03/10/2020 22:53PM FROM UNIT 04 | S018 | 40317075 | 1.70 |
| 03/18/20 | Lane, Erik<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/13/2020 12:13PM FROM UNIT 15 | S018 | 40327135 | 1.70 |
| 03/18/20 | McNulty, Shawn C.<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 03/16/2020 17:00PM FROM UNIT 11 | S018 | 40327320 | 3.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/25/20 | Schinckel, Thomas Robert<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 03/18/2020 11:18AM FROM UNIT 10 | S018 | 40327349 | 1.70 |
| 03/11/20 | Peene, Travis J.<br>3 RING BINDER 1" TO 3"<br>7 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 03/06/2020 22:13PM FROM UNIT 49 | S019 | 40316972 | 21.00 |
| 03/18/20 | Irani, Neeckaun<br>3 RING BINDER 1" TO 3"<br>2 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/12/2020 22:22PM FROM UNIT 02 | S019 | 40327189 | 6.00 |
| 03/18/20 | Irani, Neeckaun<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN SILICON VALLEY ON 03/12/2020 17:54PM FROM UNIT 03 | S019 | 40327257 | 3.00 |
| 03/04/20 | Peene, Travis J.<br>3 RING BINDER 4"<br>1 3 RING BINDER 4" IN NEW YORK CITY ON 03/03/2020 18:37PM FROM UNIT 15 | S020 | 40315993 | 8.00 |
| 03/11/20 | Peene, Travis J.<br>3 RING BINDER 4"<br>1 3 RING BINDER 4" IN NEW YORK CITY ON 03/05/2020 13:09PM FROM UNIT 61 | S020 | 40316943 | 8.00 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40321866 | 110.15 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 133 | S061 | 40321870 | 217.95 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40321896 | 19.81 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 35 | S061 | 40321900 | 138.69 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 198 | S061 | 40321912 | 297.20 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 40321917 | 163.77 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40321923 | 79.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40321947 | 36.72 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40321952 | 36.72 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40321963 | 19.81 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 91 | S061 | 40321965 | 504.90 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40321968 | 19.81 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 40321976 | 99.07 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 40321982 | 79.25 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 200 | S061 | 40321998 | 99.07 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/16/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40322005 | 132.88 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 40322007 | 115.97 |
| 03/19/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 02/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40322022 | 49.74 |
| 03/25/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2020 | S061 | 40325756 | 23.29 |
| 03/25/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - FEBRUARY 2020 | S061 | 40325782 | 86.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/25/20 | Mendelsohn, Evan COMPUTERIZED RESEARCH INTELLIGIZE USAGE REPORT - FEBRUARY 2020 | S061 | 40325852 | 40.02 |
| 03/25/20 | Morganelli, Brian COMPUTERIZED RESEARCH BLAW USAGE REPORT - FEBRUARY 2020; CARMANT, MARIE; 1 DOCKET UPDATE; DATE: 2/1/2020-2/29/2020 | S061 | 40326162 | 3.00 |
| 03/26/20 | Bitter, Blake COMPUTERIZED RESEARCH SECURITIES MOSAIC USAGE REPORT - FEBRUARY 2020 | S061 | 40325538 | 20.00 |
| 03/26/20 | Peene, Travis J. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330340 | 25.20 |
| 03/26/20 | Lopez, Raul COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330341 | 29.90 |
| 03/26/20 | Goren, Matthew COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330343 | 23.80 |
| 03/26/20 | Fabsik, Paul COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330383 | 20.30 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/26/20 | Lee, Kathleen COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330435 | 26.30 |
| 03/26/20 | Kleissler, Matthew COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330471 | 15.50 |
| 03/26/20 | Kramer, Kevin COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330504 | 18.20 |
| 03/26/20 | Barry, Lucille Marie COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330510 | 18.70 |
| 03/26/20 | Minga, Jay COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330549 | 3.40 |
| 03/26/20 | Greco, Maximiliano R. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330561 | 19.50 |
| 03/26/20 | Carens, Elizabeth Anne COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330592 | 9.30 |
| 03/26/20 | Foust, Rachael L. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330611 | 19.50 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/26/20 | Sonkin, Clifford COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330646 | 34.00 |
| 03/26/20 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330663 | 0.80 |
| 03/26/20 | McGrath, Colin COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330666 | 3.90 |
