**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered |
| **Debtors.** | **SIXTEENTH MONTHLY FEE STATEMENT OF MILBANK LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Objection Deadline: July 20, 2020 at 4:00 p.m. (PT)** |
| *All papers shall be filed in the Lead Case No. 19-30088 (DM).* | [No hearing requested] |

| | |
|---|---|
| To: The Notice Parties | |
| Name of Applicant: | Milbank LLP |
| Authorized to Provide Professional Services to: | Attorneys for the Official Committee of Unsecured Creditors |
| Date of Retention: | April 29, 2019 *nunc pro tunc* to May 12, 2019 subject to approval by the Court |
| Period for which compensation and reimbursement are sought: | May 1, 2020 through May 31, 2020 |
| Amount of compensation sought as actual, reasonable, and necessary: | $741,338.00 (80% of $926,672.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $14,615.08 |

Milbank LLP ("Milbank" or the "Applicant"), the attorneys for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its Sixteenth Monthly Fee Statement (this "Monthly Fee Statement") for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing

May 1, 2020 through May 31, 2020 (the "Fee Period") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional dated February 27, 2019* [Docket No. 701] (the "Interim Compensation Procedures Order").

By this Fee Statement, Milbank requests allowance and payment of $741,338.00 (80% of $926,672.50) as compensation for professional services rendered to the Committee during the Fee Period and allowance and payment of $14,615.08 (representing 100% of the expenses allowed) as reimbursement for actual and necessary expenses incurred by Milbank during the Fee Period.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period covered by this Fee Statement and the hourly rate and total fees for each professional. Attached hereto as **Exhibit B** is a summary of hours during the Fee Period by task. Attached hereto as **Exhibit C** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit D** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit E** are the detailed expenses entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "Objection Deadline") with this Court.

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Debtors shall be authorized and directed to pay the Applicant 80% of the fees and 100% of the expenses not subject to an objection.

Dated: June 29, 2020

Respectfully submitted,

MILBANK LLP

By: _/s/ Dennis F. Dunne_

Dennis F. Dunne (admitted pro hac vice)
Samuel A. Khalil (admitted pro hac vice)
Gregory A. Bray
Thomas R. Kreller

_Counsel for the Official Committee of Unsecured Creditors_

5

**Exhibit A**

**COMPENSATION BY PROFESSIONAL**
**MAY 1, 2020 THROUGH MAY 31, 2020**

The attorneys who rendered professional services in these chapter 11 cases from May 1, 2020 through May 31, 2020 (the "Fee Period") are:

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| William Bice | Global Project, Energy and Infrastructure Finance | 1996 | $1,615 | 27.50 | $44,412.50 |
| Gregory Bray | Financial Restructuring | 1984 | $1,615 | 47.80 | $77,197.00 |
| Dennis Dunne | Financial Restructuring | 1991 | $1,615 | 33.90 | $54,748.50 |
| Thomas Kreller | Financial Restructuring | 1992 | $1,615 | 43.40 | $70,091.00 |
| Alan Stone | Litigation | 1988 | $1,615 | 30.20 | $48,773.00 |
| Craig Price | Financial Restructuring | 2000 | $1,175 | 194.60 | $228,655.00 |
| Samir Vora | Litigation | 2007 | $1,175 | 104.90 | $123,257.50 |
| | | | | | |
| **Total Partners and Counsel:** | | | **$1,341.77** | **482.30** | **$647,134.50** |

1

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lena Mandel | Financial Restructuring | 1991 | $1,175 | 52.20 | $61,335.00 |
| Erin Dexter | Litigation | 2014 | $995 | 36.50 | $36,317.50 |
| Julie Wolf | Litigation | 2016 | $965 | 33.10 | $31,941.50 |
| Kavon Khani | Litigation | 2017 | $920 | 69.10 | $63,572.00 |
| Margherita Capolino | Litigation | 2019 | $770 | 4.40 | $3,388.00 |
| Andrew Abell | Financial Restructuring | 2020 | $625 | 23.80 | $14,875.00 |
| Anna Bergstrom | Litigation | 2020 | $625 | 37.50 | $23,437.50 |
| Jaime Santos Chavez | Financial Restructuring | 2020 | $625 | 12.50 | $7,812.50 |
| Jeff Snyder | Financial Restructuring | 2019 | $625 | 26.80 | $16,750.00 |
| | | | | | |
| **Total Associates:** | | | **$876.75** | **295.90** | **$259,429.00** |

2

| NAME OF PARAPROFESSIONALS: | DEPARTMENT | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Abayomi Ayandipo | Litigation | $365 | 3.50 | $1,277.50 |
| David McCracken | Litigation | $365 | 10.70 | $3,905.50 |
| Ricky Windom | General | $340 | 5.00 | $1,700.00 |
| Ishmael Taylor-Kamara | Financial Restructuring | $320 | 3.20 | $1,024.00 |
| Charmaine Thomas | Financial Restructuring | $320 | 32.60 | $10,432.00 |
| Jacqueline Brewster | Financial Restructuring | $300 | 5.90 | $1,770.00 |
| | | | | |
| **Total Paraprofessionals and other non-legal staff:** | | **$330.20** | **60.90** | **$20,109.00** |

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,341.77 | 482.30 | $647,134.50 |
| Associates | $876.75 | 295.90 | $259,429.00 |
| Paraprofessionals and other non-legal staff | $330.20 | 60.90 | $20,109.00 |
| **Blended Attorney Rate** | **$1,164.95** | **778.20** | **$906,563.50** |
| **Total Fees Incurred** | **$1,104.36** | **839.10** | **$926,672.50** |

3

**Exhibit B**

**COMPENSATION BY WORK TASK CODE FOR
SERVICES RENDERED BY MILBANK LLP
FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 00004 | Bankruptcy Litigation | 40.60 | $44,171.00 |
| 00007 | Case Administration (Dockets updates, WIP and calendar) | 48.60 | $35,837.00 |
| 00009 | Plan of Reorganization | 429.00 | $475,583.00 |
| 00010 | Communications with Client | 22.70 | $22,435.50 |
| 00011 | Communications with Unsecured Creditors | 3.60 | $4,230.00 |
| 00012 | Committee Meetings | 42.90 | $53,325.50 |
| 00018 | General Case Strategy (includes calls with client and team calls and meetings) | 80.00 | $96,195.50 |
| 00020 | Court Hearings | 123.50 | $132,206.50 |
| 00027 | CPUC | 25.30 | $40,023.50 |
| 00029 | Retention/Fee Applications | 22.90 | $22,665.00 |
| **TOTAL** | | **839.10** | **$926,672.50** |

4

**Exhibit C**

**EXPENSE SUMMARY**
**FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $14,239.88 |
| Filing Fees | $50.40 |
| Duplicating | $302.30 |
| Telephone | $22.50 |
| **Total Expenses Requested:** | **$14,615.08** |

5

# **EXHIBIT D**

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25381723 | 5/1/2020 | Complete compilation of Rule 2004 vendor subpoenas. | 0.70 | Bergstrom, Anna L. |
| 25393259 | 5/2/2020 | Review Debtors' supplement to proposed plan (2.9); review correspondence and materials re: same (.4). | 3.30 | Khani, Kavon M. |
| 25406716 | 5/4/2020 | Correspondence with E. Dexter and S. Vora re: draft plan confirmation objection. | 0.20 | Khani, Kavon M. |
| 25435147 | 5/4/2020 | Revise confirmation objection. | 2.60 | Vora, Samir |
| 25410368 | 5/6/2020 | Review emails re motion regarding notice irregularities. | 0.20 | Stone, Alan J. |
| 25435155 | 5/8/2020 | Review/revise confirmation objection. | 1.40 | Vora, Samir |
| 25442833 | 5/14/2020 | Review confirmation objections (.4); attend call with Committee Chairs re confirmation (.5). | 0.90 | Stone, Alan J. |
| 25458158 | 5/15/2020 | Revise confirmation brief to address plan supplement issues (2.3) and comms thereon (.4); call with FTI team and W. Bice regarding Alsup order and Debtors' response (.4) and preparation thereon (.1). | 3.20 | Vora, Samir |
| 25447493 | 5/15/2020 | Review Debtors' Motion for Leave to file Motion to Reconsider, Motion for Stay Pending Appeal, and Notice of Appeal in District Court criminal proceeding (1.1); review Order staying additional probation conditions (.2). | 1.30 | Wolf, Julie M. |
| 25458087 | 5/16/2020 | Review/analyze plan objections. | 0.90 | Vora, Samir |
| 25469550 | 5/19/2020 | Correspondence regarding Kane firm motion for appointment of an examiner. | 0.60 | Dexter, Erin E. |
| 25490756 | 5/19/2020 | Review motion to appoint examiner (.4) and research thereon (.8). | 1.20 | Vora, Samir |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 10 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00004 OCUC of PG&E - Bankruptcy Litigation**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25472994 | 5/20/2020 | Research regarding appointment of examiner under 1104(c) (1.6); multiple internal correspondence re same (.7). | 2.30 | Dexter, Erin E. |
| 25473400 | 5/20/2020 | Review securities claim objection (.9); review estimation pleadings (.8); emails w/ S. Vora, G. Bray re estimation (.2). | 1.90 | Stone, Alan J. |
| 25618146 | 5/20/2020 | Review research regarding examiner motion (.4); review Watts opposition to examiner motion (.5). | 0.90 | Vora, Samir |
| 25476943 | 5/21/2020 | Review/analyze issues regarding motion for appointment of examiner. | 1.10 | Dexter, Erin E. |
| 25477199 | 5/21/2020 | Review examiner request and law. | 0.60 | Dunne, Dennis F. |
| 25479057 | 5/21/2020 | Review research on examiner motion (.2); review objections (.5). | 0.70 | Stone, Alan J. |
| 25505277 | 5/25/2020 | Conduct research re: issues re plan confirmation and vendor indemnification (3.8); correspondence with A. Bergstrom re: same (.4); revisions to outline/talking points re: same (2.9); call (.7) and correspondence (.5) with S. Vora and E. Dexter re: same; call with S. Vora and A. Bergstrom re: additional case law re same (.3); review/analyze research findings and case law re: plan confirmation issues relating to vendor indemnification claims (.5); conduct additional research in connection with same (.6). | 9.70 | Khani, Kavon M. |
| 25506418 | 5/28/2020 | Attend (telephonically) hearing before Judge Alsup (2.5); prepare summary of same for team (1.7); correspondence with team re same (.2). | 4.40 | Capolino, Margherita Angela |
| 25511025 | 5/28/2020 | Attend confirmation hearing (2.3); prep for same (.2). | 2.50 | Stone, Alan J. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 11 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25393343 | 5/1/2020 | Retrieve and upload newly filed pleadings. | 0.30 | Brewster, Jacqueline |
| 25386729 | 5/1/2020 | Correspond with team members re administrative matters (.4); review updated task list (.1). | 0.50 | Mandel, Lena |
| 25386279 | 5/1/2020 | Review recent pleadings (.3); distribute Abrams decision summary to team (.4). | 0.70 | Price, Craig Michael |
| 25388454 | 5/1/2020 | Update files re Reorg intelligence alerts (.5) and docket filings (.8). | 1.30 | Thomas, Charmaine |
| 25388442 | 5/2/2020 | Update pleadings database. | 0.60 | Thomas, Charmaine |
| 25401565 | 5/4/2020 | Review task list (.2); review recently filed pleadings (.6). | 0.80 | Price, Craig Michael |
| 25419743 | 5/4/2020 | Update pleadings database. | 0.50 | Thomas, Charmaine |
| 25419084 | 5/5/2020 | Review newly-filed pleadings. | 0.30 | Bray, Gregory A. |
| 25418992 | 5/5/2020 | Review docket re new filings (.1) and upload same (.2). | 0.30 | Brewster, Jacqueline |
| 25401634 | 5/5/2020 | Correspond with team members re administrative matters (.3); review proposed agenda for UCC meeting (.1). | 0.40 | Mandel, Lena |
| 25401648 | 5/5/2020 | Review recent pleadings. | 0.40 | Price, Craig Michael |
| 25404990 | 5/6/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25418242 | 5/6/2020 | Revise task list (.3); review recent pleadings (.8). | 1.10 | Price, Craig Michael |
| 25419782 | 5/6/2020 | Update files re recent intelligence alerts (.3) and new filings (.5). | 0.80 | Thomas, Charmaine |
| 25430157 | 5/7/2020 | Review docket (.3); calendar updates (.2). | 0.50 | Abell, Andrew |