| 03/26/20 | Morganelli, Brian COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330709 | 1.70 |
| 03/26/20 | McNulty, Shawn C. COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330716 | 25.30 |
| 03/26/20 | Ribaudo, Mark COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330717 | 0.10 |
| 03/26/20 | Lane, Erik COMPUTERIZED RESEARCH NY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40330733 | 9.20 |
| 03/26/20 | McNulty, Shawn C. COMPUTERIZED RESEARCH SILICON VALLEY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40331449 | 45.10 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/26/20 | Barry, Lucille Marie<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40331469 | 5.30 |
| 03/26/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 2/1/2020-2/29/2020 | S061 | 40331473 | 12.10 |
| 03/29/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 02/16/2020 ACCOUNT 424YN6CXS | S061 | 40339172 | 42.31 |
| 03/29/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 02/13/2020 ACCOUNT 424YN6CXS | S061 | 40339176 | 126.93 |
| 03/29/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 02/03/2020 ACCOUNT 424YN6CXS | S061 | 40339177 | 169.23 |
| 03/29/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 02/16/2020 ACCOUNT 424YN6CXS | S061 | 40339181 | 133.99 |
| 03/29/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MORGANELLI, BRIAN 02/13/2020 ACCOUNT 424YN6CXS | S061 | 40339233 | 622.36 |
| 03/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 02/24/2020 ACCOUNT 424YN6CXS | S061 | 40339287 | 72.07 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 03/29/20 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - SCHINCKEL, TOM 02/17/2020 ACCOUNT 424YN6CXS | S061 | 40339322 | 69.16 |
| 03/29/20 | Jenkins, Jazzmine COMPUTERIZED RESEARCH NY LEXIS - JENKINS, JAZZMINE 02/06/2020 ACCOUNT 424YN6CXS | S061 | 40339367 | 10.92 |
| 03/29/20 | Brookstone, Benjamin COMPUTERIZED RESEARCH NY LEXIS - BROOKSTONE, BENJAMIN 02/06/2020 ACCOUNT 424YN6CXS | S061 | 40339414 | 10.92 |
| 03/29/20 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339435 | 10.92 |
| 03/29/20 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339459 | 43.67 |
| 03/29/20 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY LEXIS - NILES-WEED, ROBERT 02/04/2020 ACCOUNT 424YN6CXS | S061 | 40339480 | 10.92 |
| 03/29/20 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339492 | 69.16 |
| 03/29/20 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY LEXIS - NILES-WEED, ROBERT 02/02/2020 ACCOUNT 424YN6CXS | S061 | 40339503 | 131.04 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 02/07/2020 ACCOUNT 424YN6CXS | S061 | 40339511 | 10.92 |
| 03/29/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 02/02/2020 ACCOUNT 424YN6CXS | S061 | 40339518 | 138.32 |
| 03/29/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY LEXIS - SCHINCKEL, TOM 02/18/2020 ACCOUNT 424YN6CXS | S061 | 40339542 | 69.16 |
| 03/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 02/20/2020 ACCOUNT 424YN6CXS | S061 | 40339561 | 144.15 |
| 03/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 02/06/2020 ACCOUNT 424YN6CXS | S061 | 40339567 | 218.39 |
| 03/29/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 02/04/2020 ACCOUNT 424YN6CXS | S061 | 40339580 | 43.67 |
| 03/29/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MORGANELLI, BRIAN 02/27/2020 ACCOUNT 424YN6CXS | S061 | 40339586 | 1,037.26 |
| 03/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 02/05/2020 ACCOUNT 424YN6CXS | S061 | 40339591 | 43.67 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/20 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 02/06/2020 ACCOUNT 424YN6CXS | S061 | 40339593 | 69.16 |
| 03/29/20 | Jenkins, Jazzmine COMPUTERIZED RESEARCH NY LEXIS - JENKINS, JAZZMINE 02/24/2020 ACCOUNT 424YN6CXS | S061 | 40339603 | 72.80 |
| 03/29/20 | Jenkins, Jazzmine COMPUTERIZED RESEARCH NY LEXIS - JENKINS, JAZZMINE 02/20/2020 ACCOUNT 424YN6CXS | S061 | 40339645 | 436.80 |
| 03/29/20 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY LEXIS - NILES-WEED, ROBERT 02/02/2020 ACCOUNT 424YN6CXS | S061 | 40339688 | 414.94 |
| 03/29/20 | Schinckel, Thomas Robert COMPUTERIZED RESEARCH NY LEXIS - SCHINCKEL, TOM 02/03/2020 ACCOUNT 424YN6CXS | S061 | 40339695 | 69.16 |
| 03/29/20 | Morganelli, Brian COMPUTERIZED RESEARCH NY LEXIS - MORGANELLI, BRIAN 02/03/2020 ACCOUNT 424YN6CXS | S061 | 40339706 | 43.69 |
| 03/29/20 | Niles-Weed, Robert B. COMPUTERIZED RESEARCH NY LEXIS - NILES-WEED, ROBERT 02/02/2020 ACCOUNT 424YN6CXS | S061 | 40339726 | 10.92 |
| 03/29/20 | Minga, Jay COMPUTERIZED RESEARCH NY LEXIS - MINGA, JAY 02/11/2020 ACCOUNT 424YN6CXS | S061 | 40339748 | 72.07 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 02/20/2020 ACCOUNT 424YN6CXS | S061 | 40339798 | 72.07 |
| 03/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 02/03/2020 ACCOUNT 424YN6CXS | S061 | 40339845 | 43.69 |
| 03/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 02/03/2020 ACCOUNT 424YN6CXS | S061 | 40339863 | 10.92 |
| 03/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 02/04/2020 ACCOUNT 424YN6CXS | S061 | 40339893 | 87.36 |