3

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

|  | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25418824 | 5/7/2020 | Review PACER for new case filings (.1) and update internal files re same (.2). | 0.30 | Brewster, Jacqueline |
| 25410347 | 5/7/2020 | Correspond with team members re administrative matters (.4); review agenda for UCC call (.2). | 0.60 | Mandel, Lena |
| 25419655 | 5/7/2020 | Update case folders re intelligence alerts. | 0.60 | Thomas, Charmaine |
| 25418965 | 5/8/2020 | Update internal folders re newly filed pleadings. | 0.30 | Brewster, Jacqueline |
| 25414257 | 5/8/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25418415 | 5/8/2020 | Review numerous lift stay motions and court decisions. | 0.70 | Price, Craig Michael |
| 25419762 | 5/8/2020 | Review various court dockets (.5) and update related pleadings folders (.8). | 1.30 | Thomas, Charmaine |
| 25418442 | 5/10/2020 | Review recent pleadings. | 0.20 | Price, Craig Michael |
| 25453643 | 5/11/2020 | Coordinate telephonic appearances for A. Abell and G. Bray (.2); review court docket and review entries re new filings and pertinent chapter 11 pleadings (.3). | 0.50 | Brewster, Jacqueline |
| 25424428 | 5/11/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25422948 | 5/11/2020 | Review task list (.3); review pleadings filed on docket (.3); review recently filed lift stay motions and responses (.2). | 0.80 | Price, Craig Michael |
| 25453577 | 5/11/2020 | Update case folders re recent intelligence alerts. | 1.60 | Thomas, Charmaine |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25453559 | 5/12/2020 | Correspond w/ C. Price re procuring video hearing line for G. Bray (.2); follow up re same (.2); review docket re new filings and circulate same to team (.3). | 0.70 | Brewster, Jacqueline |
| 25434761 | 5/12/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25443876 | 5/12/2020 | Review recent pleadings (.3); revise task list and open issues (.2). | 0.50 | Price, Craig Michael |
| 25453594 | 5/12/2020 | Update case folders re intelligence alerts (.4) and docket filings (.8). | 1.20 | Thomas, Charmaine |
| 25439359 | 5/13/2020 | Correspond with team members re administrative matters. | 0.60 | Mandel, Lena |
| 25443794 | 5/13/2020 | Review recent pleadings (.5); review recent lift stay motions (.3). | 0.80 | Price, Craig Michael |
| 25453638 | 5/13/2020 | Update files re recent intelligence alerts (.2) and docketed filings (.2). | 0.40 | Thomas, Charmaine |
| 25443357 | 5/14/2020 | Correspond with team members re administrative matters. | 0.40 | Mandel, Lena |
| 25443311 | 5/14/2020 | Review recent pleadings (.3); handle administrative issues (.3). | 0.60 | Price, Craig Michael |
| 25453717 | 5/14/2020 | Update Reorg alert folders (.4) and pleadings database (.4). | 0.80 | Thomas, Charmaine |
| 25453551 | 5/15/2020 | Retrieve and upload newly filed pleadings. | 0.20 | Brewster, Jacqueline |
| 25451524 | 5/15/2020 | Correspond with team members re administrative matters. | 0.20 | Mandel, Lena |
| 25453052 | 5/15/2020 | Review recent filings (.3); revise task list (.2). | 0.50 | Price, Craig Michael |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 14 of 74

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25453540 | 5/15/2020 | Update pleadings folders. | 0.30 | Thomas, Charmaine |
| 25514099 | 5/18/2020 | Draft team emails re scheduling of estimation status conference (.2); conf. w/ C. Price re open tasks (.2). | 0.40 | Abell, Andrew |
| 25497143 | 5/18/2020 | Assemble (.3) and electronically file (.2) Milbank Fourteenth Monthly Fee Statement; coordinate service re same (.2). | 0.70 | Brewster, Jacqueline |
| 25456716 | 5/18/2020 | Correspond with team members re administrative matters (.3); review proposed agenda for advisors' call (.1). | 0.40 | Mandel, Lena |
| 25495674 | 5/18/2020 | Review recent pleadings (.4); t/c with A. Abell re open task items (.2). | 0.60 | Price, Craig Michael |
| 25490521 | 5/18/2020 | Update pleadings database(.4) and Reorg alert folders (.3). | 0.70 | Thomas, Charmaine |
| 25468711 | 5/19/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC call (.1). | 0.50 | Mandel, Lena |
| 25469691 | 5/19/2020 | Review recently filed pleadings. | 0.70 | Price, Craig Michael |
| 25469705 | 5/19/2020 | Calls with unsecured creditors re plan and confirmation issue. | 0.60 | Price, Craig Michael |
| 25490664 | 5/19/2020 | Update case folders re intel. alerts (.6); update main case pleadings (.7). | 1.30 | Thomas, Charmaine |
| 25514056 | 5/20/2020 | Review docket (.2); update internal calendars (.2); correspondence w/ bankruptcy court re speaking attorneys at hearing (.2). | 0.60 | Abell, Andrew |
| 25473353 | 5/20/2020 | Correspond with team members re administrative matters. | 0.50 | Mandel, Lena |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25490448 5/20/2020 | Update files re recent intelligence alerts (.3) and docket filings (.6). | 0.90 | Thomas, Charmaine |
| 25497693 5/21/2020 | Review/analyze various pleadings filed in Bankruptcy Court. | 0.70 | Bray, Gregory A. |
| 25497220 5/21/2020 | Review docket for new filings (.1) and update internal files re same (.2). | 0.30 | Brewster, Jacqueline |
| 25478231 5/21/2020 | Correspond with team members re administrative matters. | 0.30 | Mandel, Lena |
| 25503771 5/21/2020 | Review recent pleadings in district court (.4); and bankruptcy court (.7); review task list and update (.3). | 1.40 | Price, Craig Michael |
| 25490777 5/21/2020 | Update case files re intel. alerts (.4) and pleadings files (.7). | 1.10 | Thomas, Charmaine |
| 25487061 5/22/2020 | Correspond with team re administrative matters (.2); review updated task list (.1). | 0.30 | Mandel, Lena |
| 25490558 5/22/2020 | Update files re recent intelligence alerts (1.2) and docket filings (1.4). | 2.60 | Thomas, Charmaine |
| 25527734 5/23/2020 | Significant calendaring for confirmation hearings and status conferences. | 0.70 | Abell, Andrew |
| 25487422 5/23/2020 | Review summaries of Debtors' reply (.5); review and edit email to committee re same (.3). | 0.80 | Stone, Alan J. |
| 25490429 5/23/2020 | Update main (.6) and adversary (.5) pleadings folders. | 1.10 | Thomas, Charmaine |
| 25618218 5/25/2020 | Review new filings in case. | 0.60 | Bray, Gregory A. |
| 25521446 5/25/2020 | Review docket and update pleadings folder. | 0.30 | Thomas, Charmaine |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 16 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00007 OCUC of PG&E - Case Administration (Dockets updates, WIP & Calendar)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25496271 | 5/26/2020 | Correspond with team members re administrative matters (.3); review proposed agenda for advisors' call (.1). | 0.40 | Mandel, Lena |
| 25495656 | 5/26/2020 | Review recent pleadings (.4); distribute pleadings and objections filed by parties to team (.4). | 0.80 | Price, Craig Michael |
| 25521443 | 5/26/2020 | Update folders re recent intelligence alerts (.3) and docket filings (.6); review docket re confirmation hearing documents and agenda (.2). | 1.10 | Thomas, Charmaine |
| 25521519 | 5/27/2020 | Update pleadings database. | 0.30 | Thomas, Charmaine |
| 25507973 | 5/28/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for UCC call (.1). | 0.50 | Mandel, Lena |
| 25513430 | 5/28/2020 | Filing preparation (.2) and electronic court filing of request for the May 21, 2020 hearing transcript in N.D, Cal. action; filing preparation (.6), electronic court filing (.6), and distribution (.3) re UCC Statement re Debtors/TCC Joint Statement regarding the Court's May 21, 2020 Request. | 1.70 | Mccracken, David |
| 25521481 | 5/28/2020 | Update files re recent intelligence alerts (.2) and docket filings (.4). | 0.60 | Thomas, Charmaine |
| 25516920 | 5/29/2020 | Correspond with team members re administrative matters (.4); review proposed agenda for team call (.1). | 0.50 | Mandel, Lena |
| 25516864 | 5/31/2020 | Review recent pleadings filed in case (.4); review task list re issues (.2). | 0.60 | Price, Craig Michael |

8

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25385828 | 5/1/2020 | Drafting of and revisions to confirmation brief. | 2.40 | Dexter, Erin E. |
| 25386074 | 5/1/2020 | Review plan supplement. | 0.80 | Dunne, Dennis F. |
| 25395473 | 5/1/2020 | Review plan supplement filings (.6) and corr with team (.1); review plan objection issues (.4) and corr with team re same (.1). | 1.20 | Kreller, Thomas R. |
| 25386781 | 5/1/2020 | Review Plan Supplement (.3); correspond with team re same (.1). | 0.40 | Mandel, Lena |
| 25386199 | 5/1/2020 | Review comparison of bylaws and articles of incorporation in plan supplement to existing versions. | 0.80 | Price, Craig Michael |
| 25435111 | 5/1/2020 | Review Alsup probation order (.6); review plan supplement documents (3.1); review and edit confirmation objection (2.1); review Abrams briefing (.1). | 5.90 | Vora, Samir |
| 25382936 | 5/1/2020 | Review District Court previous Orders to Show Cause and summaries of hearings before Judge Alsup (1.2); review responses filed by parties in interest in response to previous Orders to Show Cause (1.1). | 2.30 | Wolf, Julie M. |
| 25419150 | 5/2/2020 | Compare Debtors' amended bylaws and articles of incorporation from plan supplement with currently-effective versions (.4); summarize same (.9). | 1.30 | Abell, Andrew |
| 25386132 | 5/3/2020 | Review analysis and questions/concerns re plan supplement. | 0.70 | Dunne, Dennis F. |
| 25391276 | 5/4/2020 | Correspondence with team regarding confirmation objection. | 0.50 | Dexter, Erin E. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 18 of 74