| 03/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 02/28/2020 ACCOUNT 424YN6CXS | S061 | 40339948 | 69.16 |
| 03/29/20 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 02/24/2020 ACCOUNT 424YN6CXS | S061 | 40339955 | 72.07 |
| 03/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 02/28/2020 ACCOUNT 424YN6CXS | S061 | 40339991 | 72.07 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 40332937 | 123.30 |
| 03/30/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40332975 | 65.28 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40333136 | 73.74 |
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40333189 | 104.87 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40333232 | 1,305.07 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40333264 | 43.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARMANT,MARIE J 02/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40333268 | 40.04 |
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40333304 | 104.87 |
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 30 | S061 | 40333378 | 391.51 |
| 03/30/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 02/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40333420 | 6.50 |
| 03/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40333433 | 237.68 |
| 03/30/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 02/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40333435 | 54.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40333567 | 21.61 |
| 03/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40333610 | 336.50 |
| 03/30/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40333638 | 21.61 |
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40333650 | 21.61 |
| 03/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40333676 | 36.87 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40333704 | 767.45 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40333718 | 64.82 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40333786 | 21.61 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40333811 | 151.25 |
| 03/30/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 02/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40333848 | 13.60 |
| 03/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40333876 | 21.61 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40333887 | 543.36 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40333900 | 64.82 |
| 03/30/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40333909 | 21.61 |
| 03/30/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40333929 | 21.61 |
| 03/30/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BROOKSTONE,BENJAMIN 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40333935 | 21.61 |
| 03/30/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 02/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40333941 | 51.07 |
| 03/30/20 | Schinckel, Thomas Robert<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SCHINCKEL,TOM 02/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40333965 | 52.74 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 03/30/20 | McGrath, Colin | S061 | 40334136 | 21.61 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MCGRATH,COLIN 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | | | |
| 03/30/20 | Niles-Weed, Robert B. | S061 | 40334216 | 18.43 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 03/30/20 | Schinckel, Thomas Robert | S061 | 40334229 | 21.61 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SCHINCKEL,TOM 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | | | |
| 03/30/20 | Lane, Erik | S061 | 40334234 | 197.04 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 02/25/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | | | |
| 03/30/20 | Niles-Weed, Robert B. | S061 | 40334265 | 43.21 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - NILES-WEED,ROBERT 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 03/30/20 | Sonkin, Clifford | S061 | 40334309 | 184.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GRECO,MAXIMILIANO 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 03/30/20 | Byrne, Peter M.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BYRNE,PETER 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40334335 | 21.61 |
| 03/30/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40334388 | 64.82 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 51 | S061 | 40334404 | 1,627.37 |
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40334431 | 21.61 |
| 03/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40334440 | 116.95 |
| 03/30/20 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40334475 | 108.04 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

**ITEMIZED DISBURSEMENTS**

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40334483 | 108.04 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40334553 | 76.91 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 61 | S061 | 40334606 | 265.03 |
| 03/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40334662 | 40.04 |