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25391219 5/4/2020 | Review TCC reservation and issues re assignment of claims and insurance (.2); review plan and prior drafts re same (.4); review Davey Tree correspondence re same (.3). | 0.90 | Dunne, Dennis F. |
| 25392140 5/4/2020 | Review (.3); and further revise (.5) confirmation objection; correspond with team re same (.3). | 1.10 | Mandel, Lena |
| 25401682 5/4/2020 | Revise confirmation objection (2.2); related research re same (.4); review plan supplement documents re questions (.5); review TCC RoR (.3); t/c with team re same (.3); draft summary and distribute to group (.5). | 4.20 | Price, Craig Michael |
| 25612035 5/4/2020 | Conduct legal research (1.7) and draft portion of objection to plan confirmation (1.4); review plan re same (.4). | 3.50 | Wolf, Julie M. |
| 25612044 5/5/2020 | Review (.2) and comment on (.3) draft confirmation objection; review internal research re same (.3). | 0.80 | Bray, Gregory A. |
| 25402545 5/5/2020 | Correspondence with team regarding confirmation objection. | 0.10 | Dexter, Erin E. |
| 25406559 5/5/2020 | Review/analyze updated draft of Plan confirmation objection (.5); reviewed materials and case law in connection with same (.4); correspondence with C. Price, S. Vora, L. Mandel re same (.5); conduct research and reviewed court rulings and other materials re same (1.9); correspondence with C. Price re same (.5); review further updated draft of Plan confirmation objection (.6). | 4.40 | Khani, Kavon M. |
| 25401694 5/5/2020 | Correspond with team re confirmation objection (.5); telephone conference with S. Vora re same (.2). | 0.70 | Mandel, Lena |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25419234 | 5/5/2020 | Online research (1.6) and electronic document cull of docket filings, Decisions, and Opinions from Hon. Alsup's on the Debtor's tree trimmer issues in the criminal action matter (2.9). | 4.50 | Mccracken, David |
| 25401665 | 5/5/2020 | Revise confirmation objection (2.8); related research re same (.4); calls re same with team (.2); review trust agreements (1.2); redraft objection re equitable nature of objections (1.3); related research re district court transcripts (.6); review Adventist objection and other related pleadings (.4); summarize same and distribute same to team (.3). | 7.20 | Price, Craig Michael |
| 25612553 | 5/5/2020 | Review N.D. Cal. docket re criminal proceeding probation additional responses (.2); review Plan and Plan supplement re probation conditions provisions (.7). | 0.90 | Wolf, Julie M. |
| 25425781 | 5/6/2020 | Review Public Employees Retirement Association of New Mexico letters. | 0.50 | Abell, Andrew |
| 25405175 | 5/6/2020 | Review citations in draft of plan confirmation objection for accuracy. | 0.90 | Bergstrom, Anna L. |
| 25612554 | 5/6/2020 | Review (.3); and comments to (.4) revised confirmation objection. | 0.70 | Bray, Gregory A. |
| 25404602 | 5/6/2020 | Internal correspondence re plan supplement docs. | 0.30 | Dexter, Erin E. |
| 25405306 | 5/6/2020 | Review voting allegations and pleading (.3); review results of hearing (.2); review plan supplement docs (.7). | 1.20 | Dunne, Dennis F. |
| 25424271 | 5/6/2020 | Review updated draft of plan confirmation objection (.4); review notice of voting irregularities filed by fire victims' attorney (.3) and correspondence re same (.1). | 0.80 | Khani, Kavon M. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 20 of 74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25405199 | 5/6/2020 | Review (.3) and revise (2.3) the revised confirmation objection. | 2.60 | Mandel, Lena |
| 25418267 | 5/6/2020 | Various calls from unsecured creditors re plan questions (.8); revise confirmation objection (1.9); review liquidity issues (.3); review exit financing materials (.4); review executory contract schedule re UCC (.9); review plan supplement for issues for call (.6). | 4.90 | Price, Craig Michael |
| 25408376 | 5/6/2020 | Review and revise portions of objection to plan (.6) and review caselaw cited therein (.3). | 0.90 | Wolf, Julie M. |
| 25612559 | 5/7/2020 | Review (.2) and comment on (.4) further revised confirmation objection. | 0.60 | Bray, Gregory A. |
| 25410357 | 5/7/2020 | Review voting, financing and supplement developments and information. | 0.90 | Dunne, Dennis F. |
| 25424186 | 5/7/2020 | Review updated draft of Committee confirmation objection (.5); review materials in connection with same (.2); conduct research re issues related to assignment of claims and potential defendants (2.9); correspondence with J. Wolf and A. Bergstrom re same (.3); draft email memorandum re same (.7); conduct searches and review/analyze materials related to questions re payment of post-petition interest (2.1); correspondence with C. Price re same (.4). | 7.10 | Khani, Kavon M. |
| 25427619 | 5/7/2020 | Review (.4) and revise draft confirmation objection (.6); corr with team re same (.3). | 1.30 | Kreller, Thomas R. |
| 25427865 | 5/7/2020 | Call with GDC re outstanding plan issues and UCC views re same. | 0.50 | Kreller, Thomas R. |
| 25410378 | 5/7/2020 | Correspond with team re further revisions to confirmation objection. | 0.30 | Mandel, Lena |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 21 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25419189 5/7/2020 | Further online research (2.6) and electronic document cull of docket filings re post-petition interest on claims (1.9). | 4.50 | Mccracken, David |
| 25418273 5/7/2020 | Revise confirmation objection (2.8); related research re same (1.9). | 4.70 | Price, Craig Michael |
| 25410292 5/7/2020 | Review draft Plan objection. | 0.50 | Stone, Alan J. |
| 25435109 5/7/2020 | Revise confirmation objection (1.1); attend to Plan Supplement schedules (1.3); review filings from creditor Keith Hawes (.3). | 2.70 | Vora, Samir |
| 25612904 5/7/2020 | Review plan (.4) and communications with A. Bergstrom and K. Khani re research regarding potential defendants in RoR of plan supplement (.3). | 0.70 | Wolf, Julie M. |
| 25430008 5/8/2020 | Revise UCC confirmation objection. | 1.10 | Abell, Andrew |
| 25612905 5/8/2020 | Review (.2) and comment on (.4) revised draft of confirmation objection; review related materials/research(.3). | 0.90 | Bray, Gregory A. |
| 25424226 5/8/2020 | Conduct searches for (.2) and review materials in connection with (.3) drafting confirmation objection; correspondence with C. Price re same (.2); review updated draft of confirmation objection (.4);  correspondence re same (.3); conduct research re assignment of claims (2.9); draft summary of findings in connection with same (1.7); review updated draft of confirmation objection (.3); internal correspondence re same (.2). | 6.50 | Khani, Kavon M. |
| 25427804 5/8/2020 | Review (.3) and further revise (.5) draft confirmation objection; review materials i/c/w same (.4). | 1.20 | Kreller, Thomas R. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 22 of 74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25414161 | 5/8/2020 | Review revised draft of confirmation objection (.4); correspond with team members re same (.4). | 0.80 | Mandel, Lena |
| 25418223 | 5/8/2020 | Revise confirmation objection (2.9); review related research (1.2); review related correspondence (.6); review comments from T. Kreller and G. Bray and incorporate (1.4). | 6.10 | Price, Craig Michael |
| 25612908 | 5/8/2020 | Review internal research re plan reservation of rights. | 0.30 | Wolf, Julie M. |
| 25418347 | 5/9/2020 | Revise confirmation objection. | 1.20 | Price, Craig Michael |
| 25418309 | 5/10/2020 | Correspond with G.Bray and T. Kreller re confirmation (.3); review same (.2). | 0.50 | Price, Craig Michael |
| 25434395 | 5/11/2020 | Conduct research re: 9th Cir. case law on debtors' preservations of rights and naming of potential defendants (1.1); draft email summary re: research findings in connection with same (.8); review update draft of plan confirmation objection (.4). | 2.30 | Khani, Kavon M. |
| 25498549 | 5/11/2020 | Review and analyze plan (.9) and related filings (.9); review/comment on updated draft of plan objection (.7). | 2.50 | Kreller, Thomas R. |
| 25422952 | 5/11/2020 | Revise confirmation objection (1.9); review T. Kreller comments (.4); incorporate same (.7); distribute to UCC members (.4); distribute summary of confirmation schedule filed by Debtors (.8). | 4.20 | Price, Craig Michael |
| 25440400 | 5/11/2020 | Conduct legal research re reservation of rights and naming defendants in plan supplement w/r/t plan objection. | 0.80 | Wolf, Julie M. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 23 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | | Description | Hours | Name |
|------|------|-------------|-------|------|
| 25434556 | 5/12/2020 | Review J. Reisner correspondence (.2); review trade objections and concerns re plan (.8); comms. with G. Bray re same (.2); review plan supplement and likely issues of concerns/clarifications (.7). | 1.90 | Dunne, Dennis F. |
| 25498280 | 5/12/2020 | Review and analyze plan and related filings (.8); review (.4) and comment on (.3) plan objection. | 1.50 | Kreller, Thomas R. |
| 25443909 | 5/12/2020 | Revise confirmation objection (1.2); review plan re open issues (.9); research re discharge and release (1.2); review protocol (.5); t/c with Debtors re question re same (.3). | 4.10 | Price, Craig Michael |
| 25470287 | 5/13/2020 | Review moving papers for Ad Hoc Group of Business Claimants' trust documents objection. | 0.50 | Abell, Andrew |
| 25498266 | 5/13/2020 | Review and analyze plan and related filings (.4); review (.3) and comment on (.2) draft confirmation objection; review/analyze trust document issues (.3). | 1.20 | Kreller, Thomas R. |
| 25443941 | 5/13/2020 | Revise confirmation objection (1.7); related research (.9); review plan re open issues (1.1); review issues re trust documents (1.1); draft summary of same for team (.8); review exit financing materials (.9). | 6.50 | Price, Craig Michael |
| 25614702 | 5/14/2020 | Review/analyze objections to plan (1.4); review and comment on revised confirmation objection (.9); review internal research (.6) and pleadings (.7) re same; review/analyze trust documents (.7) and internal summaries re same (.6); review issues and order re Alsup probation conditions (.7). | 5.60 | Bray, Gregory A. |
| 25442109 | 5/14/2020 | Review IT concerns and position (.3); review Judge Alsup requirements (.4); review objections and rejoinders to same (.3); review trade issues and suggestions (.4). | 1.40 | Dunne, Dennis F. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25498310 | 5/14/2020 | Review and analyze plan objections (1.1); review (.4) and comment on (.4) objection to plan; review internal research re same (.4) | 2.30 | Kreller, Thomas R. |
| 25443309 | 5/14/2020 | Correspond with team members re confirmation matters. | 0.40 | Mandel, Lena |
| 25443298 | 5/14/2020 | Review objections to plan (1.2); revise confirmation objection (2.2); research re same (1.6); call with UCC chairs re confirmation objection (.5). | 5.50 | Price, Craig Michael |
| 25461859 | 5/14/2020 | Research 365 issues (1.3); review and summarize plan objections (2.1). | 3.40 | Santos Chaves, Jaime E. |
| 25458117 | 5/14/2020 | Review Alsup Order and PGE Stay Motion in advance of FTI call re Alsup probation conditions. | 0.90 | Vora, Samir |
| 25450402 | 5/15/2020 | Attend conference call with M.A. Kaptain and E. Smith (FTI) and S. Vora (Milbank) on Alsup probation conditions. | 0.40 | Bice, William B. |
| 25458192 | 5/15/2020 | Review and analyze confirmation objections (1.3); review internal summary of confirmation objections (.8); review and final edits to UCC confirmation objection (1.1); conf. with C. Price re confirmation hearing (.3). | 3.50 | Bray, Gregory A. |
| 25455750 | 5/15/2020 | Call regarding confirmation objection with Debevoise. | 0.60 | Dexter, Erin E. |
| 25450352 | 5/15/2020 | Review pleadings and confirmation objections. | 1.40 | Dunne, Dennis F. |
| 25459229 | 5/15/2020 | Correspondence re: plan confirmation objection and indemnification rights issue.). | 0.20 | Khani, Kavon M. |
| 25498530 | 5/15/2020 | Review (.6) and comment on (.4) revised confirmation objection; review and analyze confirmation objection summaries (.8). | 1.80 | Kreller, Thomas R. |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25451436 5/15/2020 | Correspond with team members re finalizing confirmation objection. | 0.40 | Mandel, Lena |
| 25452994 5/15/2020 | Revise confirmation objection (2.3); prep for filing (.9); call with creditors re objection (.4); review confirmation objections (1.3); draft summaries of confirmation objections (1.5); t/c with G. Bray re confirmation hearing (.3); t/c with J. Santos Chaves re objection chart (.4); revise and finalize objection for filing (.8). | 7.90 | Price, Craig Michael |
| 25461269 5/15/2020 | Summarize plan objections (3.7); call with J. Snyder re same (.1); attend call with C. Price re plan objection chart (.4); review same (.2). | 4.40 | Santos Chaves, Jaime E. |
| 25450487 5/15/2020 | Review and edit confirmation objection (.4); review confirmation objections (.3). | 0.70 | Stone, Alan J. |
| 25453792 5/15/2020 | Monitor docket and upload and circulate plan objections as filed (3.9); prepare (.4) and electronically file (.3) UCC Objection to Confirmation; coordinate service re same (.2); create confirmation objection binder (2.4) and create chart re same (.6). | 7.80 | Thomas, Charmaine |
| 25450857 5/16/2020 | Review plan confirmation objections (1.6); revise chart re same (1.8). | 3.40 | Price, Craig Michael |
| 25446220 5/16/2020 | Summarize plan objections. | 1.50 | Santos Chaves, Jaime E. |
| 25452816 5/16/2020 | Review and summarize chapter 11 plan confirmation objections. | 2.10 | Snyder, Jeff |
| 25450905 5/17/2020 | Review confirmation objections (.9) and related pleadings (.8). | 1.70 | Dunne, Dennis F. |
| 25482684 5/17/2020 | Review correspondence re: upcoming estimation hearing. | 0.10 | Khani, Kavon M. |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25451120 | 5/17/2020 | Review plan confirmation objections (4.1); draft chart of same (.7). | 4.80 | Price, Craig Michael |
| 25461895 | 5/17/2020 | Summarize additional plan objections (2.9); internal correspondence re same (.3). | 3.20 | Santos Chaves, Jaime E. |
| 25452847 | 5/17/2020 | Continue to summarize chapter 11 plan confirmation objections. | 2.80 | Snyder, Jeff |
| 25453606 | 5/17/2020 | Retrieve and assemble additional confirmation objections (.9) and revise chart re same (1.2). | 2.10 | Thomas, Charmaine |
| 25458065 | 5/17/2020 | Draft response email to Cravath regarding stay of district court proceeding. | 0.20 | Vora, Samir |
| 25514070 | 5/18/2020 | Correspondence w/ J. Santos re plan confirmation objections. | 0.20 | Abell, Andrew |
| 25514076 | 5/18/2020 | Draft chart of provisions discussed in UCC plan objection and proposed fixes. | 1.20 | Abell, Andrew |
| 25455867 | 5/18/2020 | Review confirmation objections. | 0.90 | Dexter, Erin E. |
| 25455790 | 5/18/2020 | Review filings, objections, and Judge Montali confirmation-related rulings. | 1.40 | Dunne, Dennis F. |
| 25497304 | 5/18/2020 | Review correspondence re: upcoming estimation status conference and Debtors' statement filed in connection therewith. | 0.10 | Khani, Kavon M. |
| 25498362 | 5/18/2020 | Review and analyze plan objections (3.6); review related pleadings (.4); corr with team re same (.3). | 4.30 | Kreller, Thomas R. |
| 25456973 | 5/18/2020 | Correspond with team re preparation for confirmation hearing. | 0.40 | Mandel, Lena |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 27 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25495528 5/18/2020 | Revise objection summary chart (2.2); draft email to UCC re same (.8); t/c with team re objections (.4); distribute decision re vote designation and draft summary of same (.5). | 3.90 | Price, Craig Michael |
| 25490621 5/18/2020 | Review plan and cure objections (3.8); review objection chart (.5) and Debtors' announcement regarding voting results (.2). | 4.50 | Vora, Samir |
| 25467477 5/19/2020 | Review confirmation issues and questions. | 0.80 | Dunne, Dennis F. |
| 25468707 5/19/2020 | Review (.2) and revise (.6) the chart of UCC's plan objections. | 0.80 | Mandel, Lena |
| 25469644 5/19/2020 | Draft revised plan provisions (2.1); review plan (.4); review objections re plan objection chart and response (.9); t/c with team re same (.3). | 3.70 | Price, Craig Michael |
| 25617742 5/20/2020 | Review/analyze plan objections (.7) and related pleadings (.4); multiple comms w/ team re same (.6); review and comment on draft chart re plan provisions subject to potential revision (.7). | 2.40 | Bray, Gregory A. |
| 25473068 5/20/2020 | Review confirmation pleadings (.6) and TCC position (.2); review creditor inquiries re same (.4). | 1.20 | Dunne, Dennis F. |
| 25497156 5/20/2020 | Review draft chart of Plan provisions and potential objections/requests for revision. | 0.60 | Khani, Kavon M. |
| 25473302 5/20/2020 | Correspond with team re estimation stipulation. | 0.30 | Mandel, Lena |
| 25503818 5/20/2020 | Attend weekly Milbank internal strategy call. | 2.10 | Price, Craig Michael |
| 25490295 5/20/2020 | Review/analyze stipulation/pleading regarding estimation hearing (1.6); research regarding impact of stipulation (1.7); review securities claimants objection (.6). | 3.90 | Vora, Samir |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 28 of 74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25618147 | 5/21/2020 | Review/analyze plan issues (.6); review updated plan objection chart (.4) and comment on same (.2); corr w/ C. Price re same (.2). | 1.40 | Bray, Gregory A. |
| 25477326 | 5/21/2020 | Review voting allegations and TCC issues. | 0.70 | Dunne, Dennis F. |
| 25503778 | 5/21/2020 | Review plan issues (.5); update chart re objections and revisions to section (.9). | 1.40 | Price, Craig Michael |
| 25490518 | 5/21/2020 | Review (.6) and summarize (.5) USA response to motion for reconsideration in Alsup court. | 1.10 | Vora, Samir |
| 25514006 | 5/22/2020 | Draft notice pleading identifying speaking attorneys at confirmation hearing. | 0.40 | Abell, Andrew |
| 25485256 | 5/22/2020 | Review PG&E's response to objections (.9) and revised plan (.8); review docket order (.2). | 1.90 | Dunne, Dennis F. |
| 25498434 | 5/22/2020 | Review and analyze revised plan (1.2), debtors' reply to plan objections (.8) and related filings (.6); call with C. Price regarding distribution re confirmation materials (.6). | 3.20 | Kreller, Thomas R. |
| 25495544 | 5/22/2020 | Distribute confirmation materials to UCC and draft email re same (.9); review amended plan (1.2); review Debtors responses to objections (1.4); t/c with T. Kreller re distributions (.6); draft notice re speaking attorneys and finalize for filing (.8); review supplement to plan supplement (.6); respond to emails from UCC members re plan (.4). | 5.90 | Price, Craig Michael |
| 25490618 | 5/22/2020 | Assemble (.1) and file (.2) Notice of Designation of Speaking Attorneys for the Official Committee of Unsecured Creditors at the Confirmation Hearing. | 0.30 | Thomas, Charmaine |
| 25490509 | 5/22/2020 | Review additional Plan Supplement (1.1); further review of plan objections (1.7); review Subro group response to plan objections (.9); review debtor reply (1.8). | 5.50 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25485163 5/23/2020 | Review status of discussions with trade re plan concerns (.4); review revised POR provisions (.6); review confirmation hearing procedures and instructions (.2). | 1.20 | Dunne, Dennis F. |
| 25485812 5/23/2020 | Draft response outline for hearing (2.3); review objections (.9); related research (.8); review revised plan (.4). | 4.40 | Price, Craig Michael |
| 25482229 5/24/2020 | Research confirmation issues arising from recent court filings. (5.7); draft initial outline of findings (.6). | 6.30 | Bergstrom, Anna L. |
| 25490597 5/24/2020 | Edits to talking points regarding confirmation hearing. | 1.60 | Dexter, Erin E. |
| 25485265 5/24/2020 | Review J. Reisner correspondence (.2); review trade group issues and arguments (.6); review pleadings (.6). | 1.40 | Dunne, Dennis F. |
| 25498117 5/24/2020 | Review/analyze research findings and case law from A. Bergstrom re: plan confirmation issues surrounding vendor indemnification claims (1.8); conduct additional research in connection with same (2.4); correspondence with S. Vora, E. Dexter, A. Bergstrom re: same (.4). | 4.60 | Khani, Kavon M. |
| 25493437 5/24/2020 | Review and analyze debtors' confirmation brief (.9) and plan objections (1.2); review outline re plan objections (.7). | 2.80 | Kreller, Thomas R. |
| 25487203 5/24/2020 | Review debtors' confirmation brief (.8); correspond with same re same (.5); review response to DB's objection (.3). | 1.60 | Mandel, Lena |
| 25485910 5/24/2020 | Review confirmation objections (.9); draft response outline (1.4). | 2.30 | Price, Craig Michael |
| 25487491 5/24/2020 | Review Debtors' confirmation brief. | 0.20 | Stone, Alan J. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 30 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25490807 | 5/24/2020 | Research (4.1) and draft writeup (3.8) regarding argument in connection with Debtors' reply; internal comms thereon (.3); review debtors' reply brief (.9). | 9.10 | Vora, Samir |
| 25485489 | 5/25/2020 | Call with E. Dexter re confirmation and related research (.2); prepare outline of litigation/confirmation issues (1.2); research re same (1.9); call with S. Vora and K. Khani re same (.3). | 3.60 | Bergstrom, Anna L. |
| 25490645 | 5/25/2020 | Edits to talking points for confirmation hearing (1.4) and research regarding same (2.8); call with A. Bergstrom re same (.2); call with S. Vora and K. Khani re same (.7). | 5.10 | Dexter, Erin E. |
| 25486148 | 5/25/2020 | Attend call with J. Reisner and others to prep for confirmation hearing (.6); review trade arguments and debtors' response (.4); review confirmation hearing issues and pleadings (.7). | 1.70 | Dunne, Dennis F. |
| 25487325 | 5/25/2020 | Review cases re section 502(e) (1.2); telephone conference with S. Vora re same (.3); correspond with team members re hearing outline (.3). | 1.80 | Mandel, Lena |
| 25485802 | 5/25/2020 | Revise objection response (.8); review exit letters (.8); distribute recently filed plan materials (.7); distribute same to team (.3); review recently filed plan objections (.5); review debtors brief and response (1.1). | 4.20 | Price, Craig Michael |
| 25488132 | 5/25/2020 | Review Debtors' response to confirmation objections. | 0.90 | Stone, Alan J. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 31 of 74