| 03/30/20 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40334671 | 21.61 |
| 03/30/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MORGANELLI,BRIAN 02/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 52 | S061 | 40334683 | 18.43 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40334721 | 43.21 |
| 03/30/20 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GRECO,MAXIMILIANO 02/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40334727 | 28.41 |
| 03/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 02/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40334755 | 21.61 |
| 03/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 02/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40334794 | 18.43 |
| 03/30/20 | McNulty, Shawn C.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - JENKINS,JAZZMINE 02/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 40334799 | 1,152.91 |
| 03/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - SONKIN,CLIFFORD 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 40334828 | 487.76 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 03/30/20 | Biratu, Sirak D. | S061 | 40334873 | 32.64 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - BIRATU,SIRAK 02/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 37 |  |  |  |
| 03/30/20 | Carens, Elizabeth Anne | S061 | 40334895 | 86.43 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GRECO,MAXIMILIANO 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 |  |  |  |
| 03/30/20 | Goren, Matthew | S061 | 40334897 | 108.04 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GOREN,MATTHEW 02/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 30 |  |  |  |
| 03/30/20 | Morganelli, Brian | S061 | 40334934 | 7.10 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MORGANELLI,BRIAN 02/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 |  |  |  |
| 03/30/20 | Barry, Lucille Marie | S061 | 40334935 | 666.96 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MCLAUGHLIN,DANIEL 02/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 |  |  |  |
| 03/30/20 | Sonkin, Clifford | S061 | 40335165 | 154.18 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | HOUSTON WESTLAW - MULLIGAN,DIEDRA 02/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 |  |  |  |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/30/20 | Sonkin, Clifford<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 02/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40335167 | 44.23 |
| 03/30/20 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 02/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40340759 | 156.26 |
| 03/04/20 | WGM, Firm<br>DUPLICATING<br>1116 PRINT(S) MADE IN NEW YORK BETWEEN 02/26/2020 TO 03/03/2020 | S117 | 40338107 | 111.60 |
| 03/04/20 | Silicon Valley, WGM<br>DUPLICATING<br>70 PRINT(S) MADE IN SILICON VALLEY BETWEEN 03/03/2020 TO 03/03/2020 | S117 | 40338153 | 7.00 |
| 03/11/20 | Peene, Travis J.<br>DUPLICATING<br>1456 PRINTING - B&W IN NEW YORK CITY ON 03/06/2020 22:13PM FROM UNIT 49 | S117 | 40316999 | 145.60 |
| 03/11/20 | Peene, Travis J.<br>DUPLICATING<br>1456 PRINTING - B&W IN NEW YORK CITY ON 03/06/2020 22:13PM FROM UNIT 49 | S117 | 40317077 | 145.60 |
| 03/11/20 | Silicon Valley, WGM<br>DUPLICATING<br>264 PRINT(S) MADE IN SILICON VALLEY BETWEEN 03/05/2020 TO 03/06/2020 | S117 | 40338640 | 26.40 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/11/20 | WGM, Firm<br>DUPLICATING<br>2216 PRINT(S) MADE IN NEW YORK BETWEEN 03/04/2020 TO 03/10/2020 | S117 | 40339030 | 221.60 |
| 03/18/20 | WGM, Firm<br>DUPLICATING<br>444 PRINT(S) MADE IN NEW YORK BETWEEN 03/11/2020 TO 03/16/2020 | S117 | 40328261 | 44.40 |
| 03/18/20 | Silicon Valley, WGM<br>DUPLICATING<br>95 PRINT(S) MADE IN SILICON VALLEY BETWEEN 03/11/2020 TO 03/12/2020 | S117 | 40328548 | 9.50 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/27/2020 - COURT CALL | S149 | 40317181 | 35.00 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/11/2020 - COURT CALL | S149 | 40317182 | 95.00 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 01/29/2020 - COURT CALL | S149 | 40317189 | 117.50 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/02/2020 - COURT CALL | S149 | 40317190 | 102.50 |
| 03/09/20 | Slack, Richard W.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/27/2020 - COURT CALL | S149 | 40317193 | 35.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020006409

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/26/2020 - COURT CALL | S149 | 40317194 | 87.50 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/20/2020 - COURT CALL | S149 | 40317196 | 87.50 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/27/2020 - COURT CALL | S149 | 40317198 | 42.50 |
| 03/09/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/26/2020 - COURT CALL | S149 | 40317199 | 95.00 |
| 03/09/20 | Karotkin, Stephen<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 02/27/2020 - COURT CALL | S149 | 40317201 | 35.00 |

**TOTAL DISBURSEMENTS**      **$346,713.85**