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25527201 5/25/2020 | Research regarding 502(e) and additional confirmation issues (3.9);call with L. Mandel re same (.3); draft argument outline (2.3); call with K. Khani and A. Bergstrom re same (.3); follow-up call with K. Khani and E. Dexter re same (.7); call with Kirkland team regarding 502(e) issues (.4); review plan confirmation objections (1.2). | 9.10 | Vora, Samir |
| 25528085 5/26/2020 | Correspondence w/ J. Snyder re coverage for confirmation hearings. | 0.40 | Abell, Andrew |
| 25492048 5/26/2020 | Continue research re (1.9) and revisions to (1.3) confirmation talking points; begin drafting formal argument re litigation issue based on research (3.9); call with K. Khani re same (.2). | 7.30 | Bergstrom, Anna L. |
| 25495913 5/26/2020 | Edits to confirmation hearing talking points. | 3.30 | Dexter, Erin E. |
| 25495561 5/26/2020 | Review pleadings, charts and materials for confirmation hearing. | 2.30 | Dunne, Dennis F. |
| 25535019 5/26/2020 | Draft supplemental brief re: release/discharge of vendor indemnification claims (2.1); call with A. Bergstrom re same (.2); review/analyze materials (.9) and case law (.4) in connection with same; correspondence with S. Vora, E. Dexter, A. Bergstrom re same (.4); review/analyze Proposed Findings of Fact, Conclusions of Law, and Confirmation Order filed by Debtors (.7). | 4.70 | Khani, Kavon M. |
| 25493159 5/26/2020 | Review/analyze confirmation filings (2.6); call with G. Bray and C. Price re email to Debtors (.3); multiple corr with team re strategic alternatives re UCC positions re same (.9). | 3.80 | Kreller, Thomas R. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25496208 | 5/26/2020 | Review (.2) and revise (.8) outline for confirmation hearing; additional legal research re 503(e) (.6); correspond with team re all of the foregoing (.3); review TCC's response to plan objections (.3). | 2.20 | Mandel, Lena |
| 25495438 | 5/26/2020 | Draft email to debtors re plan issues (.4); t/c with G. Bray and T. Kreller re same (.3); revise objection chart and language needed to be amended in plan (.6); review findings and confirmation order (.8); review amended plan (.7). | 2.80 | Price, Craig Michael |
| 25496223 | 5/26/2020 | Emails w/ T. Kreller and G. Bray re confirmation hearing (.2); review summary of Debtors estimation pleading (.2). | 0.40 | Stone, Alan J. |
| 25527253 | 5/26/2020 | Review order on witness examination (.3); draft confirmation hearing argument outline re impairment issues (2.9), research thereon (2.2); review joint statement from Debtors/TCC regarding estimation (.5); summarize same and outline potential response thereto (.6). | 6.50 | Vora, Samir |
| 25620267 | 5/26/2020 | Comms with S. Vora re Debtor/TCC joint estimation statement (.1); review pleadings re same (.3). | 0.40 | Wolf, Julie M. |
| 25528052 | 5/27/2020 | Edits to confirmation order. | 0.30 | Abell, Andrew |
| 25501470 | 5/27/2020 | Revise and finalize initial draft of Bankruptcy Code 502 surreply. | 7.10 | Bergstrom, Anna L. |
| 25502646 | 5/27/2020 | Edits to confirmation talking points (1.2) and correspondence re same (.5); edits to response to estimation statement of Debtors, TCC (.4). | 2.10 | Dexter, Erin E. |
| 25534991 | 5/27/2020 | Review draft surreply re Bankruptcy Code 502 issues (.6); internal correspondence re: same (.3). | 0.90 | Khani, Kavon M. |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25501859 | 5/27/2020 | Further legal research re confirmation issues (.9); review (.2) and revise (.5) outline for supplemental confirmation briefing; correspond with S. Vora re same (.3); conference call with same re same (.2). | 2.10 | Mandel, Lena |
| 25506821 | 5/27/2020 | Review confirmation order and findings (1.2); draft summary of issues (.5); revise list of open plan items (.4); answer plan questions from unsecured creditors (.8). | 2.90 | Price, Craig Michael |
| 25505091 | 5/27/2020 | Review debtor's estimation pleading (.5); conf w/ S. Vora re estimation (.3). | 0.80 | Stone, Alan J. |
| 25527309 | 5/27/2020 | Further draft of confirmation argument outline (2.3); call with L. Mandel re supplemental confirmation briefing (.2); call with vendor groups re 502(e) issues (1.5); review court order regarding Fire Victim Trust objections (.9); draft statement in response to joint statement from debtors/TCC re estimation (3.7); conf. w/ A. Stone re estimation issues (.3). | 8.90 | Vora, Samir |
| 25505166 | 5/27/2020 | Draft/revise statement in response to joint statement of TCC and Debtors re estimation May 21 Hearing (2.7); review Debtors' Estimation Motion (.6), Debtor/TCC Joint Statement re May 21 Hearing (.5), and other relevant pleadings re same (.7). | 4.50 | Wolf, Julie M. |
| 25523423 | 5/28/2020 | Edits to confirmation outline on section 502(e). | 1.30 | Dexter, Erin E. |
| 25535158 | 5/28/2020 | Review Debtors' confirmation brief (.6) and other pleadings (.6); review estimation pleadings (.7); calls with team re foregoing (.4). | 2.30 | Khani, Kavon M. |
| 25529543 | 5/28/2020 | Review Debtors' confirmation brief (.6) and other pleadings (.5); review estimation pleadings (.8); calls with team re foregoing (.4). | 2.30 | Kreller, Thomas R. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 34 of 74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25507957 | 5/28/2020 | Correspond with team re 502(e) issues (.3); review proposed Confirmation Order (.8); review debtors' statement regarding open confirmation issues (.2). | 1.30 | Mandel, Lena |
| 25508027 | 5/28/2020 | Review (.1) and revise (.3) statement in connection with estimation; correspond with S. Vora re same (.1). | 0.50 | Mandel, Lena |
| 25516966 | 5/28/2020 | Review estimation pleading (.4); comment on same (.3); review confirmation order (1.1); review debtors brief and other confirmation pleadings (.9); revise confirmation script (1.1). | 3.80 | Price, Craig Michael |
| 25521518 | 5/28/2020 | Review and highlight hearing transcripts re Judge Montali's position/statements on 502(e) arguments. | 0.80 | Thomas, Charmaine |
| 25527352 | 5/28/2020 | Review/revise (1.9) and finalize (.7) response to Debtors/TCC joint statement re estimation. | 2.60 | Vora, Samir |
| 25509114 | 5/28/2020 | Review transcripts from bankruptcy court hearings w/r/t contingent claim argument (.4); finalize and coordinate filing of statement in response to TCC/Debtor joint statement (.4). | 0.80 | Wolf, Julie M. |
| 25523559 | 5/29/2020 | Revise confirmation outline re section 502(e). | 0.80 | Dexter, Erin E. |
| 25515866 | 5/29/2020 | Review exit financing, commitments, bridge status and conditions. | 0.70 | Dunne, Dennis F. |
| 25516075 | 5/29/2020 | Review developments and testimony for confirmation of plan. | 0.80 | Dunne, Dennis F. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 35 of 74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25535047 | 5/29/2020 | Correspondence with S. Vora, E. Dexter, A. Bergstrom redrafting/filing surreply reconfirmation issues re Bankruptcy Code section 502 (.4); review and revise draft surreply (2.7); review draft confirmation hearing talking points in connection with same (.6). | 3.70 | Khani, Kavon M. |
| 25529392 | 5/29/2020 | Review confirmation order (.7) and related filings (.2); review internal correspondence re same (.3). | 1.20 | Kreller, Thomas R. |
| 25516844 | 5/29/2020 | Review (.3) and revise (.9) hearing outline re section 502(e); correspond with team re same (.4). | 1.60 | Mandel, Lena |
| 25518022 | 5/29/2020 | Draft script for confirmation hearing (.9); review TCC pleading re confirmation (.3); draft UCC notice re confirmation hearing (.6); review confirmation order and findings of fact (1.1); draft email to team re same (.8); draft outline for confirmation hearing (.7). | 4.40 | Price, Craig Michael |
| 25515156 | 5/29/2020 | Communications w/ G. Bray, S. Vora re estimation statement. | 0.20 | Stone, Alan J. |
| 25527228 | 5/29/2020 | Emails w/team re options for estimation hearing (.4); revise talking points for estimation argument (2.0). | 2.40 | Vora, Samir |
| 25513439 | 5/29/2020 | Review (.5) and revise (.6) draft surreply in response to confirmation objection. | 1.10 | Wolf, Julie M. |
| 25523333 | 5/30/2020 | Review correspondence re supplemental 502(e) brief. | 0.10 | Dexter, Erin E. |
| 25516360 | 5/30/2020 | Corr. with J. Reisner and others re resignations and information required by Judge Montali (.2); review filing re same (.3). | 0.50 | Dunne, Dennis F. |
| 25518676 | 5/30/2020 | Correspondence w/ S. Vora re estimation issues. | 0.20 | Stone, Alan J. |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00009 OCUC of PG&E - Plan of Reorganization**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25527231 | 5/30/2020 | Draft notice on behalf of vendor group regarding hearing participation (2.3); emails with same thereon (.3). | 2.60 | Vora, Samir |
| 25513449 | 5/30/2020 | Review and revise draft surreply w/r/t confirmation objection. | 0.40 | Wolf, Julie M. |
| 25516042 | 5/31/2020 | Draft motion re surreply (3.2); draft motion to expedite re same (.7). | 3.90 | Bergstrom, Anna L. |
| 25523473 | 5/31/2020 | Drafting and editing of supplemental confirmation brief on 502(e). | 3.60 | Dexter, Erin E. |
| 25516524 | 5/31/2020 | Review upcoming testimony and legal argument (.4); review pleadings and case law re argument phase (.8). | 1.20 | Dunne, Dennis F. |
| 25535191 | 5/31/2020 | Review updated draft of surreply re plan confirmation issues related to Bankruptcy Code section 502 (.4); review internal correspondence re same (.3). | 0.70 | Khani, Kavon M. |
| 25529175 | 5/31/2020 | Review revised draft of surreply re 502(e) issue (.3); comments re same (.2). | 0.50 | Kreller, Thomas R. |
| 25516970 | 5/31/2020 | Review supplemental briefing (.4) and provide comments to same (.4); prep confirmation materials (.4). | 1.20 | Price, Craig Michael |
| 25527204 | 5/31/2020 | Review/revise sur-reply and associated pleadings (5.5); review correspondence re same (.1). | 5.60 | Vora, Samir |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 37 of 74

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25611982 5/1/2020 | Review/comment on draft memo to Committee regarding plan supplement. | 0.60 | Bray, Gregory A. |
| 25393226 5/1/2020 | Attend weekly Milbank internal strategy call. | 0.40 | Khani, Kavon M. |
| 25611988 5/1/2020 | Review (.1) and revise (.3) memo to UCC re plan supplement. | 0.40 | Mandel, Lena |
| 25386242 5/1/2020 | Draft email to committee re plan supplement (.5); distribute same to group (.4). | 0.90 | Price, Craig Michael |
| 25386499 5/1/2020 | Draft memo to UCC re plan supplement (1.1); review plan supplement re same (1.8). | 2.90 | Price, Craig Michael |
| 25612031 5/1/2020 | Review (.5) and edit (.9) memorandum to UCC re plan supplement. | 1.40 | Vora, Samir |
| 25612032 5/1/2020 | Draft memorandum for Committee re April 29 Order modifying probation conditions. | 2.40 | Wolf, Julie M. |
| 25418820 5/4/2020 | Review/comment on memo to Committee re probation conditions. | 0.40 | Bray, Gregory A. |
| 25392024 5/4/2020 | Review (.3); and revise (.6) memo to UCC re revised terms of PG&E's criminal probation. | 0.90 | Mandel, Lena |
| 25401683 5/4/2020 | Revise memo re probation conditions (.5); review related pleadings (.4). | 0.90 | Price, Craig Michael |
| 25612034 5/4/2020 | Review and revise memorandum regarding Alsup hearing. | 0.50 | Vora, Samir |
| 25397052 5/4/2020 | Draft and revise memorandum to UCC re April 29 Order modifying probation conditions. | 2.10 | Wolf, Julie M. |
| 25401732 5/5/2020 | Revise memo re probation condition. | 0.30 | Price, Craig Michael |
| 25418490 5/7/2020 | Review memo for UCC. | 0.30 | Price, Craig Michael |

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25473297 | 5/20/2020 | Review recent court filings to prepare summary for the Committee (.8); begin research re various questions relating to the court filings (1.7) and drafting of memorandum for Committee (1.1). | 3.60 | Bergstrom, Anna L. |
| 25503802 | 5/20/2020 | Review objections re securities actions (.4) and draft summary of same for Committee (.4). | 0.80 | Price, Craig Michael |
| 25477246 | 5/21/2020 | Continue researching issues related to recent court filings. (2.3) and prepare summary for UCC re same (.7). | 3.00 | Bergstrom, Anna L. |
| 25495462 | 5/26/2020 | Draft email to UCC re confirmation schedule (.4); t/c with UCC members re hearing schedule and objections (.5). | 0.90 | Price, Craig Michael |

**44553.00011 OCUC of PG&E - Communications with Unsecured Creditors**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25386167 | 5/1/2020 | Calls from multiple unsecured creditors re plan issues. | 0.60 | Price, Craig Michael |
| 25443947 | 5/12/2020 | Calls with various unsecured creditors re open issues and plan confirmation. | 1.30 | Price, Craig Michael |
| 25443278 | 5/14/2020 | Calls with various unsecured creditors re plan issues. | 0.90 | Price, Craig Michael |
| 25452964 | 5/15/2020 | Calls with various unsecured creditors re plan questions and cure objections. | 0.80 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25386337 | 5/1/2020 | Review memo and summary of plan filings to UCC. | 0.40 | Dunne, Dennis F. |
| 25612555 | 5/6/2020 | Review/comment on draft agenda for UCC call (.2); call with C. Price re same (.3). | 0.50 | Bray, Gregory A. |
| 25405510 | 5/6/2020 | Review memos, analyses and distributions to UCC for meeting with same. | 0.80 | Dunne, Dennis F. |
| 25418225 | 5/6/2020 | Draft annotated agenda (1.2); draft agenda for call (.4); t/c with G. Bray re agenda items and materials (.3). | 1.90 | Price, Craig Michael |
| 25612557 | 5/6/2020 | Draft talking points for UCC call. | 0.70 | Wolf, Julie M. |
| 25429970 | 5/7/2020 | Attend UCC call. | 0.90 | Abell, Andrew |
| 25612560 | 5/7/2020 | Prep for (.2) and attend (.9) standing Committee call. | 1.10 | Bray, Gregory A. |
| 25409745 | 5/7/2020 | Attend UCC meeting. | 0.90 | Dexter, Erin E. |
| 25410440 | 5/7/2020 | Attend weekly committee meeting (partial). | 0.60 | Dunne, Dennis F. |
| 25424205 | 5/7/2020 | Attend weekly Committee conference call (.9); prep for same (.2). | 1.10 | Khani, Kavon M. |
| 25427616 | 5/7/2020 | Attend weekly UCC call (partial). | 0.50 | Kreller, Thomas R. |
| 25410443 | 5/7/2020 | Attend UCC call. | 0.90 | Mandel, Lena |
| 25418335 | 5/7/2020 | Attend UCC call (.9); prep for same (.4); draft annotated agenda (1.5); distribute call materials to team (.3). | 3.10 | Price, Craig Michael |
| 25410313 | 5/7/2020 | Attend Committee call. | 0.90 | Stone, Alan J. |
| 25435056 | 5/7/2020 | Attend UCC call (.9) and prep thereon (.6). | 1.50 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

## 44553.00012 OCUC of PG&E - Committee Meetings

| | Date | Description | Hours | Name |
|---|------|-------------|-------|------|
| 25410415 | 5/7/2020 | Attend weekly UCC call. | 0.90 | Wolf, Julie M. |
| 25443860 | 5/13/2020 | Emails re UCC call (.7); draft email to UCC re weekly meeting (.9); prep materials for distribution to committee (.7). | 2.30 | Price, Craig Michael |
| 25469700 | 5/19/2020 | Draft agenda for UCC call (.3); prep materials for same (.3). | 0.60 | Price, Craig Michael |
| 25617743 | 5/20/2020 | Review/comment on agenda for UCC call (.4); review and comment on materials for call (.3). | 0.70 | Bray, Gregory A. |
| 25472951 | 5/20/2020 | Review memos to committee for weekly meeting. | 0.40 | Dunne, Dennis F. |
| 25503810 | 5/20/2020 | Prep agenda for UCC call (.4); prep materials for call (.4). | 0.80 | Price, Craig Michael |
| 25514031 | 5/21/2020 | Attend UCC call (partial). | 0.70 | Abell, Andrew |
| 25476919 | 5/21/2020 | Attend standing call of Committee led by G. Bray and D. Dunne (Milbank). | 0.80 | Bice, William B. |
| 25618148 | 5/21/2020 | Prepare for (.4) and attend (.8) Committee call. | 1.20 | Bray, Gregory A. |
| 25476949 | 5/21/2020 | Attend UCC call. | 0.80 | Dexter, Erin E. |
| 25477271 | 5/21/2020 | Prep for (.1) and attend (.8) committee call. | 0.90 | Dunne, Dennis F. |
| 25497744 | 5/21/2020 | Attend weekly conference call with Committee (.8); prep for same (.1). | 0.90 | Khani, Kavon M. |
| 25478337 | 5/21/2020 | Telephonically attend UCC meeting. | 0.80 | Mandel, Lena |
| 25503765 | 5/21/2020 | Participate in UCC call (.8); draft annotated agenda (1.5); revise materials for call (.6). | 2.90 | Price, Craig Michael |
| 25479078 | 5/21/2020 | Prepare for (.3) and attend (.8) Committee call. | 1.10 | Stone, Alan J. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 42 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00012 OCUC of PG&E - Committee Meetings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25490772 | 5/21/2020 | Participate in weekly call with UCC (.8) and preparation thereon (.1). | 0.90 | Vora, Samir |
| 25482283 | 5/21/2020 | Attend weekly UCC call. | 0.80 | Wolf, Julie M. |
| 25485529 | 5/23/2020 | Review, finalize and circulate materials to committee re confirmation objections, proposed revisions, settlements, and responses. | 0.90 | Dunne, Dennis F. |
| 25495461 | 5/26/2020 | Draft agenda for UCC call (.3); t/c with Centerview and FTI re same (.4). | 0.70 | Price, Craig Michael |
| 25502024 | 5/27/2020 | Review materials for weekly UCC meeting (.2); correspond with UCC re same (.1). | 0.30 | Dunne, Dennis F. |
| 25506936 | 5/27/2020 | Draft agenda for UCC call (.3); prep materials for same (.4); prep materials and email for distribution (.4). | 1.10 | Price, Craig Michael |
| 25505046 | 5/27/2020 | Review emails/materials re committee meeting. | 0.30 | Stone, Alan J. |
| 25527726 | 5/28/2020 | Attend UCC call. | 0.50 | Abell, Andrew |
| 25523471 | 5/28/2020 | Attend UCC meeting. | 0.50 | Dexter, Erin E. |
| 25508407 | 5/28/2020 | Attend Committee meeting (.5); review materials re same (.3). | 0.80 | Dunne, Dennis F. |
| 25516895 | 5/28/2020 | Draft annotated agenda for UCC call (1.2); prep for call (.3); participate on call (.9). | 2.40 | Price, Craig Michael |
| 25511107 | 5/28/2020 | Attend committee call. | 0.50 | Stone, Alan J. |
| 25527242 | 5/28/2020 | Attend UCC call (.5) and preparation thereon (.6). | 1.10 | Vora, Samir |
| 25509121 | 5/28/2020 | Attend weekly UCC call. | 0.50 | Wolf, Julie M. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 43 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25611983 | 5/1/2020 | Attend weekly Milbank team call (.4); prep for same (.2). | 0.60 | Bray, Gregory A. |
| 25385877 | 5/1/2020 | Prepare for (.2) and attend (.4) internal Milbank team call. | 0.60 | Dexter, Erin E. |
| 25395621 | 5/1/2020 | Attend weekly team call. | 0.40 | Kreller, Thomas R. |
| 25386868 | 5/1/2020 | Attend team call. | 0.40 | Mandel, Lena |
| 25386292 | 5/1/2020 | Lead team call (.4); prep for same (.2); draft agenda for call (.3); calls re plan confirmation objection (.5). | 1.40 | Price, Craig Michael |
| 25386192 | 5/1/2020 | Attend internal Milbank team call. | 0.50 | Stone, Alan J. |
| 25435053 | 5/1/2020 | Prep for (.1) and attend (.4) team call. | 0.50 | Vora, Samir |
| 25383032 | 5/1/2020 | Attend Internal Milbank call re tasks and deadlines. | 0.40 | Wolf, Julie M. |
| 25425748 | 5/4/2020 | Attend advisors' call. | 0.40 | Abell, Andrew |
| 25390589 | 5/4/2020 | Attend standing call of UCC Advisors led by C. Price. | 0.40 | Bice, William B. |
| 25612033 | 5/4/2020 | Attend advisors' call (.4); prep for same (.3); conf. with C. Price re Committee call (.9). | 1.60 | Bray, Gregory A. |
| 25387864 | 5/4/2020 | Attend UCC advisors' call. | 0.40 | Dexter, Erin E. |
| 25406644 | 5/4/2020 | Attend weekly call with Committee advisors. | 0.40 | Khani, Kavon M. |
| 25427692 | 5/4/2020 | Attend weekly advisor call (.4); prep for same (.3). | 0.70 | Kreller, Thomas R. |
| 25391985 | 5/4/2020 | Attend advisors' call (.4); correspond with team members re administrative matters (.4); review agenda for advisors' call (.1). | 0.90 | Mandel, Lena |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25401709 | 5/4/2020 | Lead advisors call (.4); prep for same (.5); t/c with G. Bray re UCC call matters (.9). | 1.80 | Price, Craig Michael |
| 25393702 | 5/4/2020 | Prep for (.1) and attend (.4) Advisor's call. | 0.50 | Stone, Alan J. |
| 25435043 | 5/4/2020 | Attend Advisors' call (.4) and prep thereon (.1). | 0.50 | Vora, Samir |
| 25397328 | 5/4/2020 | Attend weekly UCC advisors' call. | 0.40 | Wolf, Julie M. |
| 25403123 | 5/5/2020 | Attend standing call of Milbank team to discuss confirmation objection. | 0.80 | Bice, William B. |
| 25612397 | 5/5/2020 | Attend team call (.8); prep for same (.1). | 0.90 | Bray, Gregory A. |
| 25395934 | 5/5/2020 | Attend Internal Milbank call. | 0.80 | Dexter, Erin E. |
| 25406586 | 5/5/2020 | Attend weekly Milbank internal strategy call. | 0.80 | Khani, Kavon M. |
| 25427645 | 5/5/2020 | Attend  weekly team call (partial). | 0.60 | Kreller, Thomas R. |
| 25401559 | 5/5/2020 | Attend team meeting. | 0.80 | Mandel, Lena |
| 25401675 | 5/5/2020 | Lead team call (.8); prep for same (.7). | 1.50 | Price, Craig Michael |
| 25435058 | 5/5/2020 | Attend internal team call (partial). | 0.50 | Vora, Samir |
| 25407181 | 5/5/2020 | Attend internal team call re tasks and deadlines. | 0.80 | Wolf, Julie M. |
| 25430030 | 5/7/2020 | Review filings by Hinkley plaintiffs regarding lift stay relief. | 0.30 | Abell, Andrew |
| 25430185 | 5/8/2020 | Attend standing team call. | 0.60 | Abell, Andrew |
| 25413638 | 5/8/2020 | Attend standing call on task list led by C. Price. | 0.60 | Bice, William B. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25612907 | 5/8/2020 | Prepare for (.2) and attend (.6) standing team call. | 0.80 | Bray, Gregory A. |
| 25413556 | 5/8/2020 | Attend internal Milbank call (partial). | 0.50 | Dexter, Erin E. |
| 25424499 | 5/8/2020 | Attend weekly internal strategy call. | 0.60 | Khani, Kavon M. |
| 25427663 | 5/8/2020 | Prep for (.2) and attend (.6) internal team call. | 0.80 | Kreller, Thomas R. |
| 25414223 | 5/8/2020 | Attend team meeting. | 0.60 | Mandel, Lena |
| 25418404 | 5/8/2020 | Lead team call (.6); prep for same (.2). | 0.80 | Price, Craig Michael |
| 25412030 | 5/8/2020 | Attend Internal Milbank team call (partial). | 0.50 | Stone, Alan J. |
| 25435061 | 5/8/2020 | Attend internal team call (.6) and prep thereon (.1). | 0.70 | Vora, Samir |
| 25417748 | 5/8/2020 | Attend internal team call. | 0.60 | Wolf, Julie M. |
| 25460671 | 5/11/2020 | Attend standing UCC advisors call (.4); prep for same (.2). | 0.60 | Abell, Andrew |
| 25421823 | 5/11/2020 | Prep for (.1) and attend (.4) UCC advisors' call. | 0.50 | Dexter, Erin E. |
| 25434414 | 5/11/2020 | Attend weekly advisors call. | 0.40 | Khani, Kavon M. |
| 25424674 | 5/11/2020 | Attend advisors call. | 0.40 | Mandel, Lena |
| 25422879 | 5/11/2020 | Prep for advisors call (.7); lead advisors call (.4); prep materials for omnibus hearing (.3); review Abrams filings (.4); review agenda for hearing (.1). | 1.90 | Price, Craig Michael |
| 25425253 | 5/11/2020 | Attend Advisors' call (partial). | 0.30 | Stone, Alan J. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 46 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25440294 | 5/11/2020 | Attend weekly UCC advisors' call (.4); prep for same (.2). | 0.60 | Wolf, Julie M. |
| 25438318 | 5/13/2020 | Attend internal Milbank team call. | 0.30 | Dexter, Erin E. |
| 25459094 | 5/13/2020 | Attend weekly Milbank strategy call (partial). | 0.20 | Khani, Kavon M. |
| 25439373 | 5/13/2020 | Attend team call. | 0.40 | Mandel, Lena |
| 25443871 | 5/13/2020 | Lead team call (.3); prep for same (.4). | 0.70 | Price, Craig Michael |
| 25458212 | 5/13/2020 | Attend internal strategy call. | 0.30 | Vora, Samir |
| 25440221 | 5/13/2020 | Attend internal team call (partial). | 0.20 | Wolf, Julie M. |
| 25470276 | 5/14/2020 | Meet with C. Price re plan objections. | 0.60 | Abell, Andrew |
| 25443271 | 5/14/2020 | Meeting with A. Abell re plan objections. | 0.60 | Price, Craig Michael |
| 25450229 | 5/15/2020 | Attend standing call of Milbank team. | 0.30 | Bice, William B. |
| 25614708 | 5/15/2020 | Attend standing team call (.3); prep for same (.4). | 0.70 | Bray, Gregory A. |
| 25458952 | 5/15/2020 | Attend weekly Milbank internal strategy call. | 0.30 | Khani, Kavon M. |
| 25451609 | 5/15/2020 | Telephonically attend team meeting. | 0.30 | Mandel, Lena |
| 25453075 | 5/15/2020 | Lead team call (.3); prep for same (.6). | 0.90 | Price, Craig Michael |
| 25450678 | 5/15/2020 | Attend Milbank internal call. | 0.30 | Stone, Alan J. |
| 25458175 | 5/15/2020 | Attend team call (.3) and preparation thereon (.1). | 0.40 | Vora, Samir |
| 25447507 | 5/15/2020 | Attend internal team call. | 0.30 | Wolf, Julie M. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 47 of 74

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| Date | Description | Hours | Name |
|---|---|---|---|
| 25451136 5/17/2020 | Internal discussion re plan confirmation objections. | 1.10 | Price, Craig Michael |
| 25499246 5/18/2020 | Attend advisors call. | 0.30 | Abell, Andrew |
| 25456200 5/18/2020 | Attend standing call of UCC Advisors led by C. Price (Milbank). | 0.30 | Bice, William B. |
| 25455759 5/18/2020 | Prep for (.3) and attend (.3) UCC advisors' call. | 0.60 | Dexter, Erin E. |
| 25497268 5/18/2020 | Attend weekly Committee advisors' call. | 0.30 | Khani, Kavon M. |
| 25456958 5/18/2020 | Attend advisors' call. | 0.30 | Mandel, Lena |
| 25495660 5/18/2020 | Lead advisors call (.3); prep for same (.5). | 0.80 | Price, Craig Michael |
| 25457703 5/18/2020 | Prep for (.1) and attend (.3) advisors' call. | 0.40 | Stone, Alan J. |
| 25457835 5/18/2020 | Correspondence w/ M. Price, A. Abell re estimation hearing. | 0.20 | Stone, Alan J. |
| 25453950 5/18/2020 | Attend weekly UCC advisors call (partial). | 0.20 | Wolf, Julie M. |
| 25469679 5/19/2020 | Call with team re confirmation issues. | 0.60 | Price, Craig Michael |
| 25514051 5/20/2020 | Attend team call. | 0.90 | Abell, Andrew |
| 25474170 5/20/2020 | Attend portion of standing Milbank team call led by C. Price. | 0.50 | Bice, William B. |
| 25617753 5/20/2020 | Review Abrams materials in Bankruptcy OII (.9) and order of ALJ Allen (.2); review correspondence from W. Bice re same (.1). | 1.20 | Bray, Gregory A. |
| 25473064 5/20/2020 | Attend internal Milbank call. | 0.90 | Dexter, Erin E. |
| 25497093 5/20/2020 | Attend weekly Milbank internal strategy call. | 0.90 | Khani, Kavon M. |

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25473267 | 5/20/2020 | Telephonically attend team meeting. | 0.90 | Mandel, Lena |
| 25503764 | 5/20/2020 | Lead team call. | 0.90 | Price, Craig Michael |
| 25473352 | 5/20/2020 | Attend internal Milbank call. | 0.90 | Stone, Alan J. |
| 25490616 | 5/20/2020 | Attend team call (.9); preparation thereon (.2). | 1.10 | Vora, Samir |
| 25482333 | 5/20/2020 | Attend weekly team call re deadlines and tasks. | 0.90 | Wolf, Julie M. |
| 25503717 | 5/21/2020 | Calls with FTI re cure objections (.3); review deck re same (.3). | 0.60 | Price, Craig Michael |
| 25490299 | 5/22/2020 | Attend internal Milbank call. | 0.30 | Dexter, Erin E. |
| 25498052 | 5/22/2020 | Attend weekly Milbank internal strategy call | 0.40 | Khani, Kavon M. |
| 25487147 | 5/22/2020 | Attend team call. | 0.40 | Mandel, Lena |
| 25495621 | 5/22/2020 | Lead team call re open issues (.4); prep for same (.7). | 1.10 | Price, Craig Michael |
| 25487569 | 5/22/2020 | Prep for (.1) and attend (.4) Milbank internal call. | 0.50 | Stone, Alan J. |
| 25490438 | 5/22/2020 | Attend weekly team call. | 0.40 | Vora, Samir |
| 25482324 | 5/22/2020 | Attend internal team call re tasks and deadlines (partial). | 0.20 | Wolf, Julie M. |
| 25486255 | 5/23/2020 | Team call re confirmation hearings (.9); prep for same (.7). | 1.60 | Price, Craig Michael |
| 25490696 | 5/24/2020 | Internal Milbank call regarding confirmation hearing arguments and debtors' brief. | 1.50 | Dexter, Erin E. |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25498635 | 5/24/2020 | Attend team call re confirmation issues and Debtors' confirmation brief (1.5); review materials for same (.8); correspondence re same (.2). | 2.50 | Kreller, Thomas R. |
| 25618152 | 5/24/2020 | Attend team meeting re confirmation issues and debtors' confirmation brief. | 1.50 | Mandel, Lena |
| 25527966 | 5/25/2020 | Internal correspondence re team call (.2); update calendar (.1). | 0.30 | Abell, Andrew |
| 25618245 | 5/26/2020 | Attend team call to discuss strategy and next steps. | 0.90 | Bergstrom, Anna L. |
| 25495107 | 5/26/2020 | Attend standing call of PG&E UCC advisors led by C. Price. | 0.30 | Bice, William B. |
| 25495903 | 5/26/2020 | Attend internal Milbank call (.9); attend UCC advisors' call (.3). | 1.20 | Dexter, Erin E. |
| 25534987 | 5/26/2020 | Attend internal Milbank strategy call (.9); attend conference call with Committee advisors (.3). | 1.20 | Khani, Kavon M. |
| 25493207 | 5/26/2020 | Attend team meeting re strategy and next steps re confirmation (.9); prep (.2) and team corr (.1) re same. | 1.20 | Kreller, Thomas R. |
| 25496189 | 5/26/2020 | Attend advisors' call (.3); call with team re preparation for confirmation hearing (.9); call with S. Vora re same (.4). | 1.60 | Mandel, Lena |
| 25495677 | 5/26/2020 | Lead advisors call (.3); prep for same (.3); team call re objections and schedule (.9); prep for same (.3). | 1.80 | Price, Craig Michael |
| 25496298 | 5/26/2020 | Attend advisors' call (.3); attend internal team call re confirmation schedule/objections (.9). | 1.20 | Stone, Alan J. |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00018 OCUC of PG&E - General Case Strategy ( includes calls with clients and team calls and meetings)**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25527388 | 5/26/2020 | Attend team meeting re confirmation hearing and argument preparation (.9); prep for same (.4); prep for (.2) and attend (.3) weekly advisor call. | 1.80 | Vora, Samir |
| 25505130 | 5/26/2020 | Attend weekly UCC advisors call. | 0.30 | Wolf, Julie M. |
| 25506948 | 5/27/2020 | Correspond with G. Bray  T. Kreller re plan issues (.3); review recent pleadings and distribute summary re same (.4). | 0.70 | Price, Craig Michael |
| 25527753 | 5/28/2020 | Review transcripts for discussion of section 502(e). | 0.40 | Abell, Andrew |
| 25507914 | 5/28/2020 | Attend UCC call. | 0.50 | Mandel, Lena |
| 25516982 | 5/28/2020 | T/c with FTI re Alsup hearing (.2); t/c with team re UCC call (.3). | 0.50 | Price, Craig Michael |
| 25512418 | 5/29/2020 | Communicate with litigation team re next steps for a potential filing. | 0.20 | Bergstrom, Anna L. |
| 25518164 | 5/29/2020 | Calls with team re open issues (.6); review recent pleadings (.9). | 1.50 | Price, Craig Michael |

Case: 19-30088   Doc# 8189   Filed: 06/29/20   Entered: 06/29/20 12:28:54   Page 51 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25395929 | 5/1/2020 | Review/analyze plan objection (.8) and plan supplement (.6); comms with team re same (.4). | 1.80 | Bray, Gregory A. |
| 25425810 | 5/6/2020 | Telephonically attend Bankruptcy Court status conference. | 0.80 | Abell, Andrew |
| 25418888 | 5/6/2020 | Telephonically attend status conference. | 0.80 | Bray, Gregory A. |
| 25612556 | 5/6/2020 | Attend hearing re trust issues. | 0.80 | Price, Craig Michael |
| 25418873 | 5/8/2020 | Review materials prepared for hearing. | 0.30 | Bray, Gregory A. |
| 25418455 | 5/8/2020 | T/c with J. Snyder re May 12th hearing (.4); review Abrams papers (.9); and summarize same for hearing (.6). | 1.90 | Price, Craig Michael |
| 25419053 | 5/8/2020 | Review matters scheduled to be heard at next omnibus hearing (.3) and call with C. Price re same (.4); coordinate with team re hearing preparation (.3); begin preparation of hearing binder index (.4). | 1.40 | Snyder, Jeff |
| 25426870 | 5/11/2020 | Prepare index for omnibus hearing binder (1.8); revise binder (.6) and coordinate docket pull and assembly and delivery of same (.5). | 2.90 | Snyder, Jeff |
| 25470256 | 5/12/2020 | Prep for (.5) and telephonically attend (1.5) hearing. | 2.00 | Abell, Andrew |
| 25459111 | 5/12/2020 | Attend (telephonically) omnibus hearing re: plan confirmation schedule and other issues (partial). | 1.10 | Khani, Kavon M. |
| 25434738 | 5/12/2020 | Telephonically attend omnibus court hearing. | 1.50 | Mandel, Lena |
| 25443945 | 5/12/2020 | Attend hearing telephonically (partiall). | 1.40 | Price, Craig Michael |
| 25435500 | 5/12/2020 | Attend hearing telephonically (partial). | 1.30 | Stone, Alan J. |

| Date | Description | Hours | Name |
|---|---|---|---|
| 25440425 5/13/2020 | Review matters to be heard at upcoming hearing (.3) and begin collecting material for hearing binder (.6); coordinate with team re preparation for hearing (.3). | 1.20 | Snyder, Jeff |
| 25453539 5/13/2020 | Coordination with CourtCall re set up of video and telephonic lines for 5/15 hearing (.7); review and internally distribute 5-12 hearing transcript (.2); review issues re procurement of subsequent hearing transcript (.2). | 1.10 | Thomas, Charmaine |
| 25458027 5/14/2020 | Review various materials in preparation for May 15th hearing. | 2.40 | Bray, Gregory A. |
| 25443368 5/14/2020 | Prep for May 15th hearing on trust documents (.5); summarize pleadings for G. Bray re same (.8). | 1.30 | Price, Craig Michael |
| 25443888 5/14/2020 | Prepare binder for hearing re fire victim trust objections (1.8); coordinate re confirmation objection summaries re same (.2); email with C. Price re same (.1); coordinate delivery of hearing binder (.1); begin summarizing confirmation objections for hearing prep (.7). | 2.90 | Snyder, Jeff |
| 25452771 5/14/2020 | Retrieve (.3) and organize (.8) requested materials for hearing prep. | 1.10 | Windom, Ricky R. |
| 25614707 5/15/2020 | Prep for (.8) and telephonically attend hearing (2.0). | 2.80 | Bray, Gregory A. |
| 25451334 5/15/2020 | Telephonically attend court hearing. | 2.00 | Mandel, Lena |
| 25452852 5/15/2020 | Summarize chapter 11 plan confirmation objections (3.4); call with J. Santos Chaves re same (.1). | 3.50 | Snyder, Jeff |
| 25450514 5/15/2020 | Attend telephonic hearing (partial). | 1.30 | Stone, Alan J. |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25458162 5/15/2020 | Attend (telephonically) court hearing (partial). | 1.70 | Vora, Samir |
| 25458461 5/18/2020 | Coordinate re confirmation hearing logistics (.7); correspondence with team re same (.4). | 1.10 | Snyder, Jeff |
| 25514001 5/19/2020 | Telephonically attend pre-confirmation scheduling hearing (1.2); prep re same (.1). | 1.30 | Abell, Andrew |
| 25497047 5/19/2020 | Attend (telephonically) status conference re: confirmation hearing scheduling. | 1.20 | Khani, Kavon M. |
| 25468690 5/19/2020 | Telephonically attend pre-confirmation status conference (1.2); prep re same (.2). | 1.40 | Mandel, Lena |
| 25468866 5/19/2020 | Attend hearing (1.2); prep for same (.1). | 1.30 | Stone, Alan J. |
| 25490752 5/19/2020 | Attend court hearing (1.2) and prep thereon (.2). | 1.40 | Vora, Samir |
| 25497912 5/20/2020 | Review Abrams materials in Bankruptcy OII (.4) and order of ALJ Allen (.2); review correspondence from W. Bice re same (.1). | 0.70 | Bray, Gregory A. |
| 25514077 5/21/2020 | Telephonically attend estimation motion hearing (partial). | 0.50 | Abell, Andrew |
| 25618149 5/21/2020 | Prepare for (.4) and telephonically attend (1.3) estimation hearing. | 1.70 | Bray, Gregory A. |
| 25497844 5/21/2020 | Attend (telephonically) hearing re: claims estimation (partial).. | 1.00 | Khani, Kavon M. |
| 25478338 5/21/2020 | Telephonically attend estimation hearing. (partial). | 0.90 | Mandel, Lena |
| 25503727 5/21/2020 | Listen in to estimation hearing (partial). | 0.40 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25479354 | 5/21/2020 | Review updates to hearing calendar (.1) and review new confirmation related filings re same (.8). | 0.90 | Snyder, Jeff |
| 25479070 | 5/21/2020 | Telephonically attend estimation hearing. | 1.30 | Stone, Alan J. |
| 25490477 | 5/21/2020 | Attend estimation hearing before J. Donato. | 0.90 | Vora, Samir |
| 25513991 | 5/22/2020 | Attend continued status conference (partial) | 0.50 | Abell, Andrew |
| 25498172 | 5/22/2020 | Attend (telephonically) continued confirmation scheduling conference. | 1.30 | Khani, Kavon M. |
| 25487093 | 5/22/2020 | Telephonically attend pre-confirmation hearing (1.3); prep for same (.1). | 1.40 | Mandel, Lena |
| 25495419 | 5/22/2020 | Telephonically attend status conference (partial) (.8); prep for same (.1). | 0.90 | Price, Craig Michael |
| 25487313 | 5/22/2020 | Review confirmation-related docket activity and collect additional materials for confirmation hearing binders. | 0.50 | Snyder, Jeff |
| 25487456 | 5/22/2020 | Attend pre-hearing conference re confirmation (1.3 ); review witness lists and pleadings in prep for same (.5); review pleadings for same (.7). | 2.50 | Stone, Alan J. |
| 25490602 | 5/22/2020 | Attend hearing (1.3) and prep thereon (.4). | 1.70 | Vora, Samir |
| 25487095 | 5/24/2020 | Multiple coordinating communications with team and support staff re e-binder creation and delivery (1.8); review e-binders and circulate (.3). | 2.10 | Snyder, Jeff |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25525581 5/25/2020 | Review and comment on response to confirmation objections (1.1); review plan confirmation objections (1.4); review new plan related filings (.9); review/analyze debtors' brief and response (1.2); review/comment on internal research regarding section 502(e) issues (1.2); review (.9) and comment on (.4) initial draft surreply. | 7.10 | Bray, Gregory A. |
| 25618219 5/25/2020 | Review material in preparation for upcoming hearing/status conference. | 2.10 | Bray, Gregory A. |
| 25487156 5/25/2020 | Initial coordination re prep of confirmation hearing binders. | 0.30 | Snyder, Jeff |
| 25483683 5/25/2020 | Retrieve (1.6) and organize (2.2) requested confirmation hearing documents; communication with the team regarding the same (.1). | 3.90 | Windom, Ricky R. |
| 25493918 5/26/2020 | Prepare litigation team work materials re plan objections for Confirmation Hearing prep (1.8); assemble materials re debtors' brief, plan redline, and objections chart (1.1); correspondence with team re same (.6). | 3.50 | Ayandipo, Abayomi A. |
| 25493142 5/26/2020 | Attend confirmation hearing status conference (.9); prep (.6) and corr with team (.4) re same. | 1.90 | Kreller, Thomas R. |
| 25496179 5/26/2020 | Telephonically attend pre-confirmation hearing. | 0.90 | Mandel, Lena |
| 25495630 5/26/2020 | Prep for (.2) and telephonically attend status hearing (.9). | 1.10 | Price, Craig Michael |
| 25497309 5/26/2020 | Coordinate re prep of confirmation hearing binders (.8); correspondence with team re same (.5). | 1.30 | Snyder, Jeff |
| 25527122 5/26/2020 | Attend hearing with J. Montali. | 0.90 | Vora, Samir |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25527686 5/27/2020 | Prep for (.1) and attend (1.0) confirmation hearing. | 1.10 | Abell, Andrew |
| 25501875 5/27/2020 | Attend confirmation hearing (partial). | 0.80 | Dunne, Dennis F. |
| 25535000 5/27/2020 | Attend (telephonically) confirmation hearing (partial). | 0.70 | Khani, Kavon M. |
| 25498499 5/27/2020 | Attend confirmation hearing (partial). | 0.80 | Kreller, Thomas R. |
| 25501953 5/27/2020 | Telephonically attend confirmation hearing. | 1.00 | Mandel, Lena |
| 25507068 5/27/2020 | Telephonically attend confirmation hearing (1.0); prep for same (.1). | 1.10 | Price, Craig Michael |
| 25502484 5/27/2020 | Review new filing re confirmation and update hearing prep materials. | 0.20 | Snyder, Jeff |
| 25620314 5/27/2020 | Attend confirmation hearing. | 1.00 | Stone, Alan J. |
| 25521515 5/27/2020 | Review confirmation related filing material and add to hearing binders. | 0.40 | Thomas, Charmaine |
| 25527165 5/27/2020 | Attend confirmation hearing. | 1.00 | Vora, Samir |
| 25508417 5/28/2020 | Attend continued confirmation hearing (partial). | 0.70 | Dunne, Dennis F. |
| 25535067 5/28/2020 | Attend (telephonically) plan confirmation hearing (partial). | 1.70 | Khani, Kavon M. |
| 25508015 5/28/2020 | Telephonically attend continued confirmation hearing. | 2.30 | Mandel, Lena |
| 25516833 5/28/2020 | Telephonically attend confirmation hearing (partial). | 0.90 | Price, Craig Michael |

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00020 OCUC of PG&E - Court Hearings**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25507825 | 5/28/2020 | Prepare for (.4) and attend (2.3) confirmation hearing; coordinate re pep of additional confirmation hearing binders (.7); comms with team re same (.2). | 3.60 | Snyder, Jeff |
| 25527150 | 5/28/2020 | Attend (partially) Alsup hearing (1.5); attend portion of confirmation hearing (2.0). | 3.50 | Vora, Samir |
| 25509042 | 5/28/2020 | Telephonically attend hearing before Judge Alsup (2.5); review summary of hearing before Judge Alsup (.4). | 2.90 | Wolf, Julie M. |
| 25528196 | 5/29/2020 | Attend confirmation hearing. | 2.00 | Abell, Andrew |
| 25535224 | 5/29/2020 | Attend (telephonically) plan confirmation hearing. | 2.00 | Khani, Kavon M. |
| 25516857 | 5/29/2020 | Telephonically attend continued confirmation hearing. | 2.00 | Mandel, Lena |
| 25518134 | 5/29/2020 | Attend confirmation hearing (partial). | 0.90 | Price, Craig Michael |
| 25515142 | 5/29/2020 | Attend confirmation hearing (2.0); review talking points for confirmation hearing (.5). | 2.50 | Stone, Alan J. |
| 25521485 | 5/29/2020 | Review/organize matrials for hearing prep. | 0.70 | Thomas, Charmaine |
| 25527090 | 5/29/2020 | Attend portion of confirmation hearing. | 0.50 | Vora, Samir |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 58 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

## 44553.00027 OCUC of PG&E - CPUC

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25386098 5/1/2020 | Review comments on Wildfire OII Decision Different by TURN (.4), Cal Advocates (.6), DelMonte/Wild Tree Foundation (.8), and Cal Utility Employee (.3); review TURN ex parte summary in Bankruptcy OII (.3); review TCC comments on Wildfire OII Decision Different. (.3). | 2.70 | Bice, William B. |
| 25390949 5/4/2020 | Review agenda for May 7th CPUC Business Meeting. | 0.20 | Bice, William B. |
| 25403092 5/5/2020 | Review TURN ex parte filing (.2); review TCC comments to Bankruptcy OII (.7). | 0.90 | Bice, William B. |
| 25409937 5/7/2020 | Attend CPUC meeting (via webcast) to consider settlement of Wildfire OII. (2.6); correspond with C. Price and G. Bray on outcome of CPUC proceeding (.1). | 2.70 | Bice, William B. |
| 25418822 5/7/2020 | Review internal summary re CPUC webcast meeting regarding Wildfire OII proceeding. | 0.30 | Bray, Gregory A. |
| 25413631 5/8/2020 | Review ex parte notice in Bankruptcy OII from W. Abrams. | 0.10 | Bice, William B. |
| 25435928 5/12/2020 | Review comments on Bankruptcy OII proposed decision from Solar Energy Industry Association (.2), City of San Jose (.4), Energy Producers and Users Council (.3), Alliance for Nuclear Responsibility (.3), East Bay Community et al (.4), The Utility Reform Network (.5), Wild Tree Foundation (.3), CEER (.3), City & Co. of San Francisco (.5), Small Business Utility Association (.4), PG&E (.5), Public Advocates Office (.4), South San Joaquin Irrigation District (.3), and Asia-Pacific Immigrant Network et al (.4). | 5.20 | Bice, William B. |
| 25436649 5/13/2020 | Correspond with G. Bray and C. Price regarding status of CPUC Bankruptcy OII. | 0.20 | Bice, William B. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 59 of 74

| Date | Description | Hours | Name |
|---|---|---|---|
| 25442062 5/14/2020 | Review PG&E letter on equity backstop (.1); review TURN response to PG&E letter on equity backstop. (.1). | 0.20 | Bice, William B. |
| 25456019 5/18/2020 | Correspond with C. Price on status of CPUC OII Proceeding (.1); review reply comments on Bankruptcy OII by: Cal Large Energy Consumers Ass'n (.2); Cal. Coalition of Utility Employees (.2); Energy Producers & Users Coalition (.2); Valley Clean Energy Alliance (.2); Alliance for Nuclear Responsibility (.2); The Utility Reform Network (.2); PG&E (.3); and AWEA-California (.1). | 1.70 | Bice, William B. |
| 25495496 5/18/2020 | Review status of CPUC decision (.6); comms with W. Bice re same (.1). | 0.70 | Price, Craig Michael |
| 25617741 5/19/2020 | Review reply comments to Bankruptcy OII by: City & Co. of San Francisco (.2); City of San Jose (.2); Community Choice Aggregators (.2); Small Business Utility Advocates (.2); City & Co. of Tort Claimants Committee (.2); and Public Advocate's Office (.2); review revised Proposed Decision of ALJ Allen in Bankruptcy OII (.9); correspond with G. Bray and C. Price on revised Proposed Decision (.2); review correspondence from M. A. Kaptain (FTI) on SB 350 (.1); review SB 350 (.6); respond to question from M. A. Kaptain (FTI) re same (.2). | 3.20 | Bice, William B. |
| 25474172 5/20/2020 | Review prohibited ex parte communication materials from W. Abrams in Bankruptcy OII (.4); review order of ALJ Allen on ex parte in Bankruptcy OII (.2); correspond with G. Bray and C. Price on schedule change in Bankruptcy OII. (.2). | 0.80 | Bice, William B. |
| 25503806 5/20/2020 | Review CPUC decision materials (.3); t/c with W. Bice re same (.2). | 0.50 | Price, Craig Michael |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 60 of 74

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25476982 | 5/21/2020 | Attend through web conference the initial part of the CPUC Voting Meeting originally scheduled to address the Bankruptcy OII. | 0.60 | Bice, William B. |
| 25506872 | 5/28/2020 | Attend first part of CPUC virtual public meeting to discuss Bankruptcy OII (2.1); attend second part of CPUC virtual public meeting to discuss Bankruptcy OII (2.2); call with C. Price re same (.3). | 4.60 | Bice, William B. |
| 25516786 | 5/28/2020 | Review CPUC proceedings (.4); t/c with W. Bice re same (.3). | 0.70 | Price, Craig Michael |

| Date | Description | Hours | Name |
|------|-------------|-------|------|
| 25401629 5/4/2020 | Review time entries for privilege and compliance with guidelines (1.0); review dates for CNOs (.1). | 1.10 | Price, Craig Michael |
| 25418215 5/6/2020 | Review time entries for compliance with guidelines and privilege. | 1.10 | Price, Craig Michael |
| 25419012 5/7/2020 | Assemble (.2) and electronically file (.3) FTI March Fee Statement; coordinate service re same (.2). | 0.70 | Brewster, Jacqueline |
| 25418356 5/7/2020 | File FTI fee statement (.1); review FTI fee statement for privilege (.8). | 0.90 | Price, Craig Michael |
| 25427775 5/8/2020 | Review fee and expense statement materials (.9) and corr with team re same (.3). | 1.20 | Kreller, Thomas R. |
| 25613211 5/10/2020 | Review time entries for compliance and privilege. | 0.90 | Price, Craig Michael |
| 25460840 5/11/2020 | Prepare CNO for Milbank's 13th monthly fee statement. | 0.40 | Abell, Andrew |
| 25422848 5/11/2020 | Review time entries for privilege and compliance with guidelines (1.2); review CNO schedule (.1). | 1.30 | Price, Craig Michael |
| 25443805 5/12/2020 | Review Milbank CNO and finalize for filing (.3); review FTI time entries for privilege (.9); review Milbank time entries for privilege and compliance with guidelines (.7). | 1.90 | Price, Craig Michael |
| 25470309 5/14/2020 | Review fee statement and revise same. | 0.30 | Abell, Andrew |
| 25451146 5/16/2020 | Review monthly fee statements (.6); email with team re same (.2). | 0.80 | Price, Craig Michael |
| 25498260 5/18/2020 | Review April fee statement and approve for filing. | 1.20 | Kreller, Thomas R. |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 62 of 74

# MILBANK LLP

Description of Legal Services

Ending May 31, 2020

**44553.00029 OCUC of PG&E - Retention/Fee Applications**

| | Date | Description | Hours | Name |
|---|---|---|---|---|
| 25495652 | 5/18/2020 | Review time entries for privilege and compliance with guidelines. | 1.10 | Price, Craig Michael |
| 25514016 | 5/19/2020 | Draft CNO for Centerview's Fourteenth Monthly Fee Statement. | 0.30 | Abell, Andrew |
| 25503820 | 5/20/2020 | Review time entries for privilege (.9); revise Centerview CNO (.2). | 1.10 | Price, Craig Michael |
| 25497348 | 5/21/2020 | Assemble (.2) and electronically file (.2) CNO re Centerview Fourteenth Monthly Fee Statement; coordinate service (.2); correspond w/ C. Price re same (.1). | 0.70 | Brewster, Jacqueline |
| 25495588 | 5/26/2020 | Review time entries for privilege and compliance with guidelines. | 0.90 | Price, Craig Michael |
| 25515776 | 5/26/2020 | Continue implementation of additional second-level edits to April fee statement (2.1); further review May fee statement (1.1). | 3.20 | Taylor-Kamara, Ishmael |
| 25507062 | 5/27/2020 | Review time entries for privilege. | 0.90 | Price, Craig Michael |
| 25516892 | 5/28/2020 | Review April time entries for privilege. | 0.90 | Price, Craig Michael |
| 25522005 | 5/29/2020 | Assemble (.3) and electronically file (.2) Centerview April fee statement; correspond w/ C. Price re same (.2); service re same (.2). | 0.90 | Brewster, Jacqueline |
| 25518056 | 5/29/2020 | Review Centerview fee statement and finalize for filing (.3); review time entries for privilege (.8). | 1.10 | Price, Craig Michael |

Case: 19-30088    Doc# 8189    Filed: 06/29/20    Entered: 06/29/20 12:28:54    Page 63 of 74

# EXHIBIT E

# MILBANK LLP

Ending May 31, 2020

## COLOR COPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38742573 | 5/11/2020 | COLOR COPIES | 1.75 | La Office Services |
| 38759852 | 5/26/2020 | COLOR COPIES | 91.25 | La Office Services |

Case: 19-30088   Doc# 8189   Filed: 06/29/20   Entered: 06/29/20 12:28:54   Page 65 of 74

# MILBANK LLP

Ending May 31, 2020

## COURT SEARCH

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38761324 | 5/29/2020 | COURT SEARCH - - VENDOR: BUREAU OF NATIONAL AFFAIRS SEARCHES | 2.50 | Prudenti, Paula M. |

**FILING FEES**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38763770 | 5/28/2020 | FILING FEES David McCracken - 5-21-20 PG&E NDCA Hearing Transcript Court Fee Court / Filing / Notary Fees / Visa / Immigration: Expense Date: 05/28/2020, Merchant: KATHERINE POWELL SULLIVAN, CSR, RMR, CRR | 50.40 | Mccracken, David |

## LEXIS

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38772861 | 5/1/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38740460 | 5/4/2020 | LEXIS Wolf,Julie M. | 285.00 | Wolf, Julie M. |
| 38772862 | 5/4/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772863 | 5/5/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772864 | 5/6/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772865 | 5/7/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772866 | 5/8/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772867 | 5/11/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772868 | 5/12/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772869 | 5/13/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772870 | 5/14/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772871 | 5/15/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772872 | 5/18/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772873 | 5/19/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38758546 | 5/20/2020 | LEXIS Bergstrom,Anna L. | 590.00 | Bergstrom, Anna L. |
| 38772874 | 5/20/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38758547 | 5/21/2020 | LEXIS Bergstrom,Anna L. | 95.00 | Bergstrom, Anna L. |
| 38772875 | 5/21/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772876 | 5/22/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38758548 | 5/24/2020 | LEXIS Bergstrom,Anna L. | 194.00 | Bergstrom, Anna L. |
| 38758549 | 5/24/2020 | LEXIS Vora,Samir | 1344.00 | Vora, Samir |
| 38764649 | 5/25/2020 | LEXIS Vora,Samir | 582.00 | Vora, Samir |
| 38772877 | 5/26/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772878 | 5/27/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |
| 38772879 | 5/28/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

4

Ending May 31, 2020

**LEXIS**

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38772880 | 5/29/2020 | LEXIS COURTLINK | 14.58 | Kagen, Sarah E. |

# MILBANK LLP

Ending May 31, 2020

## PHOTOCOPIES

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38759699 | 5/25/2020 | PHOTOCOPIES | 30.50 | Duplicating, D. C. |

# MILBANK LLP

Ending May 31, 2020

**PRINTING**

| | Date | Description | Amount | Name |
|---|------|-------------|--------|------|
| 38742574 | 5/11/2020 | PRINTING | 30.80 | La Office Services |
| 38759853 | 5/26/2020 | PRINTING | 148.00 | La Office Services |

# MILBANK LLP

Ending May 31, 2020

## TELEPHONE

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38740892 | 5/11/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 5/6/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E CORP/19-30088 | 22.50 | Dunne, Dennis F. |
| 38759428 | 5/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC REFUND COURTCALL PG&E | -22.50 | Dunne, Dennis F. |
| 38759429 | 5/27/2020 | TELEPHONE - - VENDOR: COURTCALL LLC 5/6/20 - US BANKRUPTCY COURT-ND CALIFORNIA (SAN FRANCISCO) - PG&E/19-19-30088 | 22.50 | Abell, Andrew |

# MILBANK LLP

Ending May 31, 2020

## WESTLAW

| | Date | Description | Amount | Name |
|---|---|---|---|---|
| 38740360 | 5/4/2020 | WESTLAW WOLF,JULIE | 2313.96 | Wolf, Julie M. |
| 38740361 | 5/7/2020 | WESTLAW KHANI,KAVON | 1061.05 | Khani, Kavon M. |
| 38740362 | 5/8/2020 | WESTLAW KHANI,KAVON | 606.31 | Khani, Kavon M. |
| 38745320 | 5/11/2020 | WESTLAW KHANI,KAVON | 151.58 | Khani, Kavon M. |
| 38745321 | 5/14/2020 | WESTLAW SANTOS,JAIME | 311.38 | Santos Chaves, Jaime E. |
| 38758421 | 5/20/2020 | WESTLAW BERGSTROM,ANNA | 1955.68 | Bergstrom, Anna L. |
| 38758422 | 5/21/2020 | WESTLAW BERGSTROM,ANNA | 2664.81 | Bergstrom, Anna L. |
| 38758423 | 5/21/2020 | WESTLAW BERGSTROM,ANNA | 151.58 | Bergstrom, Anna L. |
| 38764247 | 5/24/2020 | WESTLAW BERGSTROM,ANNA | 958.23 | Bergstrom, Anna L. |
| 38764248 | 5/24/2020 | WESTLAW KHANI,KAVON | 303.16 | Khani, Kavon M. |
| 38764249 | 5/25/2020 | WESTLAW BERGSTROM,ANNA | 151.58 | Bergstrom, Anna L. |
| 38770199 | 5/31/2020 | WESTLAW BERGSTROM,ANNA | 228.96 | Bergstrom, Anna L. |

## Notice Parties

PG&E Corporation
c/o Pacific Gas & Electric Company
Attn:   Janet Loduca, Esq.
77 Beale Street
San Francisco, CA 94105

Weil, Gotshal & Manges LLP
Attn:   Stephen Karotkin, Esq.
        Jessica Liou, Esq.
        Matthew Goren, Esq.
767 Sixth Avenue
New York, NY 10153-0119

Keller & Benvenutti LLP
Attn:   Tobias S. Keller, Esq.
        Jane Kim, Esq
650 California Street, Suite 1900
San Francisco, CA 94108

The Office of the United States Trustee for Region 17
Attn:   James L. Snyder, Esq.
        Timothy Laffredi, Esq.);
450 Golden Gate Avenue, 5th Floor, Suite #05-0153
San Francisco, CA 94102

Baker & Hostetler LLP
        Attn: Eric Sagerman, Esq. and
Cecily Dumas, Esq.
11601 Wilshire Boulevard, Suite 1400
Los Angeles, CA 90025-0509