# EXHIBIT D

## Detailed Time Entries

BAKER & HOSTETLER LLP
ATTORNEYS AT LAW
LOS ANGELES

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp.
and Pacific Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 06/22/20 |
| Invoice Number: | 50776349 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **PG&E Chapter 11 Case**

For professional services rendered through May 31, 2020

**BALANCE FOR THIS INVOICE DUE BY 07/22/20**     $    4,857,910.99

## Remittance Copy

Please include this page with payment

**Invoice No: 50776349**

<u>**Firm Contact Information**</u>

Bernadette O'Neill
(310) 979-8470
Boneill@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189**<br><br>**Reference Invoice No:**<br>**50776349** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u><br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company
Baker & Hostetler
11601 Wilshire Blvd Suite 1400
Los Angeles, CA 90025

| | |
|---|---|
| Invoice Date: | 06/22/20 |
| Invoice Number: | 50776349 |
| B&H File Number: | 13291/114959/000001 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **PG&E Chapter 11 Case**

For professional services rendered through May 31, 2020

| | | |
|---|---|---|
| **Fees** | **$ 4,022,356.00** | |
| **Expenses** | **$   835,554.99** | |
| **BALANCE FOR THIS INVOICE DUE BY 07/22/20** | | **$ 4,857,910.99** |
| Registration Rights Expert May 2020 Invoice | | $   250,000.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 8240-1    Filed: 06/30/20    Entered: 06/30/20 09:18:01    Page 3
of 363

**Regarding:**      **PG&E Chapter 11 Case**

Matter Number:      114959.000001

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bartram, Darin R. | 2.80 | $ 970.00 | $ 2,716.00 |
| Benson, Glenn S. | 95.80 | 640.00 | 61,312.00 |
| Brennan, Terry M. | 4.20 | 600.00 | 2,520.00 |
| Carolan, Christopher J. | 29.10 | 875.00 | 25,462.50 |
| Casey, Lee A. | 119.60 | 1,255.00 | 150,098.00 |
| Commins, Gregory J. | 188.60 | 890.00 | 167,854.00 |
| Dettelbach, Steven M. | 2.20 | 1,015.00 | 2,233.00 |
| Dumas, Cecily A. | 174.00 | 950.00 | 165,300.00 |
| Esmont, Joseph M. | 181.00 | 600.00 | 108,600.00 |
| Foix, Danyll W. | 86.00 | 760.00 | 65,360.00 |
| Goodman, Eric R. | 165.50 | 800.00 | 132,400.00 |
| Green, Elizabeth A. | 157.30 | 690.00 | 108,537.00 |
| Grossman, Andrew M. | 50.40 | 850.00 | 42,840.00 |
| Hanselman, Suzanne K. | 35.40 | 665.00 | 23,541.00 |
| Hogan, Thomas E. | 73.20 | 785.00 | 57,462.00 |
| Kleber, Kody | 79.70 | 550.00 | 43,835.00 |
| Layden, Andrew V. | 51.80 | 410.00 | 21,238.00 |
| Lehrer, John R. | 21.80 | 725.00 | 15,805.00 |
| McCabe, Bridget S. | 142.30 | 630.00 | 89,649.00 |
| Morris, Kimberly S. | 217.20 | 895.00 | 194,394.00 |
| Murphy, Keith R. | 4.90 | 1,110.00 | 5,439.00 |
| Payne Geyer, Tiffany | 7.60 | 455.00 | 3,458.00 |
| Rivkin, David B. | 211.30 | 1,625.00 | 343,362.50 |
| Rose, Jorian L. | 187.00 | 1,010.00 | 188,870.00 |
| Sagerman, Eric E. | 21.10 | 1,145.00 | 24,159.50 |
| Alfano, Anthony G. | 5.60 | 265.00 | 1,484.00 |
| Attard, Lauren T. | 147.10 | 600.00 | 88,260.00 |
| Barnes, Cory N. | 36.00 | 265.00 | 9,540.00 |
| Bennett-Jean, Julia A. | 6.40 | 400.00 | 2,560.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 8200-1   Filed: 06/30/20   Entered: 06/30/20 05:19:01   Page 4 of 363

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bent, Camille C. | 4.10 | 610.00 | 2,501.00 |
| Berle, Joelle A. | 6.60 | 485.00 | 3,201.00 |
| Blanchard, Jason I. | 87.50 | 650.00 | 56,875.00 |
| Cordiak, Robert W. | 10.80 | 265.00 | 2,862.00 |
| Cummins, Brady P. | 12.40 | 400.00 | 4,960.00 |
| Davis, Austin N. | 50.20 | 265.00 | 13,303.00 |
| Donaho, Thomas A. | 91.90 | 530.00 | 48,707.00 |
| Dow, Dustin M. | 161.70 | 365.00 | 59,020.50 |
| Hayes, Sarah M. | 70.20 | 250.00 | 17,550.00 |
| Jones, Cary P. | 6.10 | 265.00 | 1,616.50 |
| Jones, Bradley K. | 9.60 | 470.00 | 4,512.00 |
| Jowdy, Joshua J. | 159.90 | 440.00 | 70,356.00 |
| Kates, Elyssa S. | 227.10 | 760.00 | 172,596.00 |
| Kavouras, Daniel M. | 27.70 | 365.00 | 10,110.50 |
| Khan, Ferve E. | 68.50 | 655.00 | 44,867.50 |
| Knudsen, Renee M. | 19.60 | 460.00 | 9,016.00 |
| Lockyer, Brittany N. | 14.50 | 265.00 | 3,842.50 |
| Lorence, Jenna M. | 22.00 | 440.00 | 9,680.00 |
| Martinez, Daniella E. | 131.80 | 400.00 | 52,720.00 |
| McCutcheon, Marcus | 2.50 | 520.00 | 1,300.00 |
| Merola, Danielle L. | 69.10 | 325.00 | 22,457.50 |
| Mohan, Sushant | 82.40 | 450.00 | 37,080.00 |
| Perkins Austin, Francesca | 9.20 | 600.00 | 5,520.00 |
| Peña, Clair C. | 12.50 | 310.00 | 3,875.00 |
| Raile, Richard B. | 25.00 | 565.00 | 14,125.00 |
| Reynolds, Veronica | 20.00 | 340.00 | 6,800.00 |
| Rice, David W. | 10.60 | 610.00 | 6,466.00 |
| Sabella, Michael A. | 7.50 | 610.00 | 4,575.00 |
| Smith, Shanisha Y. | 119.30 | 470.00 | 56,071.00 |
| Sproull, Kelsey M. | 54.80 | 515.00 | 28,222.00 |
| Steinberg, Zoe M. | 89.30 | 340.00 | 30,362.00 |
| Stuy, Lauren T. | 48.90 | 265.00 | 12,958.50 |
| Thompson, Taylor M. | 24.40 | 265.00 | 6,466.00 |
| Trujillo, Alexandra L. | 11.50 | 340.00 | 3,910.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001

Page 5

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Walton, Ryan | 92.50 | 265.00 | 24,512.50 |
| Bator, Chris | 26.00 | 510.00 | 13,260.00 |
| Grabowski-Shaikh, Asim R. | 165.50 | 800.00 | 132,400.00 |
| Iannuzzi, Michael M. | 10.30 | 595.00 | 6,128.50 |
| Richardson, David J. | 237.20 | 685.00 | 162,482.00 |
| Thomas, Emily B. | 30.90 | 450.00 | 13,905.00 |
| Bloom, Jerry R. | 207.40 | 1,145.00 | 237,473.00 |
| Foley, Elizabeth P. | 34.40 | 1,100.00 | 37,840.00 |
| Gechman, Judy G. | 6.20 | 745.00 | 4,619.00 |
| Chairez, José L | 7.70 | 800.00 | 6,160.00 |
| Julian, Robert | 135.20 | 1,175.00 | 158,860.00 |
| Weible, Robert A. | 92.20 | 830.00 | 76,526.00 |
| Petre, Timothy P. | 162.10 | 370.00 | 59,977.00 |
| Divok, Eva | 3.40 | 345.00 | 1,173.00 |
| Lane, Deanna L. | 16.00 | 280.00 | 4,480.00 |
| Rawles, Michael M. | 9.60 | 270.00 | 2,592.00 |
| Williamson, Forrest G. | 29.60 | 200.00 | 5,920.00 |
| Gage, Carly R. | 16.60 | 395.00 | 6,557.00 |
| Nunes, Silas T. | 37.50 | 345.00 | 12,937.50 |
| Thompson, Tyler M. | 21.00 | 505.00 | 10,605.00 |
| Bookout, Kimberly M. | 37.70 | 250.00 | 9,425.00 |
| Landrio, Nikki M. | 79.90 | 420.00 | 33,558.00 |
| McDonald, Michael H. | 69.00 | 230.00 | 15,870.00 |
| McIntosh, Casey | 19.30 | 220.00 | 4,246.00 |
| Wong, Sun Kei | 14.30 | 285.00 | 4,075.50 |
| **Total** | **5,835.60** | | **$ 4,022,356.00** |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|-----:|------:|-------:|
| 05/01/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding pleadings and transcripts containing certain admissions by the debtors.(58194318) | 760.00 | 0.10 | 76.00 |
| 05/01/20 | Kates, Elyssa S. | Review pleadings and transcripts for evidence of party admissions.(58194319) | 760.00 | 0.90 | 684.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8200-4    Filed: 06/30/20    Entered: 06/30/20 05:13:01    Page 6
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 6

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | McDonald, Michael H. | Prepare and export multiple entity searches in PGE-BK productions with Butte 2015 settlement documents(58203951) | 230.00 | 2.80 | 644.00 |
| 05/01/20 | McDonald, Michael H. | Coordinate review of KPMG and Quanta documents contained in PG&E production volume 097 in Everlaw database.(58203952) | 230.00 | 0.20 | 46.00 |
| 05/01/20 | Nunes, Silas T. | Search, review, compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58187214) | 345.00 | 0.10 | 34.50 |
| 05/01/20 | Nunes, Silas T. | Search, review, compile list of Everlaw database searches and document binders created by Everlaw users to identify specific documents and key topics related to this matter as mentioned in the Analysis and Summary of Tort Claimants' Committee Access and Use of the North Bay Fire Cases Everlaw Database memorandum.(58187221) | 345.00 | 4.30 | 1,483.50 |
| 05/03/20 | McDonald, Michael H. | Coordinate review of KPMG and Quanta documents contained in PG&E production volume 097 in Everlaw database.(58203954) | 230.00 | 0.30 | 69.00 |
| 05/04/20 | McDonald, Michael H. | Coordinate review of KPMG and Quanta documents in Everlaw and Relativity database.(58204004) | 230.00 | 0.30 | 69.00 |
| 05/04/20 | McDonald, Michael H. | Coordinate identification and review of documents pertaining to memorandum and exhibits in Everlaw database projects.(58204005) | 230.00 | 0.20 | 46.00 |
| 05/04/20 | Morris, Kimberly S. | Correspondence with PGE re protective order(58299591) | 895.00 | 0.20 | 179.00 |
| 05/04/20 | Morris, Kimberly S. | Internal correspondence re protective order(58299592) | 895.00 | 0.30 | 268.50 |
| 05/04/20 | Morris, Kimberly S. | Coordinate document transfer for trustee of settlement related documents(58299593) | 895.00 | 0.60 | 537.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 7

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Nunes, Silas T. | Search, review and compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Quanta & Affiliates.(58203802) | 345.00 | 4.60 | 1,587.00 |
| 05/04/20 | Nunes, Silas T. | Search, review and compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to KPMG, LLC.(58203803) | 345.00 | 2.70 | 931.50 |
| 05/04/20 | Nunes, Silas T. | Conference with Ms. Martinez regarding review and analysis of documents related to third-party contractors.(58203805) | 345.00 | 0.30 | 103.50 |
| 05/04/20 | Nunes, Silas T. | Conference with Ms. Shanisha Smith regarding review and analysis of documents related to third-party contractors.(58203806) | 345.00 | 0.40 | 138.00 |
| 05/04/20 | Nunes, Silas T. | Search, review and compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to Accenture LLP.(58203810) | 345.00 | 1.80 | 621.00 |
| 05/04/20 | Nunes, Silas T. | Search, review and compile documents cited in Third-Party Contractor Cause of Action Summary Memo related to PricewaterhouseCoopers, LLC.(58203811) | 345.00 | 1.30 | 448.50 |
| 05/04/20 | Nunes, Silas T. | Search, review, and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58203820) | 345.00 | 0.10 | 34.50 |
| 05/05/20 | McDonald, Michael H. | Coordinate identifying searches and production data in Everlaw database to assist in documenting review work flows.(58246579) | 230.00 | 0.30 | 69.00 |
| 05/05/20 | McDonald, Michael H. | Identify and export documents containing multiple parties within Butte settlement documents in Everlaw database.(58246580) | 230.00 | 2.40 | 552.00 |
| 05/05/20 | McDonald, Michael H. | Prepare documentation of third-party subpoena documents received.(58246582) | 230.00 | 0.30 | 69.00 |
| 05/05/20 | Morris, Kimberly | Correspondence with conflicts counsel re | 895.00 | 0.50 | 447.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 8

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | Adventist brief(58299605) | | | |
| 05/05/20 | Morris, Kimberly S. | Internal strategy re Adventist brief(58299606) | 895.00 | 0.30 | 268.50 |
| 05/05/20 | Nunes, Silas T. | Participate in conference call with Ms. Martinez, Ms. Smith, and Ms. Steinberg regarding review and analysis of documents related to third-party contractors.(58203801) | 345.00 | 0.70 | 241.50 |
| 05/05/20 | Nunes, Silas T. | Search, review and compile list of Everlaw database searches and document binders created by Everlaw users to identify specific documents and key topics related to this matter as mentioned in the Analysis and Summary of Tort Claimants' Committee Access and Use of the North Bay Fire Cases Everlaw Database memorandum.(58203819) | 345.00 | 2.60 | 897.00 |
| 05/05/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58203821) | 345.00 | 0.10 | 34.50 |
| 05/05/20 | Nunes, Silas T. | Search, review and compile documents cited in Third-Party Contractor Cause of Action Summary Memorandums.(58203822) | 345.00 | 3.40 | 1,173.00 |
| 05/06/20 | Dumas, Cecily A. | Tel conference Julian re motion to designate Watts' client votes(58248876) | 950.00 | 0.20 | 190.00 |
| 05/06/20 | Foix, Danyll W. | Review objections and analysis regarding certain contested claims.(58243617) | 760.00 | 1.10 | 836.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Ms. Masud (Singleton Law Firm) and Ms. Attard regarding the motion to allow late claim.(58214422) | 760.00 | 0.20 | 152.00 |
| 05/06/20 | McDonald, Michael H. | Assist in de-duplicating files to assist in preparation of index of KPMG and Quanta documents.(58247026) | 230.00 | 0.60 | 138.00 |
| 05/06/20 | Morris, Kimberly S. | Call with J. MacConaghy re Adventist/AT&T/Comcast filing(58299612) | 895.00 | 0.50 | 447.50 |

**Baker & Hostetler** LLP

Case: 19-30088   Doc# 8210-1   Filed: 06/30/20   Entered: 06/30/20 05:13:01   Page 9
of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58209260) | 345.00 | 0.10 | 34.50 |
| 05/06/20 | Nunes, Silas T. | Review data in Open PO Report of Management Consulting Services for the purpose of analyzing data regarding electric operations.(58209264) | 345.00 | 1.40 | 483.00 |
| 05/06/20 | Wong, Sun Kei | Prepare for and create report for duplicate documents exported from North Bay Fire Cases Everlaw database per Mr. McDonald.(58249493) | 285.00 | 0.40 | 114.00 |
| 05/07/20 | Dumas, Cecily A. | Legal research re lender's rights under litigation funding agreements, disclosure duties(58216738) | 950.00 | 1.60 | 1,520.00 |
| 05/07/20 | Dumas, Cecily A. | Review late claims filings and evaluate grounds for challenge(58216739) | 950.00 | 0.90 | 855.00 |
| 05/07/20 | McDonald, Michael H. | Prepare index of 3rd party productions received in response to subpoenas.(58247474) | 230.00 | 2.30 | 529.00 |
| 05/07/20 | Morris, Kimberly S. | Work on issues re Adventist brief(58299631) | 895.00 | 0.70 | 626.50 |
| 05/07/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58220182) | 345.00 | 0.10 | 34.50 |
| 05/08/20 | Dumas, Cecily A. | Review additional filings re designation of Watts' client votes(58226100) | 950.00 | 0.90 | 855.00 |
| 05/08/20 | McDonald, Michael H. | Prepare index of 3rd party productions received in response to subpoenas.(58248015) | 230.00 | 0.60 | 138.00 |
| 05/08/20 | McDonald, Michael H. | Prepare Quanta documents for file transfer site.(58248018) | 230.00 | 0.40 | 92.00 |
| 05/08/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw | 230.00 | 0.50 | 115.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:33:01   Page 10 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 10

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | database.(58248019) | | | |
| 05/08/20 | Morris, Kimberly S. | Review and edit draft of Adventist Brief(58299639) | 895.00 | 1.30 | 1,163.50 |
| 05/08/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58220183) | 345.00 | 0.10 | 34.50 |
| 05/09/20 | Morris, Kimberly S. | Work on Adventist briefing(58299641) | 895.00 | 3.40 | 3,043.00 |
| 05/09/20 | Morris, Kimberly S. | Call with S. Skikos re Adventist briefing(58299642) | 895.00 | 0.50 | 447.50 |
| 05/11/20 | Bookout, Kimberly M. | Search all deposition testimony for references to Quantum Spatial and or LiDAR and prepare summary of same for Ms. Stuy.(58298540) | 250.00 | 0.90 | 225.00 |
| 05/11/20 | Bookout, Kimberly M. | Assist Ms. Stuy with exporting native Google Earth records and obtaining appropriate viewer for assessing same.(58298542) | 250.00 | 0.50 | 125.00 |
| 05/11/20 | Dumas, Cecily A. | Review declarations and arguments on voting filed by Hallissey(58252687) | 950.00 | 0.40 | 380.00 |
| 05/11/20 | McDonald, Michael H. | Prepare PGE-BK-VOL099 for review in Everlaw database.(58293702) | 230.00 | 0.40 | 92.00 |
| 05/11/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw database.(58293705) | 230.00 | 2.60 | 598.00 |
| 05/11/20 | McDonald, Michael H. | Coordinate review of Google Earth files in CPUC production in Everlaw database.(58293709) | 230.00 | 0.40 | 92.00 |
| 05/11/20 | McDonald, Michael H. | Prepare multiple Davey Tree Subpoena productions for review in Everlaw database.(58294462) | 230.00 | 1.00 | 230.00 |
| 05/11/20 | Morris, Kimberly S. | Call with j. MacConaghy re Adventist brief(58303171) | 895.00 | 1.20 | 1,074.00 |

Baker & Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 11
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 11

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Morris, Kimberly S. | Follow up emails re Adventist brief(58303172) | 895.00 | 0.50 | 447.50 |
| 05/11/20 | Morris, Kimberly S. | Correspondence with claims examiner re legal research on claims(58303175) | 895.00 | 0.10 | 89.50 |
| 05/11/20 | Morris, Kimberly S. | Work on Adventist brief(58303180) | 895.00 | 1.40 | 1,253.00 |
| 05/11/20 | Nunes, Silas T. | Search, review, compile list of Everlaw database searches and document binders created by Everlaw users to identify specific documents and key topics related to this matter as mentioned in the Analysis and Summary of Tort Claimants' Committee Access and Use of the North Bay Fire Cases Everlaw Database memorandum.(58229199) | 345.00 | 3.70 | 1,276.50 |
| 05/11/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58229200) | 345.00 | 0.10 | 34.50 |
| 05/12/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw database.(58295080) | 230.00 | 3.20 | 736.00 |
| 05/12/20 | McDonald, Michael H. | Prepare PGE-BK-VOL099 for review in Everlaw database.(58295083) | 230.00 | 0.20 | 46.00 |
| 05/12/20 | Morris, Kimberly S. | Correspondence with L. Attard and Stoneturn re voting data review(58303197) | 895.00 | 0.80 | 716.00 |
| 05/12/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58245079) | 345.00 | 0.10 | 34.50 |
| 05/12/20 | Wong, Sun Kei | Prepare for and perform in the North Bay Fire Cases Everlaw database per(58303151) | 285.00 | 2.00 | 570.00 |
| 05/13/20 | Bookout, Kimberly M. | Prepare search terms reports and 3rd party contractor saved search analysis and | 250.00 | 2.10 | 525.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8210-2    Filed: 06/30/20    Entered: 06/30/20 09:18:01    Page 12
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 12

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | communicate with Ms. Gage and Ms. Martinez regarding same.(58299233) | | | |
| 05/13/20 | Gage, Carly R. | Perform third party contractor and term syntax searches and prepare tracking index in anticipation of additional attorney review (1.80); conduct searches for supplemental third party contractors and apply new search terms in anticipation of attorney review (1.90).(58297170) | 395.00 | 3.70 | 1,461.50 |
| 05/13/20 | McDonald, Michael H. | Prepare index of multiple contractor assignments in Everlaw database.(58295287) | 230.00 | 1.20 | 276.00 |
| 05/13/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw database.(58295291) | 230.00 | 2.30 | 529.00 |
| 05/13/20 | McDonald, Michael H. | Coordinate review of KPMG documents in Everlaw database.(58295292) | 230.00 | 0.70 | 161.00 |
| 05/13/20 | McDonald, Michael H. | Prepare Davey Tree Subpoena production for review in Everlaw database.(58295293) | 230.00 | 0.30 | 69.00 |
| 05/13/20 | McIntosh, Casey | Conduct review of Everlaw database to identify documents cited in various contractor memorandums in preparation for export and case team review.(58295425) | 220.00 | 1.90 | 418.00 |
| 05/13/20 | Morris, Kimberly S. | Review outline for Adventist hearing and strategize re same(58303205) | 895.00 | 0.80 | 716.00 |
| 05/13/20 | Morris, Kimberly S. | Call with D. Richardson and J. MacConaghy to preparing for same(58303206) | 895.00 | 1.20 | 1,074.00 |
| 05/13/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58285440) | 345.00 | 0.10 | 34.50 |
| 05/13/20 | Wong, Sun Kei | Prepare for and perform in the North Bay Fire Cases Everlaw database per(58303152) | 285.00 | 1.90 | 541.50 |
| 05/14/20 | Bookout, | Finalize saved searches and communicate | 250.00 | 0.30 | 75.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 13

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Kimberly M. | with Ms. Gage regarding same.(58299362) | | | |
| 05/14/20 | Gage, Carly R. | Complete searches for supplemental third party contractors and apply new search terms in anticipation of attorney review.(58297731) | 395.00 | 1.60 | 632.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with Harris Weinberg regarding Osmose.(58263774) | 690.00 | 0.30 | 207.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with Greg Cummins regarding issues regarding 2004 documents.(58263776) | 690.00 | 0.30 | 207.00 |
| 05/14/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw database.(58296132) | 230.00 | 5.90 | 1,357.00 |
| 05/14/20 | Morris, Kimberly S. | Multiple calls with E. Goodman and J. MacConaghy re Adventist briefing and hearing prep(58303220) | 895.00 | 2.10 | 1,879.50 |
| 05/14/20 | Morris, Kimberly S. | Email correspondence re Adventist briefing and hearing prep(58303221) | 895.00 | 0.30 | 268.50 |
| 05/14/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58285439) | 345.00 | 0.10 | 34.50 |
| 05/15/20 | Bookout, Kimberly M. | Review documents assignments and communicate with Ms. Gage regarding same.(58299793) | 250.00 | 0.30 | 75.00 |
| 05/15/20 | Foix, Danyll W. | Attend portion of bankruptcy hearing relating to objections and certain contested claims.(58298828) | 760.00 | 0.90 | 684.00 |
| 05/15/20 | McDonald, Michael H. | Coordinate review of multiple contractor assignments in Everlaw database.(58296480) | 230.00 | 0.70 | 161.00 |
| 05/15/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58285458) | 345.00 | 0.10 | 34.50 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:58:01   Page 14
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 14

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/18/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58331675) | 345.00 | 0.10 | 34.50 |
| 05/19/20 | Bookout, Kimberly M. | Prepare for and participate in PG&E team meeting to discuss upcoming deadlines and priorities.(58351388) | 250.00 | 0.60 | 150.00 |
| 05/19/20 | Bookout, Kimberly M. | Review assigned Third Party contractor assignments and discuss status of same with Ms. Gage.(58351389) | 250.00 | 0.70 | 175.00 |
| 05/19/20 | Bookout, Kimberly M. | Prepare for and participate in communication with Ms. Martinez regarding Camp Fire Third Party contractor assignments and 2nd level reviews.(58351393) | 250.00 | 0.60 | 150.00 |
| 05/19/20 | Gage, Carly R. | Prepare and release assignments for third party contractors supplemental searches in anticipation of attorney review.(58329121) | 395.00 | 1.50 | 592.50 |
| 05/19/20 | McCabe, Bridget S. | Analyze SafeStore contract and proposed agreement with debtors and subrogation counsel.(58350868) | 630.00 | 1.20 | 756.00 |
| 05/19/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58337633) | 230.00 | 0.70 | 161.00 |
| 05/19/20 | McDonald, Michael H. | Coordinate review of multiple contractor assignments in Everlaw database.(58337635) | 230.00 | 0.60 | 138.00 |
| 05/19/20 | McDonald, Michael H. | Participate in telephone conference regarding review of multiple contractor assignments in Everlaw database.(58337637) | 230.00 | 0.60 | 138.00 |
| 05/19/20 | McIntosh, Casey | Participate in telephone conference with Litigation Support team regarding assignments and pending review work flow.(58346743) | 220.00 | 0.50 | 110.00 |
| 05/19/20 | Nunes, Silas T. | Search, review and compile docket | 345.00 | 0.10 | 34.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:43:01   Page 15
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 15

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58331631) | | | |
| 05/19/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(58331632) | 345.00 | 0.50 | 172.50 |
| 05/19/20 | Wong, Sun Kei | Participate in conference with BakerHostetler Litigation Support to discuss case status and workflow for ongoing document review.(58350076) | 285.00 | 0.50 | 142.50 |
| 05/20/20 | Bookout, Kimberly M. | Prepare for and participate in conference call with Ms. Martinez to discuss Camp Fire Third Party prioritized review strategy and modify Everlaw searches pursuant to same.(58351878) | 250.00 | 1.70 | 425.00 |
| 05/20/20 | Gage, Carly R. | Refine searches and release assignments for third party contractors supplemental searches in anticipation of attorney review.(58337797) | 395.00 | 3.40 | 1,343.00 |
| 05/20/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58337643) | 230.00 | 3.60 | 828.00 |
| 05/20/20 | McDonald, Michael H. | Coordinate creating search term report of to prepare for Vegetation Management contractor review in Everlaw database.(58337647) | 230.00 | 2.90 | 667.00 |
| 05/20/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58331622) | 345.00 | 0.10 | 34.50 |
| 05/20/20 | Wong, Sun Kei | Process and upload various filings to Magnum as requested by Ms.Kates.(58350155) | 285.00 | 1.50 | 427.50 |
| 05/21/20 | Bookout, Kimberly M. | Prepare documentation for 3rd party contractor review team and discuss same with Ms. Martinez (.9); prepare for and participate in conference all with litigation | 250.00 | 5.40 | 1,350.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 16
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 16

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | support group to discuss distribution of vegetation management search assignments and prepare Everlaw searches and folder for same (4.5)(58352278) | | | |
| 05/21/20 | Gage, Carly R. | Perform STR searches and release assignments for third party contractors supplemental searches in anticipation of attorney review.(58337817) | 395.00 | 3.60 | 1,422.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. McCabe, Mr. Petre and Ms. Lane regarding discovery issues.(58321286) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58337655) | 230.00 | 0.90 | 207.00 |
| 05/21/20 | McDonald, Michael H. | Coordinate creating search term report of to prepare for Vegetation Management contractor review in Everlaw database.(58337656) | 230.00 | 2.00 | 460.00 |
| 05/21/20 | McDonald, Michael H. | Provide statistics regarding PG&E productions for Donato filling.(58337657) | 230.00 | 0.70 | 161.00 |
| 05/21/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw database.(58337654) | 230.00 | 1.90 | 437.00 |
| 05/21/20 | McIntosh, Casey | Participate in conference all with Litigation Support team regarding protocol for case team request for third-party contractor searches in Everlaw database.(58346769) | 220.00 | 1.40 | 308.00 |
| 05/21/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58330957) | 345.00 | 0.10 | 34.50 |
| 05/21/20 | Nunes, Silas T. | Perform document searches in Everlaw database for information related to work performed by Reax Engineering contractor.(58330968) | 345.00 | 0.80 | 276.00 |
| 05/21/20 | Nunes, Silas T. | Perform document searches in Everlaw | 345.00 | 0.60 | 207.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:46:01   Page 17
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 17

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | database for information related to work performed by Accenture LLP contractor.(58330969) | | | |
| 05/21/20 | Nunes, Silas T. | Search, review and compile Master Service Agreements with Third-Party Contractors.(58330970) | 345.00 | 1.20 | 414.00 |
| 05/21/20 | Nunes, Silas T. | Conference with Ms. Martinez regarding review and analysis of documents related to third-party contractors.(58330973) | 345.00 | 0.30 | 103.50 |
| 05/21/20 | Wong, Sun Kei | Participate in conference with BakerHostetler Litigation Support to discuss case status and workflow for search terms reports.(58350144) | 285.00 | 1.30 | 370.50 |
| 05/22/20 | Bookout, Kimberly M. | Review finalized vegetation management STRs and communicate with Ms. Gage and Ms. McCabe regarding same (.9); update Quanta searches to include only key file types and communicate with Ms. Martinez regarding same (1.4); review Burn & McDonnell production and communicate with Mr. Walton regarding same(.9); update vegetation management 3rd party coding layout and communicate with Mr. Dow regarding same(1.1).(58352397) | 250.00 | 4.40 | 1,100.00 |
| 05/22/20 | Gage, Carly R. | Perform and complete additional STR searches and release assignments for third party contractors supplemental searches in anticipation of attorney review.(58347652) | 395.00 | 2.80 | 1,106.00 |
| 05/22/20 | McIntosh, Casey | Creation of targeted searches for contractor documents in Everlaw database, per case team request.(58346782) | 220.00 | 1.50 | 330.00 |
| 05/22/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58330958) | 345.00 | 0.10 | 34.50 |
| 05/22/20 | Nunes, Silas T. | Perform document searches in Everlaw database for information related to work performed by Black & Veatch contractor.(58330963) | 345.00 | 0.70 | 241.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 18

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Nunes, Silas T. | Search, review and compile Master Service Agreements with Third-Party Contractors.(58330964) | 345.00 | 1.40 | 483.00 |
| 05/22/20 | Wong, Sun Kei | Prepare for and create search and folders for Targeted Contractors per Mr. McDonald.(58350164) | 285.00 | 2.00 | 570.00 |
| 05/23/20 | Bookout, Kimberly M. | Receive and review McKinsey production and process same to Everlaw for inclusion in 3rd Party contractor review and communicate with Mr. Petre and Ms. McCabe regarding same.(58352414) | 250.00 | 2.10 | 525.00 |
| 05/24/20 | Lorence, Jenna M. | Draft (2) and edit (2.8) SB 350 memo.(58395630) | 440.00 | 4.80 | 2,112.00 |
| 05/25/20 | Morris, Kimberly S. | Correspondence with Conflicts counsel and internally re trust edits from Adventist(58352091) | 895.00 | 0.60 | 537.00 |
| 05/26/20 | Bookout, Kimberly M. | Prepare for and participate in conference all with litigation support group to discuss distribution of camp fire and vegetation management search assignments and prepare Everlaw searches and folder for same(1.5); review McKinsey production searches and communicate with Mr. McDonald regarding same (.8); review camp fire review plan and communicate with Ms. Martinez regarding same (.7)(58394706) | 250.00 | 3.00 | 750.00 |
| 05/26/20 | McDonald, Michael H. | Identify and export documents containing multiple parties within Butte settlement documents in Everlaw database.(58388873) | 230.00 | 0.80 | 184.00 |
| 05/26/20 | McDonald, Michael H. | Identify documents cited in multiple contractor memorandums to prepare export of documents from Everlaw database.(58388875) | 230.00 | 1.30 | 299.00 |
| 05/26/20 | McDonald, Michael H. | Participate in telephone conference regarding review of multiple contractor assignments in Everlaw database.(58388876) | 230.00 | 0.50 | 115.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 19

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/20 | McDonald, Michael H. | Prepare multiple 3rd party subpoena productions for Everlaw database.(58388877) | 230.00 | 3.90 | 897.00 |
| 05/26/20 | McDonald, Michael H. | Prepare PGE-BK-VOL101 for review.(58388878) | 230.00 | 0.20 | 46.00 |
| 05/26/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58388539) | 345.00 | 0.10 | 34.50 |
| 05/26/20 | Nunes, Silas T. | Participate in conference call with PG&E Litigation Services Team to review and discuss status of current projects and next steps.(58388543) | 345.00 | 0.50 | 172.50 |
| 05/26/20 | Wong, Sun Kei | Participate in conference with BakerHostetler Litigation Support to discuss case status and workflow for ongoing document review.(58392852) | 285.00 | 0.50 | 142.50 |
| 05/27/20 | Bookout, Kimberly M. | Assist Ms. Smith with execution of Quanta review (.3); review vegetation management review matrix and begin preparing saved searches and assignments (1.1); communication with Mr. McDonald regarding review priorities and strategies (.6)(58395202) | 250.00 | 1.90 | 475.00 |
| 05/27/20 | Foix, Danyll W. | Review order and filings regarding certain contested claims.(58384234) | 760.00 | 0.40 | 304.00 |
| 05/27/20 | McCabe, Bridget S. | Review and edit contract for evidence storage fees.(58394610) | 630.00 | 1.30 | 819.00 |
| 05/27/20 | McDonald, Michael H. | Prepare PGE-BK-VOL100 for review in Everlaw database.(58389030) | 230.00 | 0.80 | 184.00 |
| 05/27/20 | McDonald, Michael H. | Identify and export documents containing multiple parties within Butte settlement documents in Everlaw database.(58389033) | 230.00 | 0.40 | 92.00 |
| 05/27/20 | McDonald, Michael H. | Coordinate creating search term report of to prepare for Vegetation Management contractor review in Everlaw | 230.00 | 1.80 | 414.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 20
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 20

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | database.(58389034) | | | |
| 05/27/20 | McIntosh, Casey | Creation of search terms for use in Everlaw database for review of entity and individual-specific unfunded settlements in the Butte matter, per Mr. Petre's request.(58392736) | 220.00 | 2.10 | 462.00 |
| 05/27/20 | McIntosh, Casey | Creation of search term report in Everlaw and begin export of documents returning search results to share drive and reformat of same for case team review, per Mr. Petre's request.(58392739) | 220.00 | 0.90 | 198.00 |
| 05/27/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58388546) | 345.00 | 0.10 | 34.50 |
| 05/27/20 | Wong, Sun Kei | Prepare for and create search and folders for priority Targeted Contractors per Mr. McDonald.(58392862) | 285.00 | 1.80 | 513.00 |
| 05/28/20 | Bookout, Kimberly M. | Review vegetation management coding form and investigate search term report anomalies (1.7); discuss search term issues with Mr. McDonald (.6); prepare revised camp fire searches in Everlaw (2.4)(58395395) | 250.00 | 4.60 | 1,150.00 |
| 05/28/20 | McCabe, Bridget S. | Review and edit contract for evidence storage fees.(58394612) | 630.00 | 0.80 | 504.00 |
| 05/28/20 | McDonald, Michael H. | Prepare searches and document codes in Everlaw database for Vegetation Management review.(58390208) | 230.00 | 2.50 | 575.00 |
| 05/28/20 | McDonald, Michael H. | Prepare PGE-BK-VOL100 for review in Everlaw database.(58390210) | 230.00 | 0.30 | 69.00 |
| 05/28/20 | McDonald, Michael H. | Coordinate creating search term report of to prepare for Vegetation Management contractor review in Everlaw database.(58390212) | 230.00 | 1.90 | 437.00 |
| 05/28/20 | McIntosh, Casey | Continue to export of documents returning search results from Everlaw to share drive and reformat of same for case team review, | 220.00 | 0.50 | 110.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 21
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 21

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | per Mr. Petre's request.(58392754) | | | |
| 05/28/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58388549) | 345.00 | 0.10 | 34.50 |
| 05/28/20 | Nunes, Silas T. | Search, review and compile documents and correspondence from self represented claimants.(58388556) | 345.00 | 0.70 | 241.50 |
| 05/29/20 | Bookout, Kimberly M. | Prepare for and participate in conference call with Ms. Martinez to discuss Camp fire and Vegetation Management review scope and prepare assignments for same (1.1_; review search term reports and communicate with Everlaw and Mr. McDonald regarding database performance (1.3)(58395465) | 250.00 | 2.40 | 600.00 |
| 05/29/20 | McCabe, Bridget S. | Analysis of storage contract amendments and discussions regarding same.(58394855) | 630.00 | 1.30 | 819.00 |
| 05/29/20 | McDonald, Michael H. | Coordinate creating search term report of to prepare for Vegetation Management contractor review in Everlaw database.(58390396) | 230.00 | 3.50 | 805.00 |
| 05/29/20 | McDonald, Michael H. | Identify and export documents containing multiple parties within Butte settlement documents in Everlaw database.(58390398) | 230.00 | 0.40 | 92.00 |
| 05/29/20 | McIntosh, Casey | Continue to export documents returning search results from Everlaw to share drive and reformat of same for case team review, per Mr. Petre's request.(58392766) | 220.00 | 2.40 | 528.00 |
| 05/29/20 | Nunes, Silas T. | Perform document searches in Everlaw database for information related to third party contractor Reax Engineering contractor.(58388552) | 345.00 | 0.60 | 207.00 |
| 05/29/20 | Nunes, Silas T. | Search, review and compile docket information for contractor lawsuits, prepare daily report and distribute to litigation team for review.(58388557) | 345.00 | 0.10 | 34.50 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 22

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Wong, Sun Kei | Prepare for and create multiple assignments for review in the North Bay Fire Cases Everlaw database per Mr. McDonald.(58393678) | 285.00 | 1.50 | 427.50 |
| 05/29/20 | Wong, Sun Kei | Prepare for and create multiple searches for review in the North Bay Fire Cases Everlaw database per Mr. McDonald.(58393677) | 285.00 | 0.90 | 256.50 |
| 05/30/20 | Bookout, Kimberly M. | Assist with preparing saved search and review assignments for Camp Team and Vegetation Management Team reviews and communicate with case teams regarding same.(58394708) | 250.00 | 1.40 | 350.00 |
| 05/30/20 | McDonald, Michael H. | Identify and export documents containing multiple parties within Butte settlement documents in Everlaw database.(58390457) | 230.00 | 0.70 | 161.00 |
| 05/30/20 | McDonald, Michael H. | Prepare PGE-BK-VOL102, PGE-BK-VOL103 and PGE-BK-VOL104 for review in Everlaw database.(58390455) | 230.00 | 0.90 | 207.00 |
| 05/30/20 | McDonald, Michael H. | Coordinate creating search term report of to prepare for Vegetation Management contractor review in Everlaw database.(58390456) | 230.00 | 1.40 | 322.00 |
| 05/30/20 | McIntosh, Casey | Export documents returning revised search results from Everlaw to share drive and reformat of same for case team review, per Mr. Petre's request.(58383406) | 220.00 | 3.70 | 814.00 |
| 05/31/20 | Bookout, Kimberly M. | Assist with preparing saved search and review assignments for Camp Team and Vegetation Management Team reviews and communicate with case teams regarding same.(58394707) | 250.00 | 4.80 | 1,200.00 |
| 05/31/20 | McIntosh, Casey | Export documents returning revised search results from Everlaw to share drive and reformat of same for case team review, per Mr. Petre's request.(58383408) | 220.00 | 4.40 | 968.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Bankruptcy Litigation(004)** | | | | **224.70** | **79,434.50** |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 23

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines, discovery deadlines, and statutory deadline for efilings in the bankruptcy court and related proceedings in Compulaw for case team calendar notification.(58193675) | 420.00 | 3.40 | 1,428.00 |
| 05/01/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58203031) | 280.00 | 1.80 | 504.00 |
| 05/01/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58201188) | 270.00 | 0.20 | 54.00 |
| 05/03/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58194324) | 760.00 | 0.10 | 76.00 |
| 05/04/20 | Kates, Elyssa S. | Review deadline to facilitate preparation of critical date memo.(58206849) | 760.00 | 1.20 | 912.00 |
| 05/04/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose and others regarding pending deadlines.(58206850) | 760.00 | 0.30 | 228.00 |
| 05/04/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58206851) | 760.00 | 0.20 | 152.00 |
| 05/04/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58206852) | 760.00 | 0.10 | 76.00 |
| 05/04/20 | Landrio, Nikki M. | Docket dates related to efilings, including hearings, objections and statutory deadlines in Compulaw regarding main case and related proceedings for case team notification.(58222403) | 420.00 | 3.10 | 1,302.00 |
| 05/04/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.1) and review document management of files and documents to ensure consistent with case requirements (.2).(58222405) | 420.00 | 0.30 | 126.00 |
| 05/04/20 | Rawles, Michael | Review and analysis of bankruptcy court | 270.00 | 0.20 | 54.00 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 8240-3  Filed: 06/30/20  Entered: 06/30/20 09:38:01  Page 24
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 24

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | docket regarding updating service lists.(58202832) | | | |
| 05/04/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58202833) | 270.00 | 0.20 | 54.00 |
| 05/04/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58202834) | 270.00 | 0.20 | 54.00 |
| 05/05/20 | Kates, Elyssa S. | Preparation of critical dates memo.(58206860) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58206861) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and Ms. Dumas regarding distribution list issues.(58206868) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Landrio, Nikki M. | Calendar the efilings for main case and related proceedings in Compulaw docketing system following review and analysis of filed documents for case team notification of upcoming hearings and related deadlines.(58222433) | 420.00 | 2.60 | 1,092.00 |
| 05/05/20 | Landrio, Nikki M. | Email exchanges with Ms. McGuigan regarding providing access to local share drives for attorney work product for Mr. Barnes (.1) and coordinate implementation of same (.1).(58222445) | 420.00 | 0.20 | 84.00 |
| 05/05/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58246123) | 280.00 | 1.70 | 476.00 |
| 05/05/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58202844) | 270.00 | 0.20 | 54.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding pending deadlines.(58214415) | 760.00 | 0.10 | 76.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Mr. McDonald and | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8210-3    Filed: 06/30/20    Entered: 06/30/20 09:38:01    Page 25 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 25

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | others regarding filings for Magnum.(58214426) | | | |
| 05/06/20 | Landrio, Nikki M. | Docketing in Compulaw of all statutory deadlines and hearing dates relating to efilings in the bankruptcy court and related proceedings for case reminder notification via Outlook.(58222458) | 420.00 | 0.90 | 378.00 |
| 05/06/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding request for additional team members to be provided access to local share drive (.1) and coordinate implementation of same (.1).(58222480) | 420.00 | 0.20 | 84.00 |
| 05/06/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58226845) | 270.00 | 0.20 | 54.00 |
| 05/07/20 | Landrio, Nikki M. | Review and analysis of efiled documents for docketing in Compulaw and calendar related statutory deadlines for efilings in main case and related proceeding for Outlook notification to case team members.(58222485) | 420.00 | 1.30 | 546.00 |
| 05/07/20 | Landrio, Nikki M. | Implementation of document management consistent with case wide protocols regarding attorney work product in PG&E NetDocs workspace.(58222487) | 420.00 | 0.10 | 42.00 |
| 05/07/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58226850) | 270.00 | 0.20 | 54.00 |
| 05/07/20 | Rawles, Michael M. | Review of recently filed pleadings regarding change of address for attorneys on the service lists.(58226851) | 270.00 | 0.20 | 54.00 |
| 05/07/20 | Rawles, Michael M. | Revise and update master service list with attorneys change of address.(58226852) | 270.00 | 0.20 | 54.00 |
| 05/08/20 | Kates, Elyssa S. | Correspondence with Mr. East and others regarding notice lists.(58224334) | 760.00 | 0.10 | 76.00 |
| 05/08/20 | Landrio, Nikki M. | Docket in Compulaw all hearing and related deadlines for efilings in the bankruptcy court | 420.00 | 1.70 | 714.00 |

## Baker & Hostetler LLP

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 26
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 26

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and related proceedings for case team notification and reminders via Outlook.(58222511) | | | |
| 05/08/20 | Landrio, Nikki M. | Document management and validation of PG&E workspace to ensure consistent with case wide procedures for maintenance and access to attorney work product.(58222514) | 420.00 | 0.10 | 42.00 |
| 05/08/20 | Rawles, Michael M. | Review and analysis of twenty six filed pleadings missing from court docket to determine if relevant to service lists revisions.(58226854) | 270.00 | 0.40 | 108.00 |
| 05/08/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58226855) | 270.00 | 0.20 | 54.00 |
| 05/09/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines, discovery deadlines, and statutory deadline for efilings in the bankruptcy court and related proceedings in Compulaw for case team calendar notification.(58222521) | 420.00 | 1.10 | 462.00 |
| 05/09/20 | Landrio, Nikki M. | Document management and maintenance of PG&E workspace to ensure consistent with case wide procedures for maintenance and access to attorney work product.(58222524) | 420.00 | 0.10 | 42.00 |
| 05/11/20 | Kates, Elyssa S. | Analysis of pending deadlines to facilitate staffing issues and prepare the critical dates memo.(58250499) | 760.00 | 1.80 | 1,368.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Mr. Petre and Ms. Lane regarding discovery deadlines.(58250501) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58250507) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Landrio, Nikki M. | Review and analysis of all efiled documents in the bankruptcy court and related proceedings and calendar in Compulaw docketing system for case team notification of upcoming hearings and statutory | 420.00 | 0.80 | 336.00 |

## Baker & Hostetler LLP

Case: 19-30088  Doc# 8240-3  Filed: 06/30/20  Entered: 06/30/20 09:33:01  Page 27 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:     06/22/20
Invoice Number:     50776349
Matter Number:     114959.000001
Page 27

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | deadlines.(58269987) | | | |
| 05/11/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58298162) | 280.00 | 1.80 | 504.00 |
| 05/11/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58243007) | 270.00 | 0.20 | 54.00 |
| 05/12/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines for efilings in the bankruptcy court and related proceedings in Compulaw, including review and analysis of efilings, for case team notification on calendar.(58270012) | 420.00 | 0.70 | 294.00 |
| 05/12/20 | Landrio, Nikki M. | Email exchanges with Mr. Petre regarding request to provide access to local share drive for Ms. Coombs (.1) and coordinate implementation of same (.1).(58270028) | 420.00 | 0.20 | 84.00 |
| 05/12/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58243236) | 270.00 | 0.20 | 54.00 |
| 05/13/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano and others regarding the transcript of the hearing on May 12th.(58262419) | 760.00 | 0.10 | 76.00 |
| 05/13/20 | Landrio, Nikki M. | Review and analysis of efilings in the bankruptcy court main case and calendar in Compulaw related hearing dates and objection deadlines for case team notification and docket reminders.(58270033) | 420.00 | 2.70 | 1,134.00 |
| 05/13/20 | Landrio, Nikki M. | Receive and review email notification regarding new folder structure development on document management system and verify within procedures of PG&Ef team procedures.(58270037) | 420.00 | 0.10 | 42.00 |
| 05/13/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace and review document | 420.00 | 0.20 | 84.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 28 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 28

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | management of files and documents to ensure consistent with case requirements.(58270039) | | | |
| 05/13/20 | Landrio, Nikki M. | Email exchanges with Mr. Zuberi regarding request to be removed from PG&E docket Compulaw notifications.(58270042) | 420.00 | 0.20 | 84.00 |
| 05/13/20 | Landrio, Nikki M. | Email exchanges with Mr. Alcala regarding updating the Compulaw timekeeper list to remove Ms. Zuberi from receiving docket alert reminders and notifications.(58270043) | 420.00 | 0.20 | 84.00 |
| 05/13/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58278478) | 270.00 | 0.20 | 54.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Ms. Landrio, Ms. Lane, Mr. Esmont and others regarding the confirmation protocol deadlines.(58266420) | 760.00 | 0.10 | 76.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the hearing on May 15, 2020.(58266431) | 760.00 | 0.10 | 76.00 |
| 05/14/20 | Landrio, Nikki M. | Docket review regarding efilings in bankruptcy court and related proceedings and calendar hearing dates and related statutory deadlines in Compulaw for case team reminders and notification of upcoming deadlines.(58270057) | 420.00 | 1.80 | 756.00 |
| 05/14/20 | Landrio, Nikki M. | Email exchanges with Ms. Kates regarding calendaring dates regarding confirmation hearing.(58270060) | 420.00 | 0.10 | 42.00 |
| 05/14/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58278479) | 270.00 | 0.20 | 54.00 |
| 05/14/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58278480) | 270.00 | 0.20 | 54.00 |
| 05/14/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58278481) | 270.00 | 0.20 | 54.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:43:01   Page 29
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 29

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/20 | Landrio, Nikki M. | Calendar the efilings for main bankruptcy case and related cases in Compulaw docketing system following review and analysis of filed documents for case team notification of upcoming hearings and related deadlines.(58270075) | 420.00 | 3.20 | 1,344.00 |
| 05/15/20 | Landrio, Nikki M. | Receive and review email notification regarding new folders created in PG&E NetDocs document management system and verify document maintenance consistent with case wide protocols.(58270078) | 420.00 | 0.20 | 84.00 |
| 05/15/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58278482) | 270.00 | 0.20 | 54.00 |
| 05/17/20 | Landrio, Nikki M. | Review and analysis of efiled documents in the bankruptcy case and related proceeding and calendar in Compulaw the related deadlines and hearings for case management and notification to the case team.(58325369) | 420.00 | 1.90 | 798.00 |
| 05/17/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 16, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325370) | 420.00 | 0.10 | 42.00 |
| 05/17/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 17, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325371) | 420.00 | 0.10 | 42.00 |
| 05/18/20 | Kates, Elyssa S. | Correspondence with Ms, Lane regarding the critical dates memo.(58305513) | 760.00 | 0.10 | 76.00 |
| 05/18/20 | Kates, Elyssa S. | Analysis of pending deadlines to prepare critical dates memo and address staffing issues.(58305515) | 760.00 | 1.30 | 988.00 |
| 05/18/20 | Landrio, Nikki M. | Docket review of efilings for bankruptcy and related court proceedings and calendar | 420.00 | 3.60 | 1,512.00 |

Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 30
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 30

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | statutory deadlines in Compulaw for case team notification and preparation for scheduled hearings.(58325377) | | | |
| 05/18/20 | Landrio, Nikki M. | Receive and review notification regarding document maintenance in PG&E workspace and revise document folder locations and document contents consistent with case wide protocol for attorney work product.(58325382) | 420.00 | 0.10 | 42.00 |
| 05/18/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58298036) | 280.00 | 1.70 | 476.00 |
| 05/18/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket with more than 150 new filings regarding updating service lists.(58321118) | 270.00 | 0.50 | 135.00 |
| 05/18/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58321119) | 270.00 | 0.40 | 108.00 |
| 05/18/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58321120) | 270.00 | 0.50 | 135.00 |
| 05/19/20 | Landrio, Nikki M. | Receive and review efiling notifications and analysis of same for calendaring in Compulaw docket system for case team notification of upcoming hearings and statutory deadlines in main case and related derivative and third party contractor cases.(58325401) | 420.00 | 3.10 | 1,302.00 |
| 05/19/20 | Landrio, Nikki M. | Receive and review email notification regarding document maintenance in PG&E workspace and update and edit document profiles for attorney work product in accordance with document management case wide procedures.(58325402) | 420.00 | 0.20 | 84.00 |
| 05/19/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists and withdrawn attorneys to be removed from service list.(58321115) | 270.00 | 0.30 | 81.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088   Doc# 8246-3   Filed: 06/30/20   Entered: 06/30/20 09:18:01   Page 31
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 31

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys and removals of withdrawn attorneys.(58321116) | 270.00 | 0.40 | 108.00 |
| 05/19/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58321117) | 270.00 | 0.20 | 54.00 |
| 05/20/20 | Kates, Elyssa S. | Facilitate uploading of documents on Magnum, which required among other things, correspondence with Mr. McDonald.(58315983) | 760.00 | 0.30 | 228.00 |
| 05/20/20 | Landrio, Nikki M. | Receive, review and analysis of efilings in main case and related proceedings, including served discovery, and docket related deadlines and hearing dates in Compulaw for case team calendar remainders and notification of scheduled docket events.(58325427) | 420.00 | 3.80 | 1,596.00 |
| 05/20/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace and review document management of files and documents to ensure consistent with case requirements.(58325442) | 420.00 | 0.20 | 84.00 |
| 05/20/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58321112) | 270.00 | 0.20 | 54.00 |
| 05/20/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58321113) | 270.00 | 0.20 | 54.00 |
| 05/20/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58321114) | 270.00 | 0.30 | 81.00 |
| 05/21/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding, including tort committee served discovery, in Compulaw to ensure deadlines communicated to team members via | 420.00 | 2.80 | 1,176.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 32

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | calendar reminders.(58325450) | | | |
| 05/21/20 | Landrio, Nikki M. | Email exchanges with Ms. Martinez regarding request for access to local share drive for third party contract reviewers (.2) and coordinate implementation of same (.1).(58325456) | 420.00 | 0.30 | 126.00 |
| 05/21/20 | Landrio, Nikki M. | Email exchanges with Mr. Donaho regarding accessing the local share drive (.1) and communications with information services regarding access rights (.1).(58325457) | 420.00 | 0.20 | 84.00 |
| 05/21/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58321111) | 270.00 | 0.20 | 54.00 |
| 05/22/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58321108) | 270.00 | 0.20 | 54.00 |
| 05/22/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58321109) | 270.00 | 0.20 | 54.00 |
| 05/22/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58321110) | 270.00 | 0.20 | 54.00 |
| 05/23/20 | Landrio, Nikki M. | Calendar in firm docketing system, Compulaw, the statutory deadlines relating to efilings in main case and all related proceedings, for case team notification and calendar reminders of upcoming scheduled matters.(58325460) | 420.00 | 1.90 | 798.00 |
| 05/25/20 | Landrio, Nikki M. | Review and analysis of efiled documents in main case and related proceedings and calendar related deadlines and hearing dates in Compulaw, docketing system, for case team Outlook notification of upcoming events.(58325468) | 420.00 | 1.70 | 714.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58337536) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler** LLP

Case: 19-30088   Doc# 8210-2   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 33 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 33

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/20 | Kates, Elyssa S. | Analysis of pending deadlines and filings to facilitate preparation of critical dates memo and staffing issues.(58337537) | 760.00 | 1.80 | 1,368.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Mr. Goodman and others regarding pending deadlines and staffing issues.(58337538) | 760.00 | 0.40 | 304.00 |
| 05/26/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related proceedings in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58348594) | 420.00 | 4.60 | 1,932.00 |
| 05/26/20 | Lane, Deanna L. | Review of last week's main case court docket and various scheduling email and calendars to prepare the PGE Weekly Critical Dates Memo(58349444) | 280.00 | 1.30 | 364.00 |
| 05/26/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys and removal of withdrawn attorney.(58359490) | 270.00 | 0.40 | 108.00 |
| 05/26/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists and attorney to be removed from service lists.(58359491) | 270.00 | 0.30 | 81.00 |
| 05/26/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket with over 100 new entries regarding updating service lists.(58359492) | 270.00 | 0.40 | 108.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Ms. Lane regarding the critical dates memo.(58355499) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Kates, Elyssa S. | Preparation of weekly critical dates memo.(58355500) | 760.00 | 0.20 | 152.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the weekly critical dates memo.(58355501) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Mr. Galindez, Mr. Thornton and others regarding distribution list issues.(58355512) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 34

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Landrio, Nikki M. | Receive and review notification regarding document maintenance in PG&E workspace and update document folder location consistent with case wide protocol.(58369194) | 420.00 | 0.30 | 126.00 |
| 05/27/20 | Landrio, Nikki M. | Docket hearings and related objection deadlines for efilings in the bankruptcy court and related proceedings in Compulaw, including review and analysis of efilings, for case team notification on calendar.(58369197) | 420.00 | 1.60 | 672.00 |
| 05/27/20 | Landrio, Nikki M. | Receive and review email notification regarding new case tracking for PG&E team site (.1) and communications with Mr. Jesic regarding Compulaw data feed and case details for new case (.2).(58369198) | 420.00 | 0.40 | 168.00 |
| 05/27/20 | Lane, Deanna L. | Finalizing and circulating PGE Weekly Critical Dates Memo(58367981) | 280.00 | 0.20 | 56.00 |
| 05/27/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58349172) | 270.00 | 0.20 | 54.00 |
| 05/28/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58369219) | 420.00 | 3.30 | 1,386.00 |
| 05/28/20 | Landrio, Nikki M. | Review notifications regarding maintenance of attorney work product on PG&E workspace (.1) and review document management of files and documents to ensure consistent with case requirements (.3).(58369220) | 420.00 | 0.40 | 168.00 |
| 05/28/20 | Rawles, Michael M. | Review of recently filed pleadings regarding additional attorneys to be added to the service lists.(58384920) | 270.00 | 0.20 | 54.00 |
| 05/28/20 | Rawles, Michael M. | Review and analysis of bankruptcy court docket regarding updating service lists.(58384921) | 270.00 | 0.20 | 54.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 35
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 35

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/20 | Rawles, Michael M. | Revise and update master service list and master e-mail service list with additions of new attorneys.(58384922) | 270.00 | 0.30 | 81.00 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Dumas, Mr. Julian and others regarding distribution list issues.(58368924) | 760.00 | 0.10 | 76.00 |
| 05/29/20 | Landrio, Nikki M. | Docket the statutory deadlines for efilings in bankruptcy case and related adversary proceeding in Compulaw to ensure deadlines communicated to team members via calendar reminders.(58369239) | 420.00 | 2.30 | 966.00 |

| **Case Administration (docket updates, WIP and calendar)(006)** | | | | **85.90** | **36,644.00** |
|------|------|------|------|------|------|

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Alfano, Anthony G. | Analyze memorandum decisions from first PG&E bankruptcy case; research cases where confirmation plans were denied for lack of good faith under section 1129(a)(3).(58202670) | 265.00 | 3.40 | 901.00 |
| 05/01/20 | Attard, Lauren T. | Telephone conference with Ms. Morris re voting.(58197749) | 600.00 | 0.30 | 180.00 |
| 05/01/20 | Attard, Lauren T. | Research re filed pleadings.(58197750) | 600.00 | 0.50 | 300.00 |
| 05/01/20 | Bator, Chris | Emails with D. Dow regarding status of debtors' proposed revisions to the Schedule of Assigned Rights and Causes of Action and filing with the Court.(58194564) | 510.00 | 0.20 | 102.00 |
| 05/01/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose, Mr. Weible, Ms. Green and Mr. Richardson to discuss issues relevant to confirmation.(58205838) | 650.00 | 0.90 | 585.00 |
| 05/01/20 | Blanchard, Jason I. | Draft analysis of confirmation issues in support of the TCC's confirmation brief.(58205839) | 650.00 | 3.90 | 2,535.00 |
| 05/01/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose to discuss issues relevant to confirmation.(58205840) | 650.00 | 0.50 | 325.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 36

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Blanchard, Jason I. | Research and analyze confirmation issues to support the TCC's confirmation brief.(58205841) | 650.00 | 4.10 | 2,665.00 |
| 05/01/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose and Mr. Stevenson to discuss preparation of declaration in support of the TCC's brief on confirmation.(58205842) | 650.00 | 0.10 | 65.00 |
| 05/01/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58203139) | 1,255.00 | 3.10 | 3,890.50 |
| 05/01/20 | Casey, Lee A. | Confer with David Rivkin and Andrew Grossman regarding issues presented by proposed contingency process and AB 1054 issues.(58203140) | 1,255.00 | 1.20 | 1,506.00 |
| 05/01/20 | Casey, Lee A. | Confer with David Rivkin regarding issues presented by proposed contingency process and AB 1054 issues.(58203142) | 1,255.00 | 0.90 | 1,129.50 |
| 05/01/20 | Dow, Dustin M. | Analyze scope of debtors' retained causes of action filed with supplement to plan for reorganization.(58201052) | 365.00 | 0.80 | 292.00 |
| 05/01/20 | Dumas, Cecily A. | Review plan supplement, incl assumed/rejected contracts, final trust agreement(58192308) | 950.00 | 2.10 | 1,995.00 |
| 05/01/20 | Green, Elizabeth A. | Review RSA and plan and term sheet regarding role of plan proponents in trust.(58193824) | 690.00 | 1.10 | 759.00 |
| 05/01/20 | Green, Elizabeth A. | Telephone conference with David Richardson regarding confirmation brief on registration rights.(58193825) | 690.00 | 0.70 | 483.00 |
| 05/01/20 | Green, Elizabeth A. | Review and analysis of retained causes of action and changes from RSA and term sheet.(58193826) | 690.00 | 1.20 | 828.00 |
| 05/01/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding trust.(58193827) | 690.00 | 0.20 | 138.00 |
| 05/01/20 | Green, | Review issues regarding insurance policies | 690.00 | 0.90 | 621.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:43:01   Page 37
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 37

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | assigned to trust and assignment language.(58193828) | | | |
| 05/01/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights and status.(58193829) | 690.00 | 0.40 | 276.00 |
| 05/01/20 | Grossman, Andrew M. | Conference call with Lee Casey and David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); confer with Mr. Raile regarding analysis memorandum on same (.3); review and revise analysis memorandum on same (1.5); draft outline for statutory insert for confirmation briefing (.5); identify additional research topics regarding contingency process issues for Mr. Raile and Ms. Knudsen (.6).(58203666) | 850.00 | 4.10 | 3,485.00 |
| 05/01/20 | Jowdy, Joshua J. | Draft memo summarizing research into joint pole agreements and joint trench agreements, as well as the CPUC rulemaking modifying rules as to undergrounding for references to joint pole arrangements and joint trench arrangements, highlighting relevant documents that may have been produced to the CPUC or other parties during the proceeding.(58204860) | 440.00 | 3.20 | 1,408.00 |
| 05/01/20 | Kates, Elyssa S. | Analysis of plan issues to prepare brief in opposition to potential cram down.(58194314) | 760.00 | 2.30 | 1,748.00 |
| 05/01/20 | Khan, Ferve E. | Perform second round of research for insert on equal treatment in response to plan objection.(58188756) | 655.00 | 1.80 | 1,179.00 |
| 05/01/20 | Khan, Ferve E. | Prepare edits to insert on equal treatment in response to plan objection.(58188757) | 655.00 | 0.80 | 524.00 |
| 05/01/20 | Khan, Ferve E. | Review shell objection to plan to determine placement of insert.(58188759) | 655.00 | 0.40 | 262.00 |
| 05/01/20 | Khan, Ferve E. | Incorporate insert regarding equal treatment into draft response to plan objection(58188755) | 655.00 | 1.40 | 917.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 38
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 38

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Kleber, Kody | Review and analyze Debtors' Plan Supplement (.7), and exchange email correspondence with BakerHostetler team regarding Plan Supplement and Assigned Causes of Action (.4).(58397906) | 550.00 | 1.10 | 605.00 |
| 05/01/20 | Knudsen, Renee M. | Develop argument on Section 363(f) analysis (1.50); research relevant caselaw and secondary sources (2.00); draft argument (2.50); confer and exchange emails with Mr. Raile regarding revised argument (.60).(58201716) | 460.00 | 6.60 | 3,036.00 |
| 05/01/20 | Layden, Andrew V. | Continue research regarding most persuasive authority for denying confirmation of debtors' plan on basis of Section 1129(a)(3) and draft portions of TCC argument related to the same.(58200157) | 410.00 | 3.10 | 1,271.00 |
| 05/01/20 | Layden, Andrew V. | Review CRP filed as part of the Plan Supplement.(58200158) | 410.00 | 0.20 | 82.00 |
| 05/01/20 | Layden, Andrew V. | Research regarding whether Section 502 requires claimant to have right to opt-out of claims resolution procedures, and begin drafting portion of TCC response in support of CRP related to same.(58200162) | 410.00 | 2.40 | 984.00 |
| 05/01/20 | Merola, Danielle L. | Conduct research on 1129 confirmation requirements for Joe Esmont.(58193027) | 325.00 | 2.60 | 845.00 |
| 05/01/20 | Merola, Danielle L. | Attention to 1129 research for Andrew Layden regarding good faith.(58193028) | 325.00 | 1.80 | 585.00 |
| 05/01/20 | Morris, Kimberly S. | Call with K. Baghdadi re confirmation issues(58204644) | 895.00 | 0.50 | 447.50 |
| 05/01/20 | Morris, Kimberly S. | Follow up with D. Richardson re confirmation issues(58204645) | 895.00 | 0.40 | 358.00 |
| 05/01/20 | Morris, Kimberly S. | Call with L. Attard and D. Richardson re voting issues(58204646) | 895.00 | 0.30 | 268.50 |
| 05/01/20 | Morris, Kimberly S. | Email correspondence re voting issues(58204647) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 39

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Morris, Kimberly S. | Analyze Prime Clerk responses re voting issues(58204648) | 895.00 | 0.70 | 626.50 |
| 05/01/20 | Morris, Kimberly S. | Review new filings relating to voting irregularities(58204654) | 895.00 | 0.40 | 358.00 |
| 05/01/20 | Morris, Kimberly S. | Correspondence re plan supplement filings and review same(58204655) | 895.00 | 0.70 | 626.50 |
| 05/01/20 | Morris, Kimberly S. | Review prior transcripts and pleadings for plan confirmation brief references(58204656) | 895.00 | 1.60 | 1,432.00 |
| 05/01/20 | Morris, Kimberly S. | Email correspondence re plan confirmation brief references(58204657) | 895.00 | 0.30 | 268.50 |
| 05/01/20 | Raile, Richard B. | Legal research for memorandum on Section 363 issues.(58192160) | 565.00 | 1.50 | 847.50 |
| 05/01/20 | Raile, Richard B. | Revise memorandum on Section 363 issues.(58192161) | 565.00 | 1.10 | 621.50 |
| 05/01/20 | Richardson, David J. | Telephone conference re registration rights agreement history and issues per confirmation brief (1.00), research documents re same (0.70), communications re research issues for same (0.40)(58200959) | 685.00 | 2.10 | 1,438.50 |
| 05/01/20 | Richardson, David J. | Review documents filed with Debtors' Plan Supplement (1.30), communications re issues raised by Plan Supplement (0.40), draft notice re Plan Supplement (0.70)(58200960) | 685.00 | 2.40 | 1,644.00 |
| 05/01/20 | Richardson, David J. | Research documents re issues for plan confirmation brief arguments per plan supplement (0.60), research case law re support for same (0.80), draft argument and factual background for confirmation brief re same (1.70)(58200961) | 685.00 | 3.10 | 2,123.50 |
| 05/01/20 | Richardson, David J. | Communications re Tax Benefit Agreement for Plan (0.50), research procedural issues re same (0.20), communications re revisions to support documents for same | 685.00 | 1.10 | 753.50 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 40

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.40)(58200962) | | | |
| 05/01/20 | Rivkin, David B. | Conference call with Lee Casey and Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.1).(58202233) | 1,625.00 | 5.20 | 8,450.00 |
| 05/01/20 | Rose, Jorian L. | Email correspondence with Mr. Murphy regarding confirmation objection analyses.(58194221) | 1,010.00 | 0.50 | 505.00 |
| 05/01/20 | Rose, Jorian L. | Telephone conferences with Messrs. Stephenson and Blanchard regarding declaration.(58194222) | 1,010.00 | 0.40 | 404.00 |
| 05/01/20 | Rose, Jorian L. | Telephone conferences with Mr. Blanchard regarding drafting declarations for objection.(58194223) | 1,010.00 | 0.40 | 404.00 |
| 05/01/20 | Rose, Jorian L. | Telephone conference with Mr. Skikos regarding status of plan issues.(58194224) | 1,010.00 | 0.80 | 808.00 |
| 05/01/20 | Rose, Jorian L. | Review organizational documents regarding plan supplements.(58194225) | 1,010.00 | 1.80 | 1,818.00 |
| 05/01/20 | Rose, Jorian L. | Review financial performance filing of Debtors.(58194227) | 1,010.00 | 0.80 | 808.00 |
| 05/01/20 | Sagerman, Eric E. | Communications Julian re plan strategies(58197329) | 1,145.00 | 0.40 | 458.00 |
| 05/02/20 | Bloom, Jerry R. | Call with Ms. Dumas on plan confirmation issues (1.8) and review of AB 1054 issues (2.1)(58208590) | 1,145.00 | 3.90 | 4,465.50 |
| 05/02/20 | Kates, Elyssa S. | Analysis of pleadings and transcripts to prepare arguments relating to cram down and confirmation.(58194320) | 760.00 | 4.80 | 3,648.00 |
| 05/02/20 | Kates, Elyssa S. | Research regarding decisions in the Ninth Circuit regarding cram down.(58194321) | 760.00 | 0.40 | 304.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:33:01   Page 41
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 41

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/02/20 | Layden, Andrew V. | Continue research regarding whether Section 502 requires claimant to have right to opt-out of claims resolution procedures, and continue drafting portion of TCC response in support of CRP related to same.(58200163) | 410.00 | 2.40 | 984.00 |
| 05/02/20 | Merola, Danielle L. | Conduct research on 1129 confirmation requirements for Joe Esmont, including drafting research memorandum.(58193031) | 325.00 | 4.90 | 1,592.50 |
| 05/03/20 | Blanchard, Jason I. | Draft portions of response to objection to the claims resolution procedures under the fire victim trust.(58205845) | 650.00 | 1.20 | 780.00 |
| 05/03/20 | Bloom, Jerry R. | Call with Steve Skikos (.3)(58226857) | 1,145.00 | 0.30 | 343.50 |
| 05/03/20 | Esmont, Joseph M. | Research for cramdown arguments.(58222310) | 600.00 | 2.20 | 1,320.00 |
| 05/03/20 | Kates, Elyssa S. | Preparation of analysis regarding cram down.(58194322) | 760.00 | 12.10 | 9,196.00 |
| 05/03/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Plan Supplement.(58397907) | 550.00 | 0.30 | 165.00 |
| 05/03/20 | Layden, Andrew V. | Research regarding Debtors' obligations to negotiate and execute registration rights agreements under Equity Backstop Commitments and Tort Claimant RSA and potential confirmation objections available to TCC based on Debtors' attempts to include more favorable terms in Equity Backstop registration rights agreement than Tort Victim registration rights agreement.(58200164) | 410.00 | 2.60 | 1,066.00 |
| 05/03/20 | Merola, Danielle L. | Research regarding trust procedures for resolving claims for Eric Goodman.(58193032) | 325.00 | 5.10 | 1,657.50 |
| 05/03/20 | Richardson, David J. | Communications re issues for Notice on Plan Supplement (0.30), revise same (0.20)(58200963) | 685.00 | 0.50 | 342.50 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8216-3   Filed: 06/30/20   Entered: 06/30/20 09:33:01   Page 42
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 42

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Attard, Lauren T. | Preparation for call on voting issues (.7); telephone conference with Ms. Morris regarding the same (.2); emails regarding the same (.4).(58238821) | 600.00 | 1.30 | 780.00 |
| 05/04/20 | Attard, Lauren T. | Research regarding confirmation briefing and requirements (.5); research regarding inquiries about plan implementation (1.3); emails regarding the same (.3); edits regarding website (.2).(58238822) | 600.00 | 2.30 | 1,380.00 |
| 05/04/20 | Attard, Lauren T. | Research regarding wildfire fund (.4); draft chart regarding the same (2.1).(58238823) | 600.00 | 2.50 | 1,500.00 |
| 05/04/20 | Bator, Chris | Review and analysis of PG&E's list of retained insurance claims, including D&O insurance claims and emails with D. Dow regarding issues with respect to the retained insurance claims.(58199605) | 510.00 | 0.80 | 408.00 |
| 05/04/20 | Bator, Chris | Review and analysis of PG&E's filed Schedule of Assigned Rights and Causes of Action, including D&O claims.(58199606) | 510.00 | 0.30 | 153.00 |
| 05/04/20 | Blanchard, Jason I. | Analyze confirmation issues in preparation for drafting declaration in support of the TCC's brief on confirmation.(58211356) | 650.00 | 1.20 | 780.00 |
| 05/04/20 | Blanchard, Jason I. | Telephone conference with Messrs. Goodman, Layden and Ms. Merola regarding revisions to the draft response to the objection to the claims resolution procedures under the fire victim trust.(58211358) | 650.00 | 0.20 | 130.00 |
| 05/04/20 | Blanchard, Jason I. | Analyze issues related to the Tort Claimants RSA in preparation for drafting declaration in support of the TCC's brief on confirmation.(58211359) | 650.00 | 0.90 | 585.00 |
| 05/04/20 | Bloom, Jerry R. | Call with Ms. Dumas and Mr. Julian on strategy on Wildfire Plan funding (1.2); call with Mr Julian and Ms. Green on strategy on Wildfire Funding and follow up (.5), further review and analysis of AB 1054 (1.9)(58226858) | 1,145.00 | 3.60 | 4,122.00 |

**Baker&Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 43

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Carolan, Christopher J. | Review Brown Rudnick and PGE/shareholder comments to Tax Benefit Agreement and LC issues; attention to term sheets for exit credit facilities; conference call with Brown Rudnick regarding Tax Benefit Agreement and L/C.(58203206) | 875.00 | 2.80 | 2,450.00 |
| 05/04/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054 (4.3);confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2).(58239062) | 1,255.00 | 5.50 | 6,902.50 |
| 05/04/20 | Dow, Dustin M. | Analyze the extent of retained claims preserved by debtors potentially including assigned claims.(58201059) | 365.00 | 1.00 | 365.00 |
| 05/04/20 | Dumas, Cecily A. | Tel conference Julian re stock value (.2); review analysis of same (.3)(58208014) | 950.00 | 0.50 | 475.00 |
| 05/04/20 | Dumas, Cecily A. | Review plan provisions re conditions to effectiveness(58208016) | 950.00 | 0.60 | 570.00 |
| 05/04/20 | Esmont, Joseph M. | Research for arguments regarding confirmation (2.3); revise draft confirmation briefing (2.5); attention to cramdown issues (2.1); calls with internal team (Morris, Richardson, Layden) regarding same (.5)(58222307) | 600.00 | 7.40 | 4,440.00 |
| 05/04/20 | Green, Elizabeth A. | Review issues related to 1054.(58200292) | 690.00 | 0.90 | 621.00 |
| 05/04/20 | Green, Elizabeth A. | Telephone conference with Jerry Bloom regarding 1054.(58200293) | 690.00 | 0.60 | 414.00 |
| 05/04/20 | Green, Elizabeth A. | Review cases on 525.(58200294) | 690.00 | 0.80 | 552.00 |
| 05/04/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding issues regarding stock.(58200295) | 690.00 | 0.50 | 345.00 |
| 05/04/20 | Green, | Telephone conference with Jimmy Parrish | 690.00 | 0.60 | 414.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 44
of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | and Steve Skikos regarding registration rights.(58200296) | | | |
| 05/04/20 | Green, Elizabeth A. | Review plan issues.(58200298) | 690.00 | 0.90 | 621.00 |
| 05/04/20 | Grossman, Andrew M. | Research statutory interpretation issue for confirmation briefing (1.8).(58245578) | 850.00 | 1.80 | 1,530.00 |
| 05/04/20 | Julian, Robert | Analyze TCC statutory construction of AB 1054 argument(58202158) | 1,175.00 | 0.90 | 1,057.50 |
| 05/04/20 | Julian, Robert | Telephone call with B. Bennett re AB 1054 and confirmation hearing(58202160) | 1,175.00 | 0.50 | 587.50 |
| 05/04/20 | Julian, Robert | Analyze securities plaintiffs letter to Judge Montali re additional claims and treatment under plan(58202161) | 1,175.00 | 0.50 | 587.50 |
| 05/04/20 | Julian, Robert | Telephone call with D. Richardson re TCC response to securities plaintiffs position and 510 b subordination(58202162) | 1,175.00 | 0.40 | 470.00 |
| 05/04/20 | Julian, Robert | Telephone call with J. Bloom and C. Dumas re TCC AB 1054 position(58202163) | 1,175.00 | 0.40 | 470.00 |
| 05/04/20 | Julian, Robert | Telephone call with E. Green re status of plan briefing(58202165) | 1,175.00 | 0.40 | 470.00 |
| 05/04/20 | Julian, Robert | Analyze section 525 application to AB 1054 wildfire fund and Governor's position(58202166) | 1,175.00 | 1.40 | 1,645.00 |
| 05/04/20 | Julian, Robert | Analyze consultants email re stock value and email B. Williams and K. Baghdadi re analysis(58202168) | 1,175.00 | 0.80 | 940.00 |
| 05/04/20 | Julian, Robert | Telephone call with B. Williams re valuation report(58202169) | 1,175.00 | 0.10 | 117.50 |
| 05/04/20 | Julian, Robert | Telephone call with E. Green stays plan briefing(58202170) | 1,175.00 | 0.20 | 235.00 |
| 05/04/20 | Julian, Robert | Review and analyze TCC response to Abrams voting disqualification motion(58202171) | 1,175.00 | 0.30 | 352.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 45

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Kates, Elyssa S. | Preparation of cram down issues analysis.(58206847) | 760.00 | 5.80 | 4,408.00 |
| 05/04/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding plan treatment issues.(58206854) | 760.00 | 0.10 | 76.00 |
| 05/04/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan confirmation issues.(58206855) | 760.00 | 0.10 | 76.00 |
| 05/04/20 | Khan, Ferve E. | Perform research on section 1123(a)(4) and proofread insert for plan objection response.(58197877) | 655.00 | 6.10 | 3,995.50 |
| 05/04/20 | Khan, Ferve E. | Review edits by Mr. Goodman to insert concerning section 1123(a)(4) in response to plan opposition.(58197878) | 655.00 | 0.80 | 524.00 |
| 05/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Plan Supplement.(58397908) | 550.00 | 0.20 | 110.00 |
| 05/04/20 | Layden, Andrew V. | Review and annotate first draft of memorandum in support of Fire Victim CRP in advance of internal working group call.(58205637) | 410.00 | 1.40 | 574.00 |
| 05/04/20 | Layden, Andrew V. | Call with Danielle Merola and Jake Blanchard regarding first draft of memorandum in support of Fire Victim CRP and research needed and next steps to finalize same.(58205639) | 410.00 | 0.40 | 164.00 |
| 05/04/20 | Layden, Andrew V. | Review issues regarding and draft portions of TCC Confirmation objection.(58205641) | 410.00 | 5.10 | 2,091.00 |
| 05/04/20 | Layden, Andrew V. | Call with Danielle Merola, Jake Blanchard, and Eric Goodman regarding response in support of CRP and next steps to revising same.(58205646) | 410.00 | 0.30 | 123.00 |
| 05/04/20 | Merola, Danielle L. | Further research regarding trust procedures for resolving claims for Eric Goodman, including revising draft brief in support of procedures (6.2); and telephone calls with Eric Goodman, Andrew Layden, and Jason Blanchard regarding same (.7).(58198369) | 325.00 | 6.90 | 2,242.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 46
of 363

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/04/20 | Morris, Kimberly S. | Call with B. Bennett re plan issues(58299581) | 895.00 | 0.50 | 447.50 |
| 05/04/20 | Morris, Kimberly S. | Call with J. Esmont re cram down brief(58299582) | 895.00 | 0.40 | 358.00 |
| 05/04/20 | Morris, Kimberly S. | Work on cram down brief(58299586) | 895.00 | 1.60 | 1,432.00 |
| 05/04/20 | Morris, Kimberly S. | Review outlines to plan brief and cram down brief(58299587) | 895.00 | 0.30 | 268.50 |
| 05/04/20 | Morris, Kimberly S. | Call with L Attard and J. Rose re voting issues(58299588) | 895.00 | 0.50 | 447.50 |
| 05/04/20 | Morris, Kimberly S. | Call with M. Schuver re voting issues(58299589) | 895.00 | 0.30 | 268.50 |
| 05/04/20 | Morris, Kimberly S. | Email correspondence re voting issues(58299590) | 895.00 | 0.60 | 537.00 |
| 05/04/20 | Richardson, David J. | Review Order on confession of judgment (0.20), research procedures re same (0.40), revise confession of judgment and related affidavit (0.50), communications re same (0.30)(58244850) | 685.00 | 1.40 | 959.00 |
| 05/04/20 | Richardson, David J. | Review letter briefs and Court order re subordinated securities claims under plan (0.60), communications re issues for hearing on same (0.30), research Plan terms re same (0.50), communications re Plan terms for subordinated securities claims (0.20)(58244851) | 685.00 | 1.60 | 1,096.00 |
| 05/04/20 | Richardson, David J. | Research case law re issues for confirmation brief per subordination issues (1.10), communications re issues for confirmation brief (0.50), research Plan and revisions per issues for confirmation brief (0.40), work on draft arguments for confirmation brief (3.80)(58244852) | 685.00 | 5.80 | 3,973.00 |
| 05/04/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Attention to AB 1054-related issues | 1,625.00 | 4.60 | 7,475.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 47

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and "case resolution contingency process" and related issues (3.4).(58202226) | | | |
| 05/04/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard and Ms. Morris regarding voting next steps.(58199355) | 1,010.00 | 0.50 | 505.00 |
| 05/04/20 | Rose, Jorian L. | Review voting summary email from Ms. Morris.(58199357) | 1,010.00 | 0.60 | 606.00 |
| 05/05/20 | Attard, Lauren T. | Telephone conference with Mr. Goren regarding voting (.1); emails regarding the same (.6).(58239035) | 600.00 | 0.70 | 420.00 |
| 05/05/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding plan issues (.3); telephone conference with Mr. Rose and Mr. Weible regarding the same (.2); research regarding the same (1.2).(58239037) | 600.00 | 1.70 | 1,020.00 |
| 05/05/20 | Attard, Lauren T. | Edits to response to Abrams motion (1.5); emails regarding the same (.3). Preparation for call with Glantz trustees. Read and comment on draft confirmation objection.(58239038) | 600.00 | 1.80 | 1,080.00 |
| 05/05/20 | Attard, Lauren T. | Read and comment on draft confirmation objection.(58239039) | 600.00 | 1.20 | 720.00 |
| 05/05/20 | Bator, Chris | Analysis of summary of PG&E's retained insurance claims in comparison to PG&E's insurance policies previously identified.(58206257) | 510.00 | 0.40 | 204.00 |
| 05/05/20 | Bator, Chris | Emails with D. Dow regarding PG&E's potential rights under another party's D&O insurance.(58206258) | 510.00 | 0.20 | 102.00 |
| 05/05/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding the declaration in support of the TCC's brief on confirmation.(58211372) | 650.00 | 0.10 | 65.00 |
| 05/05/20 | Blanchard, Jason I. | Confer with Ms. Merola regarding the draft revisions to response to objection to the claims resolution procedures under the fire victim trust.(58211373) | 650.00 | 0.20 | 130.00 |

**Baker & Hostetler LLP**

Case: 19-30088  Doc# 8210-3  Filed: 06/30/20  Entered: 06/30/20 09:43:01  Page 48 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 48

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Blanchard, Jason I. | Draft declaration in support of the TCC's brief on confirmation.(58211374) | 650.00 | 1.40 | 910.00 |
| 05/05/20 | Blanchard, Jason I. | Analyze legal issues in connection to drafting declaration in support of the TCC's brief on confirmation.(58211376) | 650.00 | 1.90 | 1,235.00 |
| 05/05/20 | Carolan, Christopher J. | Conference calls with B. Kelly and J. Rose regarding negotiation of L/C provisions in Tax Benefits Agreement; review other open comments to Tax Benefit Agreement; review and revise form of letter of credit; respond to email from A. Stevenson of Lincoln regarding L/C comments; review term sheets from plan supplement and terms of plan regarding exit financing; call with Lincoln team regarding exit financing and follow up to J. Rose.(58207819) | 875.00 | 5.70 | 4,987.50 |
| 05/05/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(2.4).(58239063) | 1,255.00 | 2.40 | 3,012.00 |
| 05/05/20 | Dow, Dustin M. | Analyze debtors' retained claims with respect to insurance coverage claims in advance of plan confirmation.(58207486) | 365.00 | 1.90 | 693.50 |
| 05/05/20 | Esmont, Joseph M. | Review and comment on research from Ms. Merola and Mr. Blanchard (1.5) regarding cramdown issues; confer with Ms. Merola and Ms. Kates re the same (.1, .4); Confer with Ms. Green regarding cramdown and confirmation (.3); revise cramdown briefing (3.2); review Collier and other leading authorities on relevant issues to cramdown and confirmation (2.9)(58222311) | 600.00 | 8.40 | 5,040.00 |
| 05/05/20 | Goodman, Eric R. | Telephone call with Mr. Weible regarding registration rights agreement and related matters.(58225572) | 800.00 | 0.40 | 320.00 |
| 05/05/20 | Green, Elizabeth A. | Call regarding issues related to confirmation brief.(58206748) | 690.00 | 1.60 | 1,104.00 |
| 05/05/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights.(58206750) | 690.00 | 0.60 | 414.00 |

## Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 49

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Green, Elizabeth A. | Review issues related to confirmation brief.(58206751) | 690.00 | 1.10 | 759.00 |
| 05/05/20 | Green, Elizabeth A. | Review letter regarding securities claims.(58206752) | 690.00 | 0.70 | 483.00 |
| 05/05/20 | Green, Elizabeth A. | Review issues related to tax agreement and outstanding issues.(58206753) | 690.00 | 0.70 | 483.00 |
| 05/05/20 | Green, Elizabeth A. | Review cases related to modification of plan and case law.(58206754) | 690.00 | 1.10 | 759.00 |
| 05/05/20 | Green, Elizabeth A. | Review objection at AT&T and Adventist.(58206755) | 690.00 | 0.90 | 621.00 |
| 05/05/20 | Grossman, Andrew M. | Begin revisions to analytical memorandum on contingency process.(58246082) | 850.00 | 3.70 | 3,145.00 |
| 05/05/20 | Julian, Robert | Analyze Abrams motion arguments for report to TCC(58246596) | 1,175.00 | 1.30 | 1,527.50 |
| 05/05/20 | Julian, Robert | Draft summary of position on Abrams motion for TCC plan negotiating subcommittee(58246597) | 1,175.00 | 0.20 | 235.00 |
| 05/05/20 | Julian, Robert | Respond to creditor email analysis of stock value(58246598) | 1,175.00 | 0.40 | 470.00 |
| 05/05/20 | Kates, Elyssa S. | Preparation of cram down class treatment analysis.(58206857) | 760.00 | 5.70 | 4,332.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with Ms. Morris and Mr. Rose regarding funding in the trust.(58206869) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding plan confirmation issues.(58206870) | 760.00 | 0.40 | 304.00 |
| 05/05/20 | Khan, Ferve E. | Complete research on section 1123(a)(4).(58204483) | 655.00 | 3.90 | 2,554.50 |
| 05/05/20 | Knudsen, Renee M. | Exchange emails with Mr. Grossman and Mr. Raile regarding revisions to the analysis memorandum (.50); develop argument on mere continuation theory (1.00); survey precedent on mere continuation theory | 460.00 | 4.50 | 2,070.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 50

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (2.50); draft summary of research (.50).(58233495) | | | |
| 05/05/20 | Layden, Andrew V. | Review and revise second draft of Response in Support of Fire Trust CRP.(58206961) | 410.00 | 0.90 | 369.00 |
| 05/05/20 | Layden, Andrew V. | Review and revise May 5 draft of TCC Objection to Confirmation of Plan and send to David Richardson for discussion.(58206962) | 410.00 | 1.80 | 738.00 |
| 05/05/20 | Layden, Andrew V. | Internal working group call with Bob Julian, Liz Green, Jorian Rose, Cecily Dumas, and others on status of negotiations with Debtors, status of confirmation briefing, and related matters.(58206964) | 410.00 | 1.30 | 533.00 |
| 05/05/20 | Merola, Danielle L. | Further research regarding trust procedures for resolving claims for Eric Goodman, including revising draft brief in support of procedures.(58205216) | 325.00 | 3.90 | 1,267.50 |
| 05/05/20 | Merola, Danielle L. | Conduct research for Joe Esmont regarding interest accrual under Section 1129 of the Bankruptcy Code.(58205218) | 325.00 | 4.90 | 1,592.50 |
| 05/05/20 | Morris, Kimberly S. | Review Abrams filing and internal strategy discussions re voting issues(58299604) | 895.00 | 0.50 | 447.50 |
| 05/05/20 | Morris, Kimberly S. | Internal discussions with L. Attard and L. Green re voting issues(58299607) | 895.00 | 0.40 | 358.00 |
| 05/05/20 | Murphy, Keith R. | Follow up on request for research on plan modification issues discussed by Mr. Julian during team call with Ms. Green, Ms. Khan and Mr. Sabella.(58243074) | 1,110.00 | 0.30 | 333.00 |
| 05/05/20 | Raile, Richard B. | Confer with Mr. Grossman regarding claim estimate issue and related matters for Section 363 memorandum.(58205722) | 565.00 | 0.40 | 226.00 |
| 05/05/20 | Raile, Richard B. | Legal research regarding claim estimate issue and related matters for Section 363 memorandum.(58205723) | 565.00 | 2.20 | 1,243.00 |
| 05/05/20 | Raile, Richard | Update Section 363 memorandum as to | 565.00 | 0.90 | 508.50 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 51
of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | B. | claim estimate issue and related matters.(58205724) | | | |
| 05/05/20 | Richardson, David J. | Research case law re issues for Tax Benefit Agreement judgment and related issues (1.90), communications re same (0.40), review plan and related documents re procedures for same (0.40), communications re procedures for Tax Benefit Agreement judgment (0.50)(58244853) | 685.00 | 3.20 | 2,192.00 |
| 05/05/20 | Richardson, David J. | Communications re issues for plan confirmation brief (0.40), review documents re same (0.50), work on draft plan confirmation brief arguments (2.60), communications re same (0.30)(58244855) | 685.00 | 3.80 | 2,603.00 |
| 05/05/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.7).(58206421) | 1,625.00 | 4.80 | 7,800.00 |
| 05/05/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard regarding voting issues.(58206951) | 1,010.00 | 0.40 | 404.00 |
| 05/05/20 | Rose, Jorian L. | Review plan question from committee member counsel.(58206952) | 1,010.00 | 0.60 | 606.00 |
| 05/06/20 | Attard, Lauren T. | Read Adventist briefs regarding confirmation issues (2.1); research regarding the same (1.4); telephone conference with Mr. Goodman regarding the same (.2).(58239283) | 600.00 | 3.70 | 2,220.00 |
| 05/06/20 | Attard, Lauren T. | Emails regarding Abrams motion.(58239285) | 600.00 | 0.50 | 300.00 |
| 05/06/20 | Attard, Lauren T. | Emails regarding voting issues.(58239286) | 600.00 | 0.40 | 240.00 |
| 05/06/20 | Attard, Lauren T. | Review confirmation brief issues.(58239287) | 600.00 | 1.60 | 960.00 |
| 05/06/20 | Blanchard, | Conduct legal research on issues related to | 650.00 | 1.20 | 780.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 52

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | confirmation of the debtors' plan.(58211383) | | | |
| 05/06/20 | Blanchard, Jason I. | Draft research memorandum on issues related to confirmation of the debtors' plan.(58211385) | 650.00 | 1.80 | 1,170.00 |
| 05/06/20 | Bloom, Jerry R. | Call with Steve Skikos and edit of descriptions (.9); review of POR and incorporation of CPUC proceedings and decisions and timing (1.3); review of questions and emails on rights under the backstop agreements on the occurrence of wildfires in 2020 (.7)(58226863) | 1,145.00 | 2.90 | 3,320.50 |
| 05/06/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054 (3.4) ;confer with David Rivkin and Andrew Grossman regarding AB 1054-related issues and "case res (.8).(58239065) | 1,255.00 | 4.20 | 5,271.00 |
| 05/06/20 | Dumas, Cecily A. | Email from Cabraser re voting and review voting questions(58248877) | 950.00 | 0.40 | 380.00 |
| 05/06/20 | Dumas, Cecily A. | Review open issues on NNI calculation, timing, and post-effective date stock sales(58248878) | 950.00 | 1.10 | 1,045.00 |
| 05/06/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti, Steve Skikos, Elizabeth Cabraser, and Frank Petri regarding issues related to designation motion.(58216368) | 690.00 | 0.60 | 414.00 |
| 05/06/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding issues related to Adventist.(58216374) | 690.00 | 0.30 | 207.00 |
| 05/06/20 | Green, Elizabeth A. | Telephone conference with Kim Morris regarding voting issues.(58216375) | 690.00 | 0.50 | 345.00 |
| 05/06/20 | Green, Elizabeth A. | Review issues related to amendment of plan.(58216376) | 690.00 | 0.80 | 552.00 |
| 05/06/20 | Grossman, Andrew M. | Confer with Messrs. Rivkin and Casey regarding AB 1054-relates issues and "case resolution contingency process" related | 850.00 | 5.50 | 4,675.00 |

## Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 53

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues (.8); complete revisions to analytical memorandum and circulate internally (4.7).(58246323) | | | |
| 05/06/20 | Julian, Robert | Analyze revised Abrams and Kane arguments in motion to designate votes in preparation for hearing(58246603) | 1,175.00 | 3.10 | 3,642.50 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Mr. Rose regarding the registration rights agreement.(58214425) | 760.00 | 0.10 | 76.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the registration rights agreement.(58214428) | 760.00 | 0.10 | 76.00 |
| 05/06/20 | Khan, Ferve E. | Perform research on section 1123(a)(4)(58209739) | 655.00 | 5.10 | 3,340.50 |
| 05/06/20 | Khan, Ferve E. | Continue to perform research on section 1123(a)(4)(58210695) | 655.00 | 0.20 | 131.00 |
| 05/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Plan Supplement.(58397909) | 550.00 | 0.20 | 110.00 |
| 05/06/20 | Knudsen, Renee M. | Develop argument on mere continuation theory (.9); research cases on mere continuation theory (1.8); revise memorandum on mere continuation theory (2.50); exchange emails with Mr. Grossman regarding memorandum (.30).(58233496) | 460.00 | 5.50 | 2,530.00 |
| 05/06/20 | Layden, Andrew V. | Review and Annotate Objection Brief by Adventist and others in opposition to Fire Victim Trust Claims Resolution Procedures.(58228245) | 410.00 | 0.60 | 246.00 |
| 05/06/20 | Layden, Andrew V. | Review issues regarding outlining issues in Objection Brief by Adventist and proposed responses to same.(58228247) | 410.00 | 0.40 | 164.00 |
| 05/06/20 | Layden, Andrew V. | Call with Brown Rudnick regarding Adventist Objection to Claims Resolution Procedures.(58228250) | 410.00 | 0.50 | 205.00 |
| 05/06/20 | Layden, Andrew V. | After call with Brown Rudnick, review issues | 410.00 | 0.70 | 287.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8241-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 54
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 54

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | V. | from call and outline structure of reply brief and next steps for researching and drafting same.(58228251) | | | |
| 05/06/20 | Layden, Andrew V. | Call with Eric Goodman, Danielle Merola, and Jason Blanchard regarding draft of response to CRP Objection and next steps.(58228257) | 410.00 | 0.30 | 123.00 |
| 05/06/20 | Merola, Danielle L. | Telephone call with Eric Goodman, Andrew Layden, and Jason Blanchard regarding response to objection to claims resolution and trust procedures by Adventist, AT&T, Comcast, and Paradise Entities.(58210595) | 325.00 | 0.20 | 65.00 |
| 05/06/20 | Merola, Danielle L. | Conduct research regarding objection to claims resolution and trust procedures by Adventist, AT&T, Comcast, and Paradise Entities, including analyzing caselaw cited by objecting parties and drafting memoranda for Andrew Layden and Eric Goodman.(58210596) | 325.00 | 8.30 | 2,697.50 |
| 05/06/20 | Morris, Kimberly S. | Correspondence with Trustee counsel re voting data(58299617) | 895.00 | 0.30 | 268.50 |
| 05/06/20 | Morris, Kimberly S. | Follow up calls with client and internal team re voting data(58299618) | 895.00 | 1.30 | 1,163.50 |
| 05/06/20 | Morris, Kimberly S. | Internal strategy discussions re plan supplement filing(58299619) | 895.00 | 1.10 | 984.50 |
| 05/06/20 | Morris, Kimberly S. | Work on cram down brief(58299620) | 895.00 | 0.50 | 447.50 |
| 05/06/20 | Morris, Kimberly S. | Work on sections of objection brief(58299621) | 895.00 | 1.30 | 1,163.50 |
| 05/06/20 | Richardson, David J. | Research case law re issues for revisions to Tax Benefits Payment Agreement (1.40), review Plan and RSA re Tax Benefits terms (0.30), draft memo re issues for revisions to same (0.40), communications re same (0.30), communications with Trust counsel re same (0.20), communications re negotiating issues per same (0.30)(58244858) | 685.00 | 2.90 | 1,986.50 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 55

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/20 | Richardson, David J. | Communications re finance issues for confirmation brief (0.20), review CPUC filings re issues for confirmation brief (0.40), communications re assigned claims issues for confirmation brief (0.20)(58244862) | 685.00 | 0.80 | 548.00 |
| 05/06/20 | Rivkin, David B. | Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Lee Casey AB 1054-related issues and "case resolution contingency process" and related issues (1.4); Confer with Lee Casey and Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.2).(58214254) | 1,625.00 | 7.00 | 11,375.00 |
| 05/06/20 | Rose, Jorian L. | Email correspondence with committee member counsel answers to plan and effective date questions.(58211278) | 1,010.00 | 1.50 | 1,515.00 |
| 05/06/20 | Rose, Jorian L. | Review objection filed by Adventist and AT&T.(58211279) | 1,010.00 | 0.70 | 707.00 |
| 05/06/20 | Thompson, Tyler M. | Web-based research (.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4)(58243671) | 505.00 | 1.30 | 656.50 |
| 05/07/20 | Alfano, Anthony G. | Reviewing causes of action provided in creditors proof of claims against PG&E.(58220076) | 265.00 | 2.20 | 583.00 |
| 05/07/20 | Attard, Lauren T. | Call with Mr. Rose re voting.(58238315) | 600.00 | 0.40 | 240.00 |
| 05/07/20 | Attard, Lauren T. | Review documents regarding Abrams brief.(58238318) | 600.00 | 1.30 | 780.00 |
| 05/07/20 | Attard, Lauren T. | Draft outline regarding Adventist confirmation brief.(58238319) | 600.00 | 3.20 | 1,920.00 |
| 05/07/20 | Bator, Chris | Emails with D. Dow and D. Richardson | 510.00 | 0.30 | 153.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      06/22/20
Invoice Number:    50776349
Matter Number:     114959.000001
Page 56

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding issues with respect to PG&E's first party property loss insurance claims and assignment to the trust.(58217050) | | | |
| 05/07/20 | Blanchard, Jason I. | Analyze issues in connection to drafting declaration in support of the TCC's brief on confirmation.(58218095) | 650.00 | 1.10 | 715.00 |
| 05/07/20 | Blanchard, Jason I. | Telephone conference with Messrs. Rose and Grabowski-Shaikh regarding issues related to the TCC's brief on confirmation.(58218097) | 650.00 | 0.70 | 455.00 |
| 05/07/20 | Blanchard, Jason I. | Draft research memorandum on issues related to confirmation of the debtors' plan.(58218099) | 650.00 | 0.90 | 585.00 |
| 05/07/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding draft declaration in support of the TCC's brief on confirmation.(58218100) | 650.00 | 0.20 | 130.00 |
| 05/07/20 | Blanchard, Jason I. | Conduct legal research on issues related to confirmation of the debtors' plan.(58218101) | 650.00 | 0.50 | 325.00 |
| 05/07/20 | Bloom, Jerry R. | Discussion with Ms. Dumas on strategy (.5); call with Ms. Dumas and associate re research on disposition of PG&E contribution to Wildfire Fund if sale to third party (1.0); call with Ms. Green (.3); call with Ms. Green and Frank Pitre(.2); additional research and analysis on AB 1054(1.4); address Mr. Rose questions on ratepayer recovery of contributions to Wildfire Fund (.2)(58226867) | 1,145.00 | 3.60 | 4,122.00 |
| 05/07/20 | Carolan, Christopher J. | Prepare for Tax Benefit Agreement negotiation with shareholder and debtor counsel, including conference with J. Rose and J. Lehrer to discuss and refine issues, and prepare non-tax issues list; negotiation call with shareholder/debtor counsels on Tax Benefit Agreement and letter of credit; negotiation call with Brown Rudnick regarding open points in Tax Benefit Agreement and L/C.(58218794) | 875.00 | 4.20 | 3,675.00 |
| 05/07/20 | Casey, Lee A. | Continue review and analysis of cases and | 1,255.00 | 7.70 | 9,663.50 |

# Baker & Hostetler LLP

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 57
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 57

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related materials regarding issues presented by proposed contingency process and impact of AB 1054 (3.1); drafting preemption section re plan confirmation, contingency process and impact of AB 1054 (3.4); confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2).(58239077) | | | |
| 05/07/20 | Dow, Dustin M. | Analyze debtors' proposed retained claims with respect to insurance claims for first-party loss (1.9); analyze scope of retained claims in comparison to rights being assigned to fire victims under the RSA (1.4); analyze the scope of claims subject to assignment under debtors' proposed edits to plan language regarding assigned claims under the RSA (2.3).(58232876) | 365.00 | 5.60 | 2,044.00 |
| 05/07/20 | Dumas, Cecily A. | Review and revise draft confirmation brief (1.2); tel conference Bloom re coordination on feasibility issue (.2)(58216737) | 950.00 | 1.40 | 1,330.00 |
| 05/07/20 | Esmont, Joseph M. | Drafting regarding potential confirmation and cramdown briefing (2.9)(58242901) | 600.00 | 2.90 | 1,740.00 |
| 05/07/20 | Green, Elizabeth A. | Conference regarding tax agreement with tort lawyers and tax counsel.(58216030) | 690.00 | 0.90 | 621.00 |
| 05/07/20 | Green, Elizabeth A. | Review 1054 issues with Jerry Bloom.(58216033) | 690.00 | 0.30 | 207.00 |
| 05/07/20 | Green, Elizabeth A. | Telephone conference with Frank Petri regarding 1054.(58216034) | 690.00 | 0.30 | 207.00 |
| 05/07/20 | Julian, Robert | Telephone call with Debtor counsel M. Goren re voting(58246591) | 1,175.00 | 0.20 | 235.00 |
| 05/07/20 | Khan, Ferve E. | Continue to perform research on section 1123(a)(4)(58214799) | 655.00 | 1.60 | 1,048.00 |
| 05/07/20 | Khan, Ferve E. | Call with Ms. Dumas and Mr. Bloom about wildfire insurance fund and securitization of tax refunds research project.(58214800) | 655.00 | 1.10 | 720.50 |
| 05/07/20 | Khan, Ferve E. | Prepare email to Mr. Goodman | 655.00 | 1.50 | 982.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 58

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | summarizing research on section 1123(a)(4).(58214801) | | | |
| 05/07/20 | Khan, Ferve E. | Review objection by Adventist to plan of reorganization.(58214802) | 655.00 | 0.90 | 589.50 |
| 05/07/20 | Khan, Ferve E. | Correspond with Ms. Dumas about wildfire insurance fund and securitization of tax refunds research project.(58214805) | 655.00 | 0.10 | 65.50 |
| 05/07/20 | Khan, Ferve E. | Call with Mr. Esmont about wildfire insurance fund and securitization of tax refunds research project.(58214806) | 655.00 | 0.50 | 327.50 |
| 05/07/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding Plan Supplement.(58397910) | 550.00 | 0.30 | 165.00 |
| 05/07/20 | Layden, Andrew V. | Review Danielle Merola research on authorities cited in Adventist group Objection to Fire Victim Trust CRP and basis for distinguishing same.(58228258) | 410.00 | 1.20 | 492.00 |
| 05/07/20 | Layden, Andrew V. | Call with Eric Goodman, Danielle Merola, and Jason Blanchard regarding Response in Support of Fire Victim Trust CRP and next steps.(58228259) | 410.00 | 0.50 | 205.00 |
| 05/07/20 | Layden, Andrew V. | Research basis for and draft inserts for second draft Response to Adventist group Objection to Fire Victim Trust CRP.(58228263) | 410.00 | 3.10 | 1,271.00 |
| 05/07/20 | Merola, Danielle L. | Conduct research for Joe Esmont regarding interest accrual under Section 1129 of the Bankruptcy Code.(58215579) | 325.00 | 2.10 | 682.50 |
| 05/07/20 | Merola, Danielle L. | Conduct research regarding objection to claims resolution and trust procedures by Adventist, AT&T, Comcast, and Paradise Entities, including drafting portions of response brief for Eric Goodman (7.2); multiple telephone calls with Andrew Layden, Jason Blanchard, and Eric Goodman regarding same (.9).(58215580) | 325.00 | 8.10 | 2,632.50 |
| 05/07/20 | Morris, Kimberly | Work on sections of confirmation | 895.00 | 1.20 | 1,074.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:33:01   Page 59 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 59

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | brief(58299627) | | | |
| 05/07/20 | Morris, Kimberly S. | Call with M. Shuver re voting issues(58299632) | 895.00 | 0.40 | 358.00 |
| 05/07/20 | Richardson, David J. | Review CPUC OII orders and briefs re same re issues for Confirmation Brief(58244864) | 685.00 | 0.90 | 616.50 |
| 05/07/20 | Richardson, David J. | Review analyses and correspondence re registration rights issues for Plan confirmation brief arguments(58244865) | 685.00 | 0.50 | 342.50 |
| 05/07/20 | Richardson, David J. | Draft revisions to Confirmation Brief re arguments on settlement changes and assigned claims.(58244866) | 685.00 | 1.10 | 753.50 |
| 05/07/20 | Richardson, David J. | Communications re issues for Tax Benefits Payment Agreement revisions and support agreements (0.30), work on revisions to same (0.50), communications re revisions to same (0.40), conform remaining support agreements to revisions (0.50), research case law re breach issues (0.60), revise stipulation for TBPA re same (0.30), communications re same (0.10)(58244868) | 685.00 | 2.70 | 1,849.50 |
| 05/07/20 | Richardson, David J. | Communications re discovery for plan objections (0.30), review filed objections and correspondence re same (0.50), communications re strategy for objections to same (0.50), review discovery dispute procedures (0.10), communications re same (0.20)(58244870) | 685.00 | 1.60 | 1,096.00 |
| 05/07/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.9).(58229064) | 1,625.00 | 4.10 | 6,662.50 |
| 05/07/20 | Rose, Jorian L. | Review and revise confirmation brief for plan agreement issues.(58217942) | 1,010.00 | 1.60 | 1,616.00 |
| 05/07/20 | Rose, Jorian L. | Telephone conferences with Mr. Williams regarding plan issues.(58217943) | 1,010.00 | 0.60 | 606.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 60

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Sagerman, Eric E. | Communications Julian re confirmation brief(58224948) | 1,145.00 | 0.40 | 458.00 |
| 05/07/20 | Weible, Robert A. | Formulate registrations rights agreement arguments for confirmation brief (2.8); telephone conference with Mr. Grabowski-Shaikh and Ms. Hanselman regarding arguments and underlying data (.7).(58221434) | 830.00 | 3.50 | 2,905.00 |
| 05/08/20 | Attard, Lauren T. | Draft chart regarding Adventist confirmation brief.(58238570) | 600.00 | 3.70 | 2,220.00 |
| 05/08/20 | Attard, Lauren T. | Draft reservation of rights regarding Abrams motion.(58238571) | 600.00 | 0.60 | 360.00 |
| 05/08/20 | Attard, Lauren T. | Emails regarding voting issues.(58238573) | 600.00 | 1.30 | 780.00 |
| 05/08/20 | Blanchard, Jason I. | Telephone conference with Messrs. Richardson and Grabowski-Shaikh and the TCC's advisors regarding issues related to the TCC's brief on confirmation.(58226184) | 650.00 | 0.70 | 455.00 |
| 05/08/20 | Blanchard, Jason I. | Draft declaration in support of the TCC's brief on confirmation.(58226185) | 650.00 | 0.20 | 130.00 |
| 05/08/20 | Blanchard, Jason I. | Conduct legal research on issues related to confirmation of the debtors' plan.(58226186) | 650.00 | 1.20 | 780.00 |
| 05/08/20 | Blanchard, Jason I. | Draft research memorandum on issues related to confirmation of the debtors' plan.(58226187) | 650.00 | 1.70 | 1,105.00 |
| 05/08/20 | Bloom, Jerry R. | Call with Ms. Dumas and Nancy Mitchell on Gov's position on funding into Wildfire fund (1.5); follow up discussion with Ms. Dumas and email to Mr. Julian and Ms. Green on the call and follow up (.6); research and analysis of "CPUC Approvals" under the POR and impact of CPUC Penalties OII decision(2.0)(58226869) | 1,145.00 | 4.10 | 4,694.50 |
| 05/08/20 | Carolan, Christopher J. | Review latest revised draft of Tax Benefit Payment Agreement for non-tax issues, and review with J. Lehrer and J. | 875.00 | 1.80 | 1,575.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 61

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Rose.(58226966) | | | |
| 05/08/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054 (3.6).; confer with David Rivkin and Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); ;confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.00).(58239084) | 1,255.00 | 5.90 | 7,404.50 |
| 05/08/20 | Dumas, Cecily A. | Tel conference Julian re Adventist objection to trust (.3); review Objection by Adventist, ATT, Comcast to proscription on judicial review (.8)(58226101) | 950.00 | 1.10 | 1,045.00 |
| 05/08/20 | Esmont, Joseph M. | Drafting on potential cramdown issues (2.6); review status of filings in progress related to plan and other items (2.4)(58243094) | 600.00 | 5.00 | 3,000.00 |
| 05/08/20 | Foley, Elizabeth P. | Confer with Lee Casey and David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58283806) | 1,100.00 | 1.30 | 1,430.00 |
| 05/08/20 | Green, Elizabeth A. | Telephone conference with Brown Rudnick regarding status of confirmation and other issues.(58222860) | 690.00 | 0.90 | 621.00 |
| 05/08/20 | Green, Elizabeth A. | Review issues related to tax agreement and stipulated judgment.(58222861) | 690.00 | 1.10 | 759.00 |
| 05/08/20 | Green, Elizabeth A. | Review and revise stipulated judgment.(58222862) | 690.00 | 0.40 | 276.00 |
| 05/08/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues related to confirmation.(58222864) | 690.00 | 0.40 | 276.00 |
| 05/08/20 | Green, Elizabeth A. | Review voting analysis.(58222865) | 690.00 | 0.80 | 552.00 |
| 05/08/20 | Green, Elizabeth A. | Telephone conference with Richard Marshack regarding confirmation | 690.00 | 0.80 | 552.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 62

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues.(58222866) | | | |
| 05/08/20 | Green, Elizabeth A. | Conference with Khaldoun Bagdatti regarding issues related to confirmation.(58222867) | 690.00 | 0.40 | 276.00 |
| 05/08/20 | Grossman, Andrew M. | Begin drafting statutory argument for confirmation briefing.(58246568) | 850.00 | 2.80 | 2,380.00 |
| 05/08/20 | Kavouras, Daniel M. | Analyze recovery issues in preparation for plan confirmation hearings.(58246384) | 365.00 | 0.60 | 219.00 |
| 05/08/20 | Khan, Ferve E. | Perform research on successor entity and wildfire insurance fund by searching California Public Utilities Code.(58220290) | 655.00 | 2.10 | 1,375.50 |
| 05/08/20 | Khan, Ferve E. | Review objection to plan by Adventist(58220291) | 655.00 | 0.90 | 589.50 |
| 05/08/20 | Layden, Andrew V. | Call with Eric Goodman, Jason Blanchard, and Danielle Merola regarding Response in Support of CRP.(58228269) | 410.00 | 0.20 | 82.00 |
| 05/08/20 | Layden, Andrew V. | Draft inserts for portions of Response in Support of CRP.(58228270) | 410.00 | 2.90 | 1,189.00 |
| 05/08/20 | Merola, Danielle L. | Conduct research regarding objection to claims resolution and trust procedures by Adventist, AT&T, Comcast, and Paradise Entities, including editing and drafting sections of analysis for Eric Goodman (5.1) and telephone call with Eric Goodman, Andrew Layden, and Jason Blanchard regarding same (.2).(58220612) | 325.00 | 5.30 | 1,722.50 |
| 05/08/20 | Morris, Kimberly S. | Call with fire victim re voting issues(58299637) | 895.00 | 0.50 | 447.50 |
| 05/08/20 | Morris, Kimberly S. | Multiple calls and emails with Stoneturn and team re voting issues(58299638) | 895.00 | 1.40 | 1,253.00 |
| 05/08/20 | Morris, Kimberly S. | Work on confirmation briefing issues and drafting(58299640) | 895.00 | 2.70 | 2,416.50 |
| 05/08/20 | Richardson, David J. | Revise draft Confirmation Brief arguments re recent developments (0.60), research documents re support for brief arguments | 685.00 | 2.20 | 1,507.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Case: 19-30088    Doc# 8240-2    Filed: 06/30/20    Entered: 06/30/20 09:48:01    Page 63
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 63

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.50), work on revisions to Confirmation Brief (0.80), communications re needed information for certain arguments in brief (0.30)(58244873) | | | |
| 05/08/20 | Richardson, David J. | Review documents and presentations re registration rights issues for call (0.40), telephone conference with financial advisors re registration rights issues (0.70), review further documents re support for arguments in brief (0.30), draft revised argument for confirmation brief re registration rights (1.20), communications re same (0.10), communications re brief assignments (0.30)(58244874) | 685.00 | 3.00 | 2,055.00 |
| 05/08/20 | Richardson, David J. | Communications re Tax Benefits Payment Agreement (0.30), review Debtors' revisions re same (0.40), communications re same (0.20)(58244876) | 685.00 | 0.90 | 616.50 |
| 05/08/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.00); Confer with Lee Casey and Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.6).(58229058) | 1,625.00 | 3.90 | 6,337.50 |
| 05/08/20 | Rose, Jorian L. | Conference call with Trustee's counsel regarding remaining issues regarding confirmation.(58223711) | 1,010.00 | 0.80 | 808.00 |
| 05/08/20 | Rose, Jorian L. | Conference call with Mr. Skikos and Lincoln regarding backstop analysis.(58223712) | 1,010.00 | 0.90 | 909.00 |
| 05/08/20 | Rose, Jorian L. | Review analysis of Lincoln regarding plan treatment.(58223713) | 1,010.00 | 1.70 | 1,717.00 |
| 05/08/20 | Sagerman, Eric E. | Communications Julian re confirmation brief(58224952) | 1,145.00 | 0.50 | 572.50 |
| 05/08/20 | Thompson, Tyler M. | Web-based research (.8); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and | 505.00 | 2.60 | 1,313.00 |

# Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8210-2  Filed: 06/30/20  Entered: 06/30/20 09:38:01  Page 64
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 64

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (.8)(58243743) | | | |
| 05/08/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding confirmation brief draft, and review and edit draft.(58224646) | 830.00 | 2.80 | 2,324.00 |
| 05/09/20 | Attard, Lauren T. | Draft chart regarding Adventist confirmation brief.(58238574) | 600.00 | 1.00 | 600.00 |
| 05/09/20 | Casey, Lee A. | Conference with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4).(58239087) | 1,255.00 | 0.40 | 502.00 |
| 05/09/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding confirmation brief.(58222924) | 690.00 | 0.50 | 345.00 |
| 05/09/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding brief related to Adventist.(58222925) | 690.00 | 0.40 | 276.00 |
| 05/09/20 | Green, Elizabeth A. | Review and revise Adventist brief.(58222926) | 690.00 | 0.60 | 414.00 |
| 05/09/20 | Green, Elizabeth A. | Review issues regarding Adventist brief, review schedule and timeline of AT&T joinder.(58222927) | 690.00 | 0.90 | 621.00 |
| 05/09/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related (2.7); Conference with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4).(58229054) | 1,625.00 | 3.10 | 5,037.50 |
| 05/09/20 | Rose, Jorian L. | Review and revise confirmation brief sections relating to plan document issues.(58225073) | 1,010.00 | 1.80 | 1,818.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 65
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 65

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/20 | Thompson, Taylor M. | Correspond with Mr. Kavouras and Mr. Dow re research of California law relating to valuation and resolution of tort claims in preparation for plan confirmation.(58222928) | 265.00 | 0.10 | 26.50 |
| 05/10/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054 (.3)(58239088) | 1,255.00 | 1.20 | 1,506.00 |
| 05/10/20 | Commins, Gregory J. | Review and revise plan confirmation brief.(58240948) | 890.00 | 2.10 | 1,869.00 |
| 05/10/20 | Richardson, David J. | Work on revisions to draft confirmation brief (0.80), communications re same (0.10)(58244879) | 685.00 | 0.90 | 616.50 |
| 05/10/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.8); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9).(58229050) | 1,625.00 | 3.70 | 6,012.50 |
| 05/11/20 | Attard, Lauren T. | Adventist call (.5); draft chart re the same (2.7); review draft regarding the same (1.3); edits to confirmation brief (1.2); research regarding the same (.6).(58296039) | 600.00 | 6.30 | 3,780.00 |
| 05/11/20 | Bator, Chris | Analysis of the updated and revised draft language of Section 2.6 of the Trust Agreement regarding credits for available insurance recoveries.(58233111) | 510.00 | 0.40 | 204.00 |
| 05/11/20 | Blanchard, Jason I. | Conduct legal research on issues related to confirmation of the debtors' plan.(58254075) | 650.00 | 0.60 | 390.00 |
| 05/11/20 | Blanchard, Jason I. | Draft research memorandum on issues related to confirmation of the debtors' plan.(58254076) | 650.00 | 0.90 | 585.00 |
| 05/11/20 | Blanchard, Jason I. | Draft declaration in support of the TCC's brief on confirmation.(58254077) | 650.00 | 1.40 | 910.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8241-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 66
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 66

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose regarding issues related to the TCC's brief on confirmation.(58254079) | 650.00 | 0.20 | 130.00 |
| 05/11/20 | Blanchard, Jason I. | Telephone conference with Messrs. Richardson, Rose, Layden, Ms. Green and the TCC's financial advisors regarding issues related to the TCC's brief on confirmation.(58254082) | 650.00 | 0.90 | 585.00 |
| 05/11/20 | Blanchard, Jason I. | Telephone conference with Messrs. Rose and Grabowski-Shaikh regarding issues related to the TCC's brief on confirmation.(58254086) | 650.00 | 0.60 | 390.00 |
| 05/11/20 | Blanchard, Jason I. | Analyze issues in connection to drafting declaration in support of the TCC's brief on confirmation.(58254087) | 650.00 | 0.80 | 520.00 |
| 05/11/20 | Casey, Lee A. | Drafting preemption section re plan confirmation, contingency process and impact of AB 1054.(58289760) | 1,255.00 | 2.80 | 3,514.00 |
| 05/11/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054; review and analysis of complete draft AB 1054 brief section.(58289761) | 1,255.00 | 3.60 | 4,518.00 |
| 05/11/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58289762) | 1,255.00 | 1.30 | 1,631.50 |
| 05/11/20 | Commins, Gregory J. | Review edits to draft objection to Debtor's plan.(58282346) | 890.00 | 0.50 | 445.00 |
| 05/11/20 | Dow, Dustin M. | Team call in advance of deadline to object to debtors' plan.(58232928) | 365.00 | 1.00 | 365.00 |
| 05/11/20 | Dumas, Cecily A. | Conference call Rivkin, Bloom re AB 1054 issues (1.2); tel conference Green, Bloom, Pitre re AB 1054 issues (.5); tel conference Bloom re same (.4); further work on AB 1054 challenge (2.2)(58252686) | 950.00 | 4.30 | 4,085.00 |

**Baker & Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 67
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 67

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Dumas, Cecily A. | Initial review of draft confirmation brief on good faith, feasibility, best interests, conformance with TCC RSA(58252688) | 950.00 | 3.10 | 2,945.00 |
| 05/11/20 | Esmont, Joseph M. | Analysis of strategy regarding plan confirmation.(58298352) | 600.00 | 3.40 | 2,040.00 |
| 05/11/20 | Esmont, Joseph M. | Analysis of cramdown issues.(58298353) | 600.00 | 2.20 | 1,320.00 |
| 05/11/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58283798) | 1,100.00 | 0.60 | 660.00 |
| 05/11/20 | Goodman, Eric R. | Telephone call with Ms. Morris regarding plan effective date and related matters.(58238275) | 800.00 | 0.10 | 80.00 |
| 05/11/20 | Green, Elizabeth A. | Review and revise confirmation brief.(58250863) | 690.00 | 1.20 | 828.00 |
| 05/11/20 | Green, Elizabeth A. | Telephone conference with Lincoln regarding expert issues for declaration for brief.(58250864) | 690.00 | 1.20 | 828.00 |
| 05/11/20 | Green, Elizabeth A. | Telephone conference with Frank Petri and Khaldoun Bagdatti regarding issues related to confirmation.(58250865) | 690.00 | 0.50 | 345.00 |
| 05/11/20 | Green, Elizabeth A. | Telephone conference with Frank Petri regarding issues related to 1054.(58250866) | 690.00 | 0.60 | 414.00 |
| 05/11/20 | Green, Elizabeth A. | Review issues related to 1054 and confirmation brief.(58250867) | 690.00 | 1.10 | 759.00 |
| 05/11/20 | Green, Elizabeth A. | Review issues regarding 525 concerns.(58250868) | 690.00 | 0.90 | 621.00 |
| 05/11/20 | Green, Elizabeth A. | Review and revise memo regarding amendment of issues related to plan.(58250869) | 690.00 | 1.10 | 759.00 |
| 05/11/20 | Green, Elizabeth A. | Telephone conference with Jerry Bloom regarding 1054.(58250870) | 690.00 | 0.60 | 414.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8210-2  Filed: 06/30/20  Entered: 06/30/20 09:38:01  Page 68 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 68

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Green, Elizabeth A. | Telephone conference with Davis Rivkin regarding 1054.(58250871) | 690.00 | 0.50 | 345.00 |
| 05/11/20 | Grossman, Andrew M. | Complete draft of confirmation draft insert on statutory issues (5.1); review, revise, and integrate draft analysis for brief by Mr. Casey on preemption (1.1).(58298031) | 850.00 | 6.20 | 5,270.00 |
| 05/11/20 | Julian, Robert | Outline additional issues and arguments for confirmation brief(58288251) | 1,175.00 | 2.80 | 3,290.00 |
| 05/11/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding confirmation issues.(58250480) | 760.00 | 0.30 | 228.00 |
| 05/11/20 | Layden, Andrew V. | Review draft TCC Confirmation Objection and draft proposed changes to same.(58259980) | 410.00 | 0.70 | 287.00 |
| 05/11/20 | Layden, Andrew V. | Prepare for and attend call with Lincoln advisory and others regarding Confirmation Objection.(58259983) | 410.00 | 1.00 | 410.00 |
| 05/11/20 | Layden, Andrew V. | Call with David Richardson regarding current state of Confirmation Objection and next steps to finalizing same.(58259984) | 410.00 | 0.50 | 205.00 |
| 05/11/20 | Layden, Andrew V. | Prepare for and attend working group call with Liz Green, Bob Julian, and others regarding status of Fire Victim CRP and Objection to Confirmation.(58259986) | 410.00 | 0.90 | 369.00 |
| 05/11/20 | Layden, Andrew V. | Research basis for and draft section on Section 1129(a)(7) best interest of creditors for inclusions in TCC Confirmation Objection.(58259988) | 410.00 | 3.90 | 1,599.00 |
| 05/11/20 | Merola, Danielle L. | Conduct research on Section 1129 confirmation requirement for Andrew Layden, including drafting memorandum.(58230538) | 325.00 | 3.10 | 1,007.50 |
| 05/11/20 | Morris, Kimberly S. | Call with Stoneturn on status of proceedings and support for briefs(58303173) | 895.00 | 1.20 | 1,074.00 |
| 05/11/20 | Morris, Kimberly S. | Strategize with team re plan confirmation issues(58303181) | 895.00 | 0.80 | 716.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 8216-3    Filed: 06/30/20    Entered: 06/30/20 09:48:01    Page 69
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 69

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Richardson, David J. | Conference call with financial advisors re issues for confirmation brief (1.00), research case law re good faith issues for brief (1.10), communications re revisions to brief (0.30), research case law re best interests issues (1.50), communications re same (0.30), research case law re 1129(a)(3) issues (1.40), work on revisions to brief (1.40), communications re same (0.20), communications re evidentiary support for brief (0.40), review Debtors' brief schedule (0.10), research case law re burden and schedule issues (0.40), communications re same (0.10)(58279661) | 685.00 | 8.20 | 5,617.00 |
| 05/11/20 | Richardson, David J. | Communications re hearing appearance (0.20), review Abrams designation motion, supplements and all responsive pleadings re issues for hearing (1.40)(58279662) | 685.00 | 1.60 | 1,096.00 |
| 05/11/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8); Confer with Elizabeth Green regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9) Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.1).(58235135) | 1,625.00 | 10.10 | 16,412.50 |
| 05/11/20 | Rose, Jorian L. | Review and revise confirmation brief.(58232867) | 1,010.00 | 1.90 | 1,919.00 |
| 05/11/20 | Rose, Jorian L. | Review analysis plan from Lincoln regarding valuation issues.(58232869) | 1,010.00 | 1.70 | 1,717.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 70

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Rose, Jorian L. | Review comments to organizational documents from Trustee.(58232870) | 1,010.00 | 0.80 | 808.00 |
| 05/11/20 | Rose, Jorian L. | Conference call with Lincoln, Ms. Green and Mr. Richardson regarding briefing.(58232871) | 1,010.00 | 0.60 | 606.00 |
| 05/11/20 | Rose, Jorian L. | Email correspondence with Mr. Skikos regarding voting questions and status.(58232873) | 1,010.00 | 0.50 | 505.00 |
| 05/11/20 | Weible, Robert A. | Emails from and to Mr. Richardson changes to registrations rights segment of confirmation brief (.3); Review and editing of arguments (1.4).(58233087) | 830.00 | 1.70 | 1,411.00 |
| 05/12/20 | Attard, Lauren T. | Telephone conference with Mr. Goodman re Adventist (.2); review the brief (.7).(58295654) | 600.00 | 0.90 | 540.00 |
| 05/12/20 | Attard, Lauren T. | Call with Kim and Jorian re voting (.4); emails re voting (.3).(58295656) | 600.00 | 0.70 | 420.00 |
| 05/12/20 | Attard, Lauren T. | Draft affidavit regarding Brent for confirmation brief.(58295657) | 600.00 | 1.30 | 780.00 |
| 05/12/20 | Attard, Lauren T. | Research regarding confirmation brief.(58295658) | 600.00 | 2.30 | 1,380.00 |
| 05/12/20 | Attard, Lauren T. | Telephone conference with Mr. Abrams regarding plan confirmation issues.(58295659) | 600.00 | 0.60 | 360.00 |
| 05/12/20 | Blanchard, Jason I. | Analyze issues in connection to revising declaration in support of the TCC's brief on confirmation.(58254089) | 650.00 | 1.40 | 910.00 |
| 05/12/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding issues related to the TCC's brief on confirmation.(58254095) | 650.00 | 0.20 | 130.00 |
| 05/12/20 | Blanchard, Jason I. | Telephone conference with Mr. Grabowski-Shaikh regarding issues related to the TCC's brief on confirmation.(58254096) | 650.00 | 0.20 | 130.00 |
| 05/12/20 | Blanchard, Jason I. | Telephone conference with Messrs. Rose and Grabowski-Shaikh and the TCC's | 650.00 | 0.30 | 195.00 |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088   Doc# 8270-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 71
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 71

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | advisors regarding issues related to the TCC's brief on confirmation.(58254097) | | | |
| 05/12/20 | Bloom, Jerry R. | Analysis and review of Mr. Rivkin brief on AB 1054 legal challenges (2.3); discussion with Ms. Dumas and Mr. Rivkin re same (.8): edits to Mr. Julian introduction to Mr. Rivkin insert (.9); further analysis and call with Mr. Rivkin and Ms. Dumas (1.3); call with Mr. Pitre on AB 1054 issues and funding after confirmation (.2)(58303653) | 1,145.00 | 5.50 | 6,297.50 |
| 05/12/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58289763) | 1,255.00 | 3.70 | 4,643.50 |
| 05/12/20 | Casey, Lee A. | Drafting memo section re: plan confirmation, contingency process and impact of AB 1054 – 2.8(58289764) | 1,255.00 | 2.80 | 3,514.00 |
| 05/12/20 | Casey, Lee A. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58289765) | 1,255.00 | 0.40 | 502.00 |
| 05/12/20 | Casey, Lee A. | Review of correspondence regarding proposed contingency process and related AB 1054 issues filing.(58289766) | 1,255.00 | 0.20 | 251.00 |
| 05/12/20 | Commins, Gregory J. | Review and revise draft objection to Debtor's plan.(58282348) | 890.00 | 1.00 | 890.00 |
| 05/12/20 | Dumas, Cecily A. | Review and revise confirmation brief(58252556) | 950.00 | 2.80 | 2,660.00 |
| 05/12/20 | Dumas, Cecily A. | Tel conference Richardson re confirmation brief(58252557) | 950.00 | 0.50 | 475.00 |
| 05/12/20 | Dumas, Cecily A. | Review brief on challenge to AB 1054 and discussions with Rivkin re same(58252558) | 950.00 | 3.10 | 2,945.00 |
| 05/12/20 | Dumas, Cecily A. | Email Julian, Richardson re confirmation protocol(58252560) | 950.00 | 0.50 | 475.00 |
| 05/12/20 | Esmont, Joseph M. | Draft brief segments related to cramdown.(58298718) | 600.00 | 4.30 | 2,580.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8210-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 72 of 363

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 72

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/12/20 | Foley, Elizabeth P. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58283802) | 1,100.00 | 1.30 | 1,430.00 |
| 05/12/20 | Green, Elizabeth A. | Hearing regarding designation of Watts votes.(58250878) | 690.00 | 1.90 | 1,311.00 |
| 05/12/20 | Green, Elizabeth A. | Telephone conference with Frank Petri, Khaldoun Bagdatti regarding confirmation issues.(58250879) | 690.00 | 0.60 | 414.00 |
| 05/12/20 | Green, Elizabeth A. | Review and revise confirmation memo.(58250881) | 690.00 | 1.30 | 897.00 |
| 05/12/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding registration rights.(58250882) | 690.00 | 0.30 | 207.00 |
| 05/12/20 | Green, Elizabeth A. | Review trust agreement regarding issues related to Adventist.(58250883) | 690.00 | 0.90 | 621.00 |
| 05/12/20 | Green, Elizabeth A. | Telephone conference with David Rivkin regarding issues related to 1054 and 535.(58250884) | 690.00 | 0.50 | 345.00 |
| 05/12/20 | Grossman, Andrew M. | Revise draft section of confirmation brief in response to internal comments (1.8); confer with Mr. Rivkin regarding AB 1054-related issues and case resolution contingency process (1.1).(58297063) | 850.00 | 2.90 | 2,465.00 |
| 05/12/20 | Julian, Robert | Analyze confirmation briefing on AB 1054 and comment to baker team for confirmation brief(58288257) | 1,175.00 | 2.20 | 2,585.00 |
| 05/12/20 | Julian, Robert | Telephone call with F. Pitre update in AB 1054(58288258) | 1,175.00 | 0.20 | 235.00 |
| 05/12/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and others regarding plan voting issues.(58250644) | 760.00 | 0.10 | 76.00 |
| 05/12/20 | Morris, Kimberly S. | Legal research re insurance code requirements for plan confirmation brief(58303186) | 895.00 | 0.40 | 358.00 |
| 05/12/20 | Morris, Kimberly | Draft section of confirmation brief re subro | 895.00 | 1.80 | 1,611.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 73

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | issue(58303187) | | | |
| 05/12/20 | Morris, Kimberly S. | Correspondence with D. Richardson re subro issue(58303188) | 895.00 | 0.40 | 358.00 |
| 05/12/20 | Morris, Kimberly S. | Strategize with team re plan confirmation issues(58303194) | 895.00 | 0.50 | 447.50 |
| 05/12/20 | Morris, Kimberly S. | Correspondence with fire victims re voting issues(58303198) | 895.00 | 0.30 | 268.50 |
| 05/12/20 | Richardson, David J. | Research case law for confirmation brief re stipulations and plan terms (1.10), research case law for confirmation brief re 1123(a)(7) issues (1.20), communications re new issues for brief (0.30), review Wildfire Fund feasibility argument (0.80), communications re same (0.50), research CPUC decisions and related documents re issues for confirmation brief (1.00), draft new arguments for confirmation brief re CPUC issues (1.00), communications re insurance issues for brief (0.40), draft insurance insert for confirmation brief (1.10), communications re issues for revisions to brief (0.80), draft NNI calculation argument for brief (1.40), draft Williams declaration in support of brief (0.80), communications re same (0.10)(58279664) | 685.00 | 10.50 | 7,192.50 |
| 05/12/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); Confer with Elizabeth Green regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with David Richardson regarding AB 1054-related issues and "case | 1,625.00 | 14.40 | 23,400.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 74

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution contingency process" and related issues (.4); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Bob Julian regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (9.2)(58254176) | | | |
| 05/12/20 | Rose, Jorian L. | Review and revise confirmation affidavits for brief.(58254145) | 1,010.00 | 2.40 | 2,424.00 |
| 05/12/20 | Rose, Jorian L. | Conference call with financial advisors regarding comparable set.(58254146) | 1,010.00 | 0.40 | 404.00 |
| 05/12/20 | Rose, Jorian L. | Review comparable set of transactions overview for confirmation brief.(58254147) | 1,010.00 | 1.10 | 1,111.00 |
| 05/12/20 | Rose, Jorian L. | Review pleadings filed by Mr. Watts for hearing.(58254150) | 1,010.00 | 0.60 | 606.00 |
| 05/12/20 | Rose, Jorian L. | Conference call with Messrs. Baghdadi and Pitre regarding status of confirmation issues.(58254151) | 1,010.00 | 0.60 | 606.00 |
| 05/12/20 | Rose, Jorian L. | Telephone conferences with Ms. Morris regarding voting issues.(58254152) | 1,010.00 | 0.40 | 404.00 |
| 05/12/20 | Rose, Jorian L. | Revise sections of confirmation brief regarding securities issues.(58254155) | 1,010.00 | 0.80 | 808.00 |
| 05/12/20 | Sagerman, Eric E. | Attend hearing by telephone regarding motion by Abrams to designate certain vote on the plan (1.0); follow up call with Julian re same (.4)(58275204) | 1,145.00 | 1.40 | 1,603.00 |
| 05/12/20 | Weible, Robert A. | Analyze plan confirmation brief objections relating to registration rights.(58255391) | 830.00 | 0.30 | 249.00 |
| 05/13/20 | Attard, Lauren T. | Research for confirmation brief regarding standards (4.9); revise the same (1.2); emails regarding the same (1.3).(58296013) | 600.00 | 7.40 | 4,440.00 |
| 05/13/20 | Blanchard, | Analyze Mr. Rose's comments to the draft | 650.00 | 0.20 | 130.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:33:01   Page 75 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 75

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | declaration in support of the TCC's brief on confirmation.(58260879) | | | |
| 05/13/20 | Blanchard, Jason I. | Analyze issues in connection to revising declaration in support of the TCC's brief on confirmation.(58260883) | 650.00 | 1.80 | 1,170.00 |
| 05/13/20 | Blanchard, Jason I. | Revise draft declaration in support of the TCC's brief on confirmation.(58260890) | 650.00 | 1.10 | 715.00 |
| 05/13/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding issues related to the TCC's brief on confirmation.(58260892) | 650.00 | 0.30 | 195.00 |
| 05/13/20 | Blanchard, Jason I. | Analyze issues in connection to supporting the TCC's position at the confirmation hearing.(58260893) | 650.00 | 1.10 | 715.00 |
| 05/13/20 | Blanchard, Jason I. | Telephone conferences with Ms. Attard regarding issues related to the TCC's brief on confirmation.(58260895) | 650.00 | 1.10 | 715.00 |
| 05/13/20 | Bloom, Jerry R. | Exchanges with Mr. Rivkin on AB 1054 arguments for Confirmation Brief (.5); call with Ms. Dumas and Ms. Green regarding AB 1054 challenges for confirmation brief and follow up (1.2); review and edit portions of Confirmation brief for Mr. Richardson, review of Penalties OII decision and conferences with Mr. Richardson re same(1.8); edits to new version of CPUC section of Confirmation brief (2.8); additional edits to brief(.7); draft insert to brief on reservation of rights for Go Forward Wildfire Fund (2.5).(58303655) | 1,145.00 | 10.50 | 12,022.50 |
| 05/13/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58289769) | 1,255.00 | 2.40 | 3,012.00 |
| 05/13/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58289770) | 1,255.00 | 2.60 | 3,263.00 |
| 05/13/20 | Casey, Lee A. | Drafting memo section regarding plan | 1,255.00 | 3.10 | 3,890.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8210-2   Filed: 06/30/20   Entered: 06/30/20 09:43:01   Page 76
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 76

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confirmation, contingency process and impact of AB 1054.(58289797) | | | |
| 05/13/20 | Commins, Gregory J. | Review draft objection to Debtor's plan (1 hour); confer with team re confirmation briefing (.8 hours).(58282353) | 890.00 | 1.80 | 1,602.00 |
| 05/13/20 | Dumas, Cecily A. | Work on section of confirmation brief on AB 1054 (1.); tel conference Bloom re same and client approval (.7)(58297872) | 950.00 | 1.70 | 1,615.00 |
| 05/13/20 | Dumas, Cecily A. | Review draft confirmation brief and work with Richardson re arguments in same(58297873) | 950.00 | 2.50 | 2,375.00 |
| 05/13/20 | Esmont, Joseph M. | Review leading cases relevant in the event of a cramdown.(58280184) | 600.00 | 2.50 | 1,500.00 |
| 05/13/20 | Foix, Danyll W. | Prepare declarations for objection to plan confirmation (.7); review information for purpose of preparing declarations (.9); telephone conferences with consultants and internal team regarding strategy and preparation for objection to plan confirmation (2.9); review information regarding plan confirmation issues (.6).(58298815) | 760.00 | 5.10 | 3,876.00 |
| 05/13/20 | Foley, Elizabeth P. | Review email from Jerry Bloom (forwarded by David Rivkin), summarizing Governor's position on AB1054 (0.2h); Review draft email from David Rivkin regarding AB 1054-related issues and "case resolution contingency process" (0.2h); Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (0.3h); Research AB 1054-related issues and "case resolution contingency process" (3.6h).(58283803) | 1,100.00 | 4.30 | 4,730.00 |
| 05/13/20 | Green, Elizabeth A. | Review and analysis regarding issues related to 1054.(58257107) | 690.00 | 0.80 | 552.00 |
| 05/13/20 | Green, Elizabeth A. | Review and revise confirmation brief.(58257108) | 690.00 | 1.60 | 1,104.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8210-3   Filed: 06/30/20   Entered: 06/30/20 09:48:01   Page 77
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 77

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/13/20 | Green, Elizabeth A. | Telephone conference with Brent Williams regarding affidavit in support of registration rights objection.(58257109) | 690.00 | 0.80 | 552.00 |
| 05/13/20 | Green, Elizabeth A. | Review evidence issues related to declaration in support of confirmation.(58257110) | 690.00 | 1.90 | 1,311.00 |
| 05/13/20 | Green, Elizabeth A. | REview issues related to evidence regarding estimation hearing.(58257111) | 690.00 | 0.80 | 552.00 |
| 05/13/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding registration rights agreement.(58257112) | 690.00 | 0.90 | 621.00 |
| 05/13/20 | Green, Elizabeth A. | Review issues and evidentiary issues regarding confirmation.(58257113) | 690.00 | 0.90 | 621.00 |
| 05/13/20 | Green, Elizabeth A. | Revise confirmation brief.(58257114) | 690.00 | 0.90 | 621.00 |
| 05/13/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and case resolution contingency process (1.2); draft internal strategy analysis concerning statutory matters and plan feasibility (1.1); respond to inquiry by Mr. Rivkin regarding statutory matters (.2).(58297367) | 850.00 | 2.50 | 2,125.00 |
| 05/13/20 | Layden, Andrew V. | Review Lincoln analysis of Contingency Plan Sale Process and Recovery Analysis and effect of same on Confirmation Objection.(58259998) | 410.00 | 0.70 | 287.00 |
| 05/13/20 | Layden, Andrew V. | Review 5/13 draft of TCC Confirmation Objection in advance of call with Liz Green and David Richardson regarding same.(58259999) | 410.00 | 0.50 | 205.00 |
| 05/13/20 | Layden, Andrew V. | Prepare for and attend call with Liz Green, Jorian Rose, and Dave Richardson regarding Confirmation Objection.(58260001) | 410.00 | 1.10 | 451.00 |
| 05/13/20 | Merola, Danielle L. | Conduct research on bankruptcy court post-confirmation jurisdiction issues for Andrew Layden.(58256198) | 325.00 | 1.80 | 585.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 78
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 78

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/13/20 | Morris, Kimberly S. | Call with D. Richardson re plan confirmation brief strategy(58303202) | 895.00 | 0.70 | 626.50 |
| 05/13/20 | Morris, Kimberly S. | Work on plan confirmation briefing(58303203) | 895.00 | 2.30 | 2,058.50 |
| 05/13/20 | Morris, Kimberly S. | Draft cram down brief section(58303208) | 895.00 | 0.80 | 716.00 |
| 05/13/20 | Richardson, David J. | Communications re plan support document negotiation issues for confirmation brief (0.60), communications re issues for brief revisions (0.50), research CPUC documents re revisions to argument in brief (0.90), communications re CPUC argument (0.50), revise CPUC argument in brief (0.40), communications re subrogation issues for brief (0.50), research insurance code and case law re subrogation issues for brief (1.20), communications re results and arguments for brief (0.30), draft subrogation argument for brief (1.30), compile exhibits for declaration in support of confirmation brief (1.70), cross-reference brief citations (0.50), research case law re judicial estoppel issues for brief (1.00), draft estoppel argument for brief (0.40), communications re revisions issues for brief (0.50), communications re declarations in support of brief (0.80), work on revisions to declarations (0.60), work on revisions to brief (1.20)(58279666) | 685.00 | 12.90 | 8,836.50 |
| 05/13/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.6); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Elizabeth Green | 1,625.00 | 11.80 | 19,175.00 |

**Baker & Hostetler** LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.8).(58260837) | | | |
| 05/13/20 | Rose, Jorian L. | Review and revise confirmation objection and declarations.(58257947) | 1,010.00 | 2.30 | 2,323.00 |
| 05/13/20 | Rose, Jorian L. | Conference call with Mr. Richardson and Ms. Green regarding brief comments.(58257948) | 1,010.00 | 0.80 | 808.00 |
| 05/13/20 | Rose, Jorian L. | Review Lincoln analysis for Plan calculation.(58257953) | 1,010.00 | 0.80 | 808.00 |
| 05/13/20 | Thompson, Taylor M. | Conduct legal analysis re potential plan objections related to assigned claims.(58264706) | 265.00 | 0.30 | 79.50 |
| 05/14/20 | Attard, Lauren T. | Telephone conference with Mr. Abrams and Ms. Green regarding plan confirmation issues.(58296034) | 600.00 | 0.50 | 300.00 |
| 05/14/20 | Attard, Lauren T. | Draft papers regarding oversize brief (.4); email regarding the same (.1).(58296035) | 600.00 | 0.50 | 300.00 |
| 05/14/20 | Attard, Lauren T. | Research for confirmation brief (4.2); edits to the same (1.3); emails regarding voting issues (.2).(58296036) | 600.00 | 5.90 | 3,540.00 |
| 05/14/20 | Blanchard, Jason I. | Analyze issues in connection to revising declaration in support of the TCC's brief on confirmation.(58272696) | 650.00 | 2.10 | 1,365.00 |
| 05/14/20 | Blanchard, Jason I. | Revise declaration in support of the TCC's brief on confirmation.(58272698) | 650.00 | 0.50 | 325.00 |
| 05/14/20 | Blanchard, Jason I. | Telephone conferences with Mr. Rose regarding issues related to the TCC's brief on confirmation.(58272699) | 650.00 | 0.10 | 65.00 |
| 05/14/20 | Blanchard, Jason I. | Telephone conference with the TCC's financial advisors and Mr. Rose regarding issues related to the TCC's brief on confirmation.(58272700) | 650.00 | 0.20 | 130.00 |

# Baker & Hostetler LLP

Case: 19-30088  Doc# 8210-2  Filed: 06/30/20  Entered: 06/30/20 09:38:01  Page 80 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 80

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Blanchard, Jason I. | Telephone conference with the TCC's financial advisors regarding issues related to the TCC's brief on confirmation.(58272701) | 650.00 | 0.50 | 325.00 |
| 05/14/20 | Blanchard, Jason I. | Review and analyze agreements of transactions in comparable chapter 11 cases in connection to supporting the TCC's brief on confirmation.(58272702) | 650.00 | 3.20 | 2,080.00 |
| 05/14/20 | Blanchard, Jason I. | Telephone conference with Mr. Grabowski-Shaikh regarding issues related to the TCC's declaration in support of the brief on confirmation.(58272705) | 650.00 | 0.20 | 130.00 |
| 05/14/20 | Bloom, Jerry R. | Call with Mr. Rivkin on reservation proposal and follow up call with Ms. Dumas (.5); call with Ms. Dumas and Mr. Rivkin on reservation proposal (1.3); edits to reservation proposal with Mr. Rivkin and additional edits (1.3); call to Ms. Green regarding reservation discussion with Mr. Rivkin and follow up (0.2); call with Frank Pitre regarding email and strategy on reservation proposal and Governor Office and follow up with Baker team (.3); further edits and review with Mr. Richardson (.5)(58303658) | 1,145.00 | 4.10 | 4,694.50 |
| 05/14/20 | Casey, Lee A. | Drafting memo section regarding plan confirmation, contingency process and impact of AB 1054.(58289799) | 1,255.00 | 3.20 | 4,016.00 |
| 05/14/20 | Casey, Lee A. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58289800) | 1,255.00 | 1.30 | 1,631.50 |
| 05/14/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58289807) | 1,255.00 | 1.70 | 2,133.50 |
| 05/14/20 | Dumas, Cecily A. | Review Tosdal pleading on alleged voting irregularities(58263022) | 950.00 | 0.20 | 190.00 |

Baker&Hostetler LLP

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:18:01   Page 81
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 81

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Dumas, Cecily A. | Review latest draft objection brief (.7); review cases on post-confirmation jurisdiction (1.8) email Richardson re same (.2)(58263023) | 950.00 | 2.70 | 2,565.00 |
| 05/14/20 | Dumas, Cecily A. | REview Tosdal plan objection (.3); review vote tabulation (.2)(58263025) | 950.00 | 0.50 | 475.00 |
| 05/14/20 | Esmont, Joseph M. | Analysis of strategy in the event of cramdown (2.9)(58280180) | 600.00 | 2.90 | 1,740.00 |
| 05/14/20 | Foix, Danyll W. | Review drafts and information regarding plan confirmation issues (.8); telephone conferences with consultants and internal team regarding strategy and preparation for objection to plan confirmation (2).(58298820) | 760.00 | 2.80 | 2,128.00 |
| 05/14/20 | Foley, Elizabeth P. | Drafting memo regarding AB 1054-related issues and "case resolution contingency process" (5.6h); Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3h); Finalize memo regarding AB 1054-related issues and "case resolution contingency process" and send to David Rivkin and Lee Casey with cover note (0.9h)(58283804) | 1,100.00 | 7.80 | 8,580.00 |
| 05/14/20 | Goodman, Eric R. | Review draft objection to plan confirmation.(58264764) | 800.00 | 1.10 | 880.00 |
| 05/14/20 | Green, Elizabeth A. | Review and revise confirmation brief.(58263765) | 690.00 | 1.80 | 1,242.00 |
| 05/14/20 | Green, Elizabeth A. | Review and revise chart for brief.(58263766) | 690.00 | 0.50 | 345.00 |
| 05/14/20 | Green, Elizabeth A. | Review additional case law regarding 1129(a)(3).(58263767) | 690.00 | 0.80 | 552.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with Cecily Dumas regarding 1054 issues.(58263768) | 690.00 | 0.40 | 276.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with David Rivkin regarding 1054 issues.(58263769) | 690.00 | 0.40 | 276.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8210-3    Filed: 06/30/20    Entered: 06/30/20 09:33:01    Page 82
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 82

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Green, Elizabeth A. | Review and revise reservation of rights language.(58263770) | 690.00 | 0.70 | 483.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with John Machonogy regarding issues related to Adventist.(58263771) | 690.00 | 1.10 | 759.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding committee meeting.(58263772) | 690.00 | 0.40 | 276.00 |
| 05/14/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding committee meeting.(58263775) | 690.00 | 0.40 | 276.00 |
| 05/14/20 | Grossman, Andrew M. | Review and revise draft by Mr. Bloom regarding feasibility issues for confirmation brief.(58297804) | 850.00 | 0.70 | 595.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Mr. Julian and others regarding plan voting issues.(58266421) | 760.00 | 0.10 | 76.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman regarding issues relating to the objection to trust documents.(58266423) | 760.00 | 0.10 | 76.00 |
| 05/14/20 | Kates, Elyssa S. | Analysis of restructuring support agreements to facilitate preparation of potential plan objection.(58266434) | 760.00 | 0.40 | 304.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the plan confirmation protocol.(58266435) | 760.00 | 0.10 | 76.00 |
| 05/14/20 | Layden, Andrew V. | Review and draft proposed changes to 5/14/20 draft of TCC Objection and Reservation of Rights and update related Summary Chart of objections.(58280127) | 410.00 | 1.90 | 779.00 |
| 05/14/20 | Layden, Andrew V. | Re-draft Summary Chart of TCC Confirmation Objection to draft revised brief and to substantially shorten.(58280139) | 410.00 | 1.40 | 574.00 |
| 05/14/20 | Merola, Danielle L. | Conduct research on bankruptcy court post-confirmation jurisdiction issues for Andrew Layden.(58262974) | 325.00 | 4.20 | 1,365.00 |
| 05/14/20 | Morris, Kimberly S. | Review plan confirmation objections(58303227) | 895.00 | 0.40 | 358.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 83

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Murphy, Keith R. | Updates from Mr. Bloom, Ms Dumas regarding request for additional equity backstop funding, CPUC response.(58266519) | 1,110.00 | 0.20 | 222.00 |
| 05/14/20 | Richardson, David J. | Research case law to support subrogation claims argument for confirmation brief (0.80), communications re insurance claims argument for same (0.50), communications re Williams declaration for confirmation brief (0.50), communications re NNI calculation issues and evidentiary support for same (0.40), draft revisions to Williams declaration (0.50), revise Morris declaration for confirmation brief (0.50), communications re issues for revision and further research for confirmation brief (0.60), research case law on good faith exception for stronger support for confirmation brief (1.20), communications re best interests of creditors test analysis for brief (0.30), communications re CPUC decision and related proceedings for confirmation brief argument (0.70), revise confirmation brief re CPUC issues (0.50), communications re reservation of rights issues for confirmation brief (0.40), research case law for reservation of rights section (0.60), review and revise confirmation brief (1.70), communications re additional financial issues for brief (0.40), research evidentiary support for financial issues (0.50), work on revisions to brief re financial issues (0.30)(58279667) | 685.00 | 10.40 | 7,124.00 |
| 05/14/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.3); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.4); Confer with Cecily Dumas regarding AB 1054-related issues and "case | 1,625.00 | 13.50 | 21,937.50 |

**Baker&Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 84

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution contingency process" and related issues (.7); Confer with Elizabeth Green regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2). Attention to AB 1054-related issues and "case resolution contingency process" and related issues (8.7).(58264660) | | | |
| 05/14/20 | Rose, Jorian L. | Review and revise brief for confirmation.(58264306) | 1,010.00 | 2.80 | 2,828.00 |
| 05/14/20 | Rose, Jorian L. | Review analysis of issues related to calculation of plan equity.(58264310) | 1,010.00 | 1.80 | 1,818.00 |
| 05/14/20 | Weible, Robert A. | Review and comment on confirmation brief (1.7); participate in HSR issues call with Messrs. Rose and Flink and Ms. Gechman (.9).(58271895) | 830.00 | 2.60 | 2,158.00 |
| 05/15/20 | Attard, Lauren T. | Draft papers regarding oversize brief.(58289414) | 600.00 | 1.20 | 720.00 |
| 05/15/20 | Attard, Lauren T. | Preparation for filing (.8); review objections to confirmation (2.4).(58289415) | 600.00 | 3.20 | 1,920.00 |
| 05/15/20 | Bloom, Jerry R. | Discussion with Mr. Richardson regarding declaration for confirmation brief(.5); review of documents filed by PG&E, city of San Jose, 11 Majors and Supervisors, PG&E and Turn on equity/debt ratio(2.0); review and edit declaration for confirmation brief and review of same (2.3); further coordination with Mr. Richardson and Ms. Dumas (.9)(58303661) | 1,145.00 | 5.70 | 6,526.50 |
| 05/15/20 | Casey, Lee A. | Drafting memo section regarding plan confirmation, contingency process and impact of AB 1054.(58289804) | 1,255.00 | 2.40 | 3,012.00 |
| 05/15/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58289805) | 1,255.00 | 1.80 | 2,259.00 |
| 05/15/20 | Casey, Lee A. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution | 1,255.00 | 2.60 | 3,263.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 8240-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 85
of 363

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 85

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contingency process" and related issues.(58289806) | | | |
| 05/15/20 | Commins, Gregory J. | Review third party objections to Debtor's plan (1.2 hour); confer with team re response to third party claims (.9 hours).(58282361) | 890.00 | 2.10 | 1,869.00 |
| 05/15/20 | Dow, Dustin M. | Analyze potential objection based on feasibility (1.0); analyze debtors' response to Judge Alsup pertaining to scope of available insurance for wildfire safety (2.7); analyze potential deponents based on objections and declarations filed with Judge Alsup (1.0); analyze objections filed to Debtors plan for reorganization to determine the extent to which objections affect interests of fire victims (4.1).(58281290) | 365.00 | 8.80 | 3,212.00 |
| 05/15/20 | Dumas, Cecily A. | Review cases and email Richardson re post-confirmation close-nexus jurisdiction(58297288) | 950.00 | 2.30 | 2,185.00 |
| 05/15/20 | Dumas, Cecily A. | Review motion and attend (telephone) hearing on Adventist, Comcast, ATT objection to trust procedures(58297289) | 950.00 | 2.40 | 2,280.00 |
| 05/15/20 | Dumas, Cecily A. | Review Trust procedures re objections asserted by large commercial claimants(58297290) | 950.00 | 1.50 | 1,425.00 |
| 05/15/20 | Dumas, Cecily A. | Start review of plan objections(58297291) | 950.00 | 1.10 | 1,045.00 |
| 05/15/20 | Esmont, Joseph M. | Call with Ms. Kates regarding plan confirmation briefing issues (1); Analysis of confirmation issues raised in confirmation briefs (4.2); strategic planning regarding confirmation issues (1.9)(58280175) | 600.00 | 7.10 | 4,260.00 |
| 05/15/20 | Foley, Elizabeth P. | Confer with David Rivkin and Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Revising memo regarding AB 1054-related issues and "case resolution contingency process" (4.1h).(58283805) | 1,100.00 | 5.30 | 5,830.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 86

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/20 | Green, Elizabeth A. | Review and revise declaration of Brent Williams.(58271612) | 690.00 | 0.50 | 345.00 |
| 05/15/20 | Green, Elizabeth A. | Telephone conference with Steve Karotkin regarding objection.(58271613) | 690.00 | 0.20 | 138.00 |
| 05/15/20 | Green, Elizabeth A. | Telephone conference with Randall Newsome regarding objection.(58271614) | 690.00 | 0.30 | 207.00 |
| 05/15/20 | Green, Elizabeth A. | Attend hearing on Adventist issues.(58271616) | 690.00 | 1.80 | 1,242.00 |
| 05/15/20 | Green, Elizabeth A. | Review and revise objection to confirmation brief.(58271617) | 690.00 | 1.10 | 759.00 |
| 05/15/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues related to brief.(58271619) | 690.00 | 0.20 | 138.00 |
| 05/15/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding court oversite.(58271621) | 690.00 | 0.30 | 207.00 |
| 05/15/20 | Green, Elizabeth A. | Telephone conference with David Molton regarding hearing.(58271622) | 690.00 | 0.20 | 138.00 |
| 05/15/20 | Green, Elizabeth A. | Review and revise confirmation objection.(58271623) | 690.00 | 0.90 | 621.00 |
| 05/15/20 | Green, Elizabeth A. | Additional review of chart for brief.(58271624) | 690.00 | 0.30 | 207.00 |
| 05/15/20 | Green, Elizabeth A. | Review Williams declaration in support of objection.(58271625) | 690.00 | 0.30 | 207.00 |
| 05/15/20 | Green, Elizabeth A. | Research issue related to admissibility of contracts / public record issues.(58271626) | 690.00 | 1.10 | 759.00 |
| 05/15/20 | Grossman, Andrew M. | Review revisions to contingency process analytical memorandum by Mr. Casey.(58298000) | 850.00 | 0.30 | 255.00 |
| 05/15/20 | Julian, Robert | Evaluate confirmation briefing on RSA requirements and give comments to D. Richardson for inclusion in briefing(58288262) | 1,175.00 | 1.80 | 2,115.00 |
| 05/15/20 | Julian, Robert | Analyze and work on revisions to estimation | 1,175.00 | 1.80 | 2,115.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 8240-2    Filed: 06/30/20    Entered: 06/30/20 09:35:01    Page 87
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 87

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | order in order to streamline hearings of estimation in connection with confirmation of plan(58288265) | | | |
| 05/15/20 | Kates, Elyssa S. | Analysis of plan objections to prepare for confirmation hearing.(58272190) | 760.00 | 11.80 | 8,968.00 |
| 05/15/20 | Kates, Elyssa S. | Call with Mr. Esmont regarding objections to confirmation.(58272191) | 760.00 | 1.00 | 760.00 |
| 05/15/20 | Khan, Ferve E. | Prepare email to Ms. Dumas summarizing research on successor interest in wildfire fund(58274172) | 655.00 | 1.80 | 1,179.00 |
| 05/15/20 | McCabe, Bridget S. | Analysis of issues raised during bankruptcy hearing on business group objections to the claims resolution process.(58302971) | 630.00 | 2.00 | 1,260.00 |
| 05/15/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding objections to the confirmation plan.(58302973) | 630.00 | 0.50 | 315.00 |
| 05/15/20 | McCabe, Bridget S. | Analysis regarding objections to plan confirmation.(58302974) | 630.00 | 2.30 | 1,449.00 |
| 05/15/20 | Morris, Kimberly S. | Call with plaintiff lawyer re CRP(58303210) | 895.00 | 0.70 | 626.50 |
| 05/15/20 | Morris, Kimberly S. | Review and analyze multiple plan objections(58303212) | 895.00 | 4.80 | 4,296.00 |
| 05/15/20 | Richardson, David J. | Review multiple objections to plan confirmation filed by contractors, vendors and consultants re TCC issues for reply(58279671) | 685.00 | 1.00 | 685.00 |
| 05/15/20 | Richardson, David J. | Communications re issues for revisions to Williams declaration for confirmation brief (0.40), revisions to Williams objection (0.30), communications re revised arguments per revised Williams declaration (0.30), communications re Bloom declaration for brief (0.40), research CPUC filings re support for Bloom declaration (1.10), draft Bloom declaration for brief (0.50), communications re Bloom declaration (0.30), revisions to Bloom | 685.00 | 7.60 | 5,206.00 |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 88

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | declaration for brief (0.30), communications re revised Bloom declaration (0.30), communications re issues for revisions to confirmation brief (0.40), work on revisions to confirmation brief (0.60), communications re case law issues for confirmation brief (0.30), revisions to Richardson declaration for brief (0.30), compile additional exhibits for declaration (0.30), revise issues chart for brief (0.40), communications re issues chart (0.10), communications re ex parte application on page limits for brief (0.30), communications re preparation of briefs and declarations for filing (0.30), proof brief and declarations for filing (0.80)(58279673) | | | |
| 05/15/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.6); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.3).(58282843) | 1,625.00 | 10.10 | 16,412.50 |
| 05/15/20 | Rose, Jorian L. | Review and revise brief relating to confirmation issue.(58272578) | 1,010.00 | 2.60 | 2,626.00 |
| 05/15/20 | Rose, Jorian L. | Telephone conferences with Messrs. Williams and Richardson regarding declaration issues.(58272579) | 1,010.00 | 0.70 | 707.00 |
| 05/15/20 | Rose, Jorian L. | Telephone conferences with counsel regarding voting issues.(58272581) | 1,010.00 | 0.60 | 606.00 |
| 05/15/20 | Rose, Jorian L. | Review confirmation objections for Plan.(58272583) | 1,010.00 | 2.80 | 2,828.00 |
| 05/15/20 | Rose, Jorian L. | Review financial analysis from Lincoln regarding backstop parties.(58272584) | 1,010.00 | 1.70 | 1,717.00 |
| 05/15/20 | Rose, Jorian L. | Review voting summary of the Debtors.(58272585) | 1,010.00 | 0.30 | 303.00 |
| 05/15/20 | Sagerman, Eric | Review multiple objections to confirmation | 1,145.00 | 1.40 | 1,603.00 |

# Baker&Hostetler LLP

Case: 19-30088   Doc# 8274-3   Filed: 06/30/20   Entered: 06/30/20 09:43:01   Page 89
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 89

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | E. | of other parties (1.0); communications with Julian re same (.4)(58275218) | | | |
| 05/15/20 | Thompson, Tyler M. | Web-based research (.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.4); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5)(58295522) | 505.00 | 1.50 | 757.50 |
| 05/15/20 | Weible, Robert A. | Review voice mail from Ms. Gedman regarding HSR issues and respond by email.(58275190) | 830.00 | 0.10 | 83.00 |
| 05/16/20 | Bator, Chris | Emails with D. Dow regarding various Plan objections and further strategy with respect to the objections and any potential depositions.(58272587) | 510.00 | 0.30 | 153.00 |
| 05/16/20 | Bator, Chris | Review and analysis of objections to the Debtors' Plan filed by the UCC and various vegetation management contractors.(58272588) | 510.00 | 1.20 | 612.00 |
| 05/16/20 | Commins, Gregory J. | Review draft objections to Debtor's plan (1 hour); confer with team re confirmation briefing (1.5 hours).(58282365) | 890.00 | 2.50 | 2,225.00 |
| 05/16/20 | Esmont, Joseph M. | Review and analyze incoming briefing regarding confirmation (3.8)(58280176) | 600.00 | 3.80 | 2,280.00 |
| 05/16/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding trust agreement.(58271628) | 690.00 | 0.60 | 414.00 |
| 05/16/20 | Green, Elizabeth A. | Telephone conference with David Richardson and Kim Morris regarding substance of third party confirmation objections.(58271629) | 690.00 | 0.50 | 345.00 |
| 05/16/20 | Green, Elizabeth A. | Review and revise notice related to disclosure items.(58271630) | 690.00 | 0.30 | 207.00 |
| 05/16/20 | Green, Elizabeth A. | Review trust provisions related to issues in objections.(58271631) | 690.00 | 0.60 | 414.00 |
| 05/16/20 | Green, | Review objections to confirmation filed by | 690.00 | 1.40 | 966.00 |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:43:01   Page 90
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 90

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | third party contractors, fire victims and others.(58271632) | | | |
| 05/16/20 | Julian, Robert | Analyze multi party objections to plan in order to outline TCC responses(58288269) | 1,175.00 | 3.20 | 3,760.00 |
| 05/16/20 | Julian, Robert | Draft outline of TCC response to Scarpula objection to plan(58288273) | 1,175.00 | 0.50 | 587.50 |
| 05/16/20 | Kates, Elyssa S. | Analysis of issues pertaining to the trust documents.(58272301) | 760.00 | 1.90 | 1,444.00 |
| 05/16/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding trust issues.(58272302) | 760.00 | 0.10 | 76.00 |
| 05/16/20 | Kates, Elyssa S. | Analysis of objections to confirmation to facilitate the TCC's response to certain issues raised.(58272304) | 760.00 | 5.60 | 4,256.00 |
| 05/16/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding an analysis of objections to confirmation.(58272313) | 760.00 | 0.10 | 76.00 |
| 05/16/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr, Julian, Ms. Green, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose and others regarding objections to plan confirmation.(58272482) | 760.00 | 0.70 | 532.00 |
| 05/16/20 | McCabe, Bridget S. | Conference with litigation team regarding objections to proposed plan of reorganization.(58352211) | 630.00 | 1.10 | 693.00 |
| 05/16/20 | McCabe, Bridget S. | Analysis of objections to proposed plan of reorganization.(58352212) | 630.00 | 1.50 | 945.00 |
| 05/16/20 | McCabe, Bridget S. | Call with litigation team regarding strategy for responses to plan confirmation objections.(58352213) | 630.00 | 0.70 | 441.00 |
| 05/16/20 | Merola, Danielle L. | Draft response to court's question at oral argument for Liz Green.(58269724) | 325.00 | 1.30 | 422.50 |
| 05/16/20 | Morris, Kimberly S. | Multiple calls with team to strategize for reply brief(58303252) | 895.00 | 1.70 | 1,521.50 |
| 05/16/20 | Morris, Kimberly S. | Review plan objections and analyze same for reply brief(58303253) | 895.00 | 3.20 | 2,864.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8276-3   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 91
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 91

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/16/20 | Morris, Kimberly S. | Correspondence with trustee counsel and Stoneturn re voting data(58303254) | 895.00 | 0.40 | 358.00 |
| 05/16/20 | Morris, Kimberly S. | Strategize with team re voting issues(58303255) | 895.00 | 0.30 | 268.50 |
| 05/16/20 | Richardson, David J. | Conference call on filed plan objections and issues for reply brief (1.00), communications re tasks for reply brief (0.40), research case law re defenses to assigned claims in plan(1.00), communications re planning for hearing (0.20), review additional objections to plan confirmation (0.80), research case law re securities issues raised by claim (0.50), conference call re contractors objections to plan and issues raised for reply (0.70)(58279674) | 685.00 | 4.60 | 3,151.00 |
| 05/16/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related issues.(58282842) | 1,625.00 | 2.70 | 4,387.50 |
| 05/16/20 | Rose, Jorian L. | Review objections to confirmation of principal parties.(58305559) | 1,010.00 | 1.90 | 1,919.00 |
| 05/17/20 | Attard, Lauren T. | Research confirmation issues.(58288250) | 600.00 | 3.20 | 1,920.00 |
| 05/17/20 | Esmont, Joseph M. | Review and analyze incoming briefing regarding confirmation (3.5)(58280177) | 600.00 | 3.50 | 2,100.00 |
| 05/17/20 | Kates, Elyssa S. | Analysis of objections to confirmation to facilitate preparation of appropriate responses.(58272483) | 760.00 | 8.80 | 6,688.00 |
| 05/17/20 | Kates, Elyssa S. | Preparation of memo addressing confirmation objections.(58272484) | 760.00 | 4.30 | 3,268.00 |
| 05/17/20 | Kates, Elyssa S. | Correspondence with Ms. Green and Ms. Merola regarding confirmation objections memo.(58272488) | 760.00 | 0.10 | 76.00 |
| 05/17/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Ms. Green, Mr. Julian, Ms. Morris, Mr. Sagerman and others regarding confirmation objections.(58272489) | 760.00 | 0.40 | 304.00 |

## Baker & Hostetler LLP

Case: 19-30088   Doc# 8240-3   Filed: 06/30/20   Entered: 06/30/20 09:13:01   Page 92
of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:        06/22/20
Invoice Number:     50776349
Matter Number:   114959.000001
Page 92

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/17/20 | Kates, Elyssa S. | Call with Ms. Merola regarding the confirmation objection memo.(58272490) | 760.00 | 0.10 | 76.00 |
| 05/17/20 | Morris, Kimberly S. | Continue working on plan objection review and strategy re same(58303256) | 895.00 | 3.40 | 3,043.00 |
| 05/17/20 | Richardson, David J. | Review GER objection to confirmation (0.30), communications re issues for reply brief per GER objection issues (0.40), research documents re support for arguments re same (0.30), draft argument on GER issues (0.40)(58279675) | 685.00 | 1.40 | 959.00 |
| 05/17/20 | Richardson, David J. | Review contractor objections re issues of law for confirmation reply on contractor objections (0.80), communications re same (0.30), research case law re contractor arguments on plan confirmation for reply brief (1.60), draft arguments for reply brief (0.40)(58279677) | 685.00 | 3.10 | 2,123.50 |
| 05/17/20 | Rivkin, David B. | Attention to AB 1054-related issues and "case resolution contingency process" and related issues.(58282841) | 1,625.00 | 2.30 | 3,737.50 |
| 05/18/20 | Attard, Lauren T. | Research regarding tax access letter.(58350108) | 600.00 | 0.30 | 180.00 |
| 05/18/20 | Attard, Lauren T. | Case research re 9019 objection to confirmation (4.6); document research regarding the same (.5); preparation for hearings on confirmation (.2); review of pleadings regarding voting issues (.3).(58350110) | 600.00 | 5.60 | 3,360.00 |
| 05/18/20 | Bator, Chris | Emails and telephone conference with Mr. Dow regarding issues raised by the Plan objections and further strategy in response.(58285396) | 510.00 | 0.30 | 153.00 |
| 05/18/20 | Bator, Chris | Review and analysis of updated summary draft of objections to Debtors' Plan filed by PG&E's third-party contractors.(58285397) | 510.00 | 0.70 | 357.00 |
| 05/18/20 | Bator, Chris | Further analysis of the declarations in support of PG&E's Motion to Reconsider | 510.00 | 0.50 | 255.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8240-2  Filed: 06/30/20  Entered: 06/30/20 09:13:01  Page 93 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 93

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Order Modifying Conditions of Probation regarding vegetation management contractors' insurance issues.(58285398) | | | |
| 05/18/20 | Bator, Chris | Telephone conference with J. Chairez regarding objections to Debtors' Plan filed by various third-party contractors.(58285400) | 510.00 | 0.20 | 102.00 |
| 05/18/20 | Bloom, Jerry R. | Call with Baker team on response to Plan objections (.5)(58303665) | 1,145.00 | 0.50 | 572.50 |
| 05/18/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58342869) | 1,255.00 | 2.20 | 2,761.00 |
| 05/18/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and impact of AB 1054.(58342870) | 1,255.00 | 2.60 | 3,263.00 |
| 05/18/20 | Chairez, José L | Analysis of third party plan objections in relation to insurance coverage issues.(58349640) | 800.00 | 2.00 | 1,600.00 |
| 05/18/20 | Commins, Gregory J. | Review draft objections to Debtor's plan (1 hour); confer with team re confirmation briefing (1.5 hours); confer with team re legal issues in connection with third parties objection to release issues (1 hour).(58342971) | 890.00 | 3.50 | 3,115.00 |
| 05/18/20 | Dow, Dustin M. | Analyze objections to debtors' plan with respect to items that may affect interests of fire victims.(58285078) | 365.00 | 1.30 | 474.50 |
| 05/18/20 | Dumas, Cecily A. | Continued review of objections to confirmation that affect plan viability and treatment of victims(58297539) | 950.00 | 5.10 | 4,845.00 |
| 05/18/20 | Dumas, Cecily A. | Attend team call re reply brief issues(58297540) | 950.00 | 0.50 | 475.00 |
| 05/18/20 | Esmont, Joseph M. | Review plan objections in preparation for plan confirmation team meeting (3.2); Group call with Plan Confirmation Team to discuss | 600.00 | 8.90 | 5,340.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 94

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | briefing strategy (.4); continue analysis of plan objections (2.6); analysis of cramdown issues with regard to non-fire classes (2.2); calls with Ms. Green (.3) and Mr. Richardson (.2) regarding plan confirmation strategy.(58337603) | | | |
| 05/18/20 | Foley, Elizabeth P. | Finalize memo regarding AB 1054-related issues and "case resolution contingency process" ((0.6h); Finalize memo regarding AB 1054-related issues and "case resolution contingency process" and email to team with cover note (1.3h); Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (0.4h).(58329176) | 1,100.00 | 2.30 | 2,530.00 |
| 05/18/20 | Goodman, Eric R. | Review and analyze objections to plan confirmation (2.9); research and review case law in support of plan and trust agreement (2.2); review and respond to email from Trident regarding plan voting (.1); review secondary materials in support of plan and trust agreement (1.0); review chart prepared by Ms. Kates regarding plan confirmation objections (.8); telephone call with Ms. Lashko regarding objection to trust agreement and related matters (.5); telephone call with Mr. Skikos regarding objection to trust agreement and related matters (.5); participate in team call regarding plan confirmation issues (.4); telephone call with Ms. Riddle regarding trust agreement and related matters (.4).(58283808) | 800.00 | 8.80 | 7,040.00 |
| 05/18/20 | Green, Elizabeth A. | Review objection filed by USTE regarding exculpation clause.(58282600) | 690.00 | 0.60 | 414.00 |
| 05/18/20 | Green, Elizabeth A. | Review and analysis of objections filed to confirmation.(58282603) | 690.00 | 1.20 | 828.00 |
| 05/18/20 | Green, Elizabeth A. | Revise language related to 525a issues.(58282604) | 690.00 | 0.60 | 414.00 |
| 05/18/20 | Green, | Review and analysis of assignment of | 690.00 | 0.90 | 621.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 95

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | claims language and potential modification issues.(58282605) | | | |
| 05/18/20 | Grossman, Andrew M. | Review revisions to strategy memorandum on contingency process and further revise same (1.5).(58350767) | 850.00 | 1.50 | 1,275.00 |
| 05/18/20 | Julian, Robert | Outline confirmation briefing issues for Baker call(58309591) | 1,175.00 | 0.70 | 822.50 |
| 05/18/20 | Julian, Robert | Attend Baker internal call in confirmation briefing(58309592) | 1,175.00 | 0.40 | 470.00 |
| 05/18/20 | Julian, Robert | Prepare for confirmation hearing(58309593) | 1,175.00 | 2.20 | 2,585.00 |
| 05/18/20 | Julian, Robert | Telephone call with K. Orsini re assigned claims plan confirmation dispute(58309596) | 1,175.00 | 0.20 | 235.00 |
| 05/18/20 | Kates, Elyssa S. | Analysis of assumption issues in connection with the plan.(58305500) | 760.00 | 0.60 | 456.00 |
| 05/18/20 | Kates, Elyssa S. | Correspondence wits Ms. Morris, Mr. Julian and others regarding the response to the objection filed by former TCC member GER Hospitality.(58305501) | 760.00 | 0.10 | 76.00 |
| 05/18/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Richardson, Ms. Dumas, Ms. Morris, Mr. Rose, Mr. Esmont and others regarding the objections to plan confirmation.(58305502) | 760.00 | 0.60 | 456.00 |
| 05/18/20 | Kates, Elyssa S. | Call with Ms. Morris, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Goodman, Mr. Richardson, Ms. Dumas and others regarding the response to the plan objections.(58305507) | 760.00 | 0.40 | 304.00 |
| 05/18/20 | Kates, Elyssa S. | Analysis of plan objections and exhibit lists to facilitate the response to certain issues raised in the objections.(58305514) | 760.00 | 3.80 | 2,888.00 |
| 05/18/20 | Knudsen, Renee M. | Proofread and edit 45-page long memorandum on Chapter 11 plan and contingency plan for sale under Section 363.(58292743) | 460.00 | 2.60 | 1,196.00 |
| 05/18/20 | Layden, Andrew V. | Review issues regarding objections to confirmation filed by post-confirmation | 410.00 | 1.10 | 451.00 |

## Baker&Hostetler LLP

Case: 19-30088   Doc# 8246-2   Filed: 06/30/20   Entered: 06/30/20 09:38:01   Page 96 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 96

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | litigation targets on the basis that Plan cannot limit setoff, recoupment, or other defenses.(58318022) | | | |
| 05/18/20 | Morris, Kimberly S. | Team call re strategy for confirmation reply brief(58352148) | 895.00 | 0.60 | 537.00 |
| 05/18/20 | Morris, Kimberly S. | Review objections and strategize re confirmation reply brief(58352149) | 895.00 | 3.20 | 2,864.00 |
| 05/18/20 | Morris, Kimberly S. | Draft section of reply brief(58352153) | 895.00 | 1.20 | 1,074.00 |
| 05/18/20 | Richardson, David J. | Draft exhibits designation for confirmation hearing (0.80), communications re same (0.20)(58329183) | 685.00 | 1.00 | 685.00 |
| 05/18/20 | Richardson, David J. | Communications re stock dilution issues for plan confirmation reply (0.30), research documents re stock dilution issues (0.40), research case law re setoff rights post-petition re confirmation reply (1.40), research case law re defenses to assigned claims re confirmation reply (1.60), work on draft argument for confirmation reply re defenses (1.10), communications re GER issues for confirmation reply (0.40), review documents re GER reply issues (0.50)(58329185) | 685.00 | 5.70 | 3,904.50 |
| 05/18/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.2); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.9).(58282839) | 1,625.00 | 9.50 | 15,437.50 |
| 05/18/20 | Sagerman, Eric E. | Review multiple oppositions to plan confirmation (1.1); review order denying motion to designate votes (.1)(58341149) | 1,145.00 | 1.20 | 1,374.00 |
| 05/18/20 | Weible, Robert A. | Read brief for CPUC bankruptcy proceeding and respond to Mr. Bloom (.2); read | 830.00 | 1.70 | 1,411.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 97

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | securities plaintiff's objection to confirmation in preparation for call with Mr. Richardson (1.0); participate in call with Messrs. Julian, Rose andRichardson and Mses. Green, Attard and Morris regarding mediation issues (.5).(58287949) | | | |
| 05/19/20 | Attard, Lauren T. | Preparation for confirmation hearing (1.2).(58350871) | 600.00 | 0.30 | 180.00 |
| 05/19/20 | Attard, Lauren T. | Attend hearing regarding confirmation.(58350872) | 600.00 | 1.30 | 780.00 |
| 05/19/20 | Attard, Lauren T. | Telephone conference with John Lerher re PWC agreement (.2); Telephone conference with Mr. Rose re same (.2); research regarding objection to confirmation (1.5).(58350873) | 600.00 | 1.90 | 1,140.00 |
| 05/19/20 | Bator, Chris | Review and analysis of insurance-related issued identified in the TCC's objections to Debtors' Plan.(58306801) | 510.00 | 0.50 | 255.00 |
| 05/19/20 | Bloom, Jerry R. | Call with Ms. Dumas and Ms. Ferve regarding refund of contribution to wildfire fund to PG&E and funding by alternative owner .9; analysis of impact of SB 350 on refunds of Wildfire Fund contributions 1.0; discuss confirmation plan declaration with Mr. Richardson and review same .5(58337506) | 1,145.00 | 2.40 | 2,748.00 |
| 05/19/20 | Carolan, Christopher J. | Emails and call concerning letter of credit with Cravath.(58307646) | 875.00 | 0.10 | 87.50 |
| 05/19/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and review and analysis of SB 350; review of final memo.(58342866) | 1,255.00 | 3.10 | 3,890.50 |
| 05/19/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58342868) | 1,255.00 | 2.20 | 2,761.00 |

## Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 98

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/20 | Chairez, José L | Continued are review of TCC objection and motion issues as related to insurance coverage issues.(58308946) | 800.00 | 1.00 | 800.00 |
| 05/19/20 | Commins, Gregory J. | Review exhibits and witness lists submitted by third party contractors (.6 hour); confer with team re legal issues in connection with third parties objection to release issues (1 hour); review Order denying motion to designate votes (.2 hours),(58342975) | 890.00 | 1.80 | 1,602.00 |
| 05/19/20 | Commins, Gregory J. | Attend bankruptcy scheduling hearing.(58342978) | 890.00 | 1.30 | 1,157.00 |
| 05/19/20 | Dumas, Cecily A. | Analyze issues to be addressed in reply brief for Richardson(58308611) | 950.00 | 1.40 | 1,330.00 |
| 05/19/20 | Dumas, Cecily A. | Continued review of confirmation objections, release and exculpation provisions(58308616) | 950.00 | 1.70 | 1,615.00 |
| 05/19/20 | Dumas, Cecily A. | Review Gowins motion for appointment of examiner (.2); email Green re same (.1)(58308619) | 950.00 | 0.30 | 285.00 |
| 05/19/20 | Esmont, Joseph M. | Call with Mr. Rose regarding confirmation issues (.2); analysis of issues in preparation for confirmation hearing (2.8); analysis of issues for potential confirmation-related briefing (2.7)(58337607) | 600.00 | 5.70 | 3,420.00 |
| 05/19/20 | Foix, Danyll W. | Telephone conferences with consultants and internal team regarding strategy and preparation for objection to plan confirmation (1.5); review information regarding plan confirmation issues (.6).(58350994) | 760.00 | 2.10 | 1,596.00 |
| 05/19/20 | Goodman, Eric R. | Drafts emails to Ms. Green regarding trust agreement (.4); further review of case law in support of trust agreement (1.5); plan and prepare for May 19th hearing on plan confirmation issues (.6); attend May 19th hearing on plan confirmation issues (.5); team call regarding plan confirmation issues (.4).(58322741) | 800.00 | 3.40 | 2,720.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 99

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/20 | Green, Elizabeth A. | Attend and participate in hearing on plan confirmation.(58304987) | 690.00 | 1.40 | 966.00 |
| 05/19/20 | Green, Elizabeth A. | Review issues and concerns related to objections related to voting.(58304988) | 690.00 | 0.90 | 621.00 |
| 05/19/20 | Green, Elizabeth A. | Call with plan team regarding confirmation issues.(58304989) | 690.00 | 0.60 | 414.00 |
| 05/19/20 | Green, Elizabeth A. | Review and analysis regarding issues related to registration rights agreement.(58304990) | 690.00 | 0.90 | 621.00 |
| 05/19/20 | Green, Elizabeth A. | Review current voting analysis as of May 17.(58304993) | 690.00 | 0.20 | 138.00 |
| 05/19/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.5); initial review of related legislation, SB 350 (1.8).(58350916) | 850.00 | 2.30 | 1,955.00 |
| 05/19/20 | Julian, Robert | Analyze plan confirmation protocol and prepare for court hearing on the protocol(58309597) | 1,175.00 | 1.70 | 1,997.50 |
| 05/19/20 | Julian, Robert | Telephone call with T. Tskerides re plan confirmation protocol(58309600) | 1,175.00 | 0.20 | 235.00 |
| 05/19/20 | Julian, Robert | Draft procedures for resolving TCC plan objection on stock value in arbitration(58309601) | 1,175.00 | 0.80 | 940.00 |
| 05/19/20 | Julian, Robert | Telephone call with B. Williams re stock value in arbitration(58309602) | 1,175.00 | 0.20 | 235.00 |
| 05/19/20 | Julian, Robert | Telephone call with J. Bloom re stock value in arbitration(58309603) | 1,175.00 | 0.20 | 235.00 |
| 05/19/20 | Julian, Robert | Prepare plan confirmation arguments(58309604) | 1,175.00 | 1.30 | 1,527.50 |
| 05/19/20 | Julian, Robert | Attend Baker plan confirmation team call on division of labor and position development(58309607) | 1,175.00 | 0.50 | 587.50 |
| 05/19/20 | Julian, Robert | Review motion for examiner and circulate to | 1,175.00 | 0.50 | 587.50 |

**Baker & Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088  Doc# 8204  Filed: 06/30/20  Entered: 06/30/20 03:15:01  Page
100 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 100

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Baker team with comments(58309608) | | | |
| 05/19/20 | Kates, Elyssa S. | Analysis of issues raised in plan objections to facilitate preparation of response.(58305530) | 760.00 | 4.30 | 3,268.00 |
| 05/19/20 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding the order denying the motion to designate votes.(58305534) | 760.00 | 0.10 | 76.00 |
| 05/19/20 | Kates, Elyssa S. | Preparation of memo addressing confirmation objections.(58305554) | 760.00 | 1.90 | 1,444.00 |
| 05/19/20 | Khan, Ferve E. | Prepare for call with Ms. Dumas and Mr. Bloom concerning research project.(58298881) | 655.00 | 1.00 | 655.00 |
| 05/19/20 | Layden, Andrew V. | Continue research regarding confirmation objections by potential Fire Trust litigation targets regarding effect of discharge defenses to estate claims, and draft brief memo regarding same to David Richardson for incorporation into TCC Reply to objections.(58318034) | 410.00 | 4.90 | 2,009.00 |
| 05/19/20 | McCabe, Bridget S. | Analysis of objections to plan confirmation objections.(58351092) | 630.00 | 1.10 | 693.00 |
| 05/19/20 | Morris, Kimberly S. | Participate in bankruptcy court hearing(58352131) | 895.00 | 1.20 | 1,074.00 |
| 05/19/20 | Morris, Kimberly S. | Strategize with team re confirmation hearing witnesses(58352138) | 895.00 | 0.70 | 626.50 |
| 05/19/20 | Morris, Kimberly S. | Draft section of reply brief(58352140) | 895.00 | 2.30 | 2,058.50 |
| 05/19/20 | Morris, Kimberly S. | Confer with Stoneturn re drafts sections of reply brief(58352141) | 895.00 | 0.60 | 537.00 |
| 05/19/20 | Richardson, David J. | Research case law re discharge of defenses and counterclaims (1.60), draft argument for reply brief in discharge of defenses and counterclaims (0.90), research TCC documents re evidence and facts for response to Scarpulla plan objection (1.80), draft argument re Scarpulla | 685.00 | 6.80 | 4,658.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 101

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC positions for reply brief (1.00), communications re valuation facts and evidence for response to GER objection on valuation (0.40), research documents for support for GER objection reply (0.50), draft argument for reply brief for response to GER valuation (0.60),(58329188) | | | |
| 05/19/20 | Richardson, David J. | Participate in Bankruptcy Court status conference on plan confirmation(58329189) | 685.00 | 1.70 | 1,164.50 |
| 05/19/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.2); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.8).(58306599) | 1,625.00 | 10.50 | 17,062.50 |
| 05/19/20 | Rose, Jorian L. | Review motion for the appointment of an Examiner filed by Mr. and Ms. Kane.(58306158) | 1,010.00 | 1.10 | 1,111.00 |
| 05/19/20 | Sagerman, Eric E. | Attend weekly internal call in preparation of confirmation hearing(58341154) | 1,145.00 | 0.60 | 687.00 |
| 05/19/20 | Weible, Robert A. | Read report on California legislative's introduction of Plan B (.2); telephone conference with Ms. Gechman regarding HSR analysis and next steps (.3)(58308097) | 830.00 | 0.50 | 415.00 |
| 05/20/20 | Attard, Lauren T. | Telephone conference with Mr. Richardson re declaration (.2); edits to the same (.4); research regarding confirmation reply (1.4).(58349842) | 600.00 | 2.00 | 1,200.00 |
| 05/20/20 | Bator, Chris | Analysis of the TCC's draft Reply Brief to | 510.00 | 0.40 | 204.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:45:01    Page
102 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 102

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Certain Objections to Confirmation of Debtors' Plan.(58311274) | | | |
| 05/20/20 | Bator, Chris | Telephone conference with J. Chairez regarding the TCC's Objections to the Debtors' Plan and status of the TCC's Reply to Certain Objections.(58311275) | 510.00 | 0.20 | 102.00 |
| 05/20/20 | Blanchard, Jason I. | Analyze issues related to the motion by fire victims for appointment of an examiner to investigate voting issues for the purpose of advising the TCC on the same.(58311000) | 650.00 | 2.10 | 1,365.00 |
| 05/20/20 | Blanchard, Jason I. | Draft analysis of motion by fire victims for appointment of an examiner to investigate voting issues for the purpose of advising the TCC on the same.(58311002) | 650.00 | 0.90 | 585.00 |
| 05/20/20 | Blanchard, Jason I. | Conduct research in connection to analyzing motion by fire victims for appointment of an examiner to investigate voting issues.(58311003) | 650.00 | 2.30 | 1,495.00 |
| 05/20/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose to discuss analysis of motion by fire victims for appointment of an examiner to investigate voting issues.(58311012) | 650.00 | 0.20 | 130.00 |
| 05/20/20 | Casey, Lee A. | Confer with Andrew Grossman and David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58342862) | 1,255.00 | 0.60 | 753.00 |
| 05/20/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and relate d issues.(58342863) | 1,255.00 | 1.90 | 2,384.50 |
| 05/20/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process; continue review and analysis of SB 350 and related issues.(58342864) | 1,255.00 | 3.40 | 4,267.00 |
| 05/20/20 | Commins, Gregory J. | Review TCC reply in response to objections to plan confirmation (.4 hours); review additional third party exhibits, witnesses and | 890.00 | 0.80 | 712.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8207-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
103 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 103

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | joinder statements (.4 hours).(58342982) | | | |
| 05/20/20 | Dumas, Cecily A. | Tel conference Warden re plan process and assumed contracts (.2); tel conference Grassgreen re voting and confirmation issues (.5)(58309722) | 950.00 | 0.70 | 665.00 |
| 05/20/20 | Dumas, Cecily A. | Review lengthy contingency process motion prepared by Rivkin team and cases cited therein(58309724) | 950.00 | 3.10 | 2,945.00 |
| 05/20/20 | Esmont, Joseph M. | Review and prepare comments on confirmation brief (2.3); analysis of issues related to cramdown of non-fire classes (3.1)(58350495) | 600.00 | 5.40 | 3,240.00 |
| 05/20/20 | Goodman, Eric R. | Further review of objections to plan confirmation (1.2); research and review case law in support of trust agreement and plan confirmation (3.3); telephone calls with Mr. Skikos regarding registration rights agreement (.1)(.1).(58322744) | 800.00 | 4.70 | 3,760.00 |
| 05/20/20 | Green, Elizabeth A. | Review outline of responses to confirmation objections.(58310576) | 690.00 | 1.10 | 759.00 |
| 05/20/20 | Green, Elizabeth A. | Review and analysis of examiner motion.(58310578) | 690.00 | 0.60 | 414.00 |
| 05/20/20 | Grossman, Andrew M. | Confer with Messrs. Rivkin and Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); draft introduction/summary for strategy memorandum on same (.4); draft outline for analysis of SB 350 and related issues (.5); begin research for analysis (.8)(58351114) | 850.00 | 2.30 | 1,955.00 |
| 05/20/20 | Julian, Robert | Comment on debtors status conference statement(58331548) | 1,175.00 | 0.30 | 352.50 |
| 05/20/20 | Julian, Robert | Revise confirmation reply brief(58331551) | 1,175.00 | 1.20 | 1,410.00 |
| 05/20/20 | Kates, Elyssa S. | Preparation of analysis of objection issues.(58315981) | 760.00 | 5.10 | 3,876.00 |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. | 760.00 | 0.20 | 152.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 104

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Julian, Ms. Green, Ms. Morris, Ms. Attard, Mr. Esmont, Mr. Rose, Mr. Julian and others regarding plan objection issues.(58315982) | | | |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, Mr. Esmont, Ms. Dumas, Ms. Morris, Mr. Richardson, Ms. Attard and others regarding the motion to appoint an examiner.(58315985) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | Khan, Ferve E. | Review memorandum concerning contingencies(58309906) | 655.00 | 0.20 | 131.00 |
| 05/20/20 | Layden, Andrew V. | Review and revise TCC Reply to Confirmation Objections on potential Fire Trust litigation targets regarding effect of discharge defenses to estate claims and other related matters.(58318041) | 410.00 | 0.90 | 369.00 |
| 05/20/20 | Morris, Kimberly S. | Call with plaintiff lawyers re confirmation strategy(58352117) | 895.00 | 0.70 | 626.50 |
| 05/20/20 | Morris, Kimberly S. | Draft response to confirmation filings(58352129) | 895.00 | 2.10 | 1,879.50 |
| 05/20/20 | Morris, Kimberly S. | Attend to voting issues(58352130) | 895.00 | 0.50 | 447.50 |
| 05/20/20 | Richardson, David J. | Communications re security plaintiff issues for reply brief (0.30), research case law re exculpation issues for reply brief (1.00), communications re exculpation issues for reply brief (0.20), draft exculpation section of reply brief (0.80), research documents for evidentiary support for valuation arguments in reply brief (1.10), revise valuation argument in reply brief (0.40), communications re issues for valuation argument (0.40), research case law on indemnity discharge in chapter 11 plans (1.30), revise brief re indemnity discharge (0.40), review and revise draft reply brief (1.10)(58329192) | 685.00 | 7.00 | 4,795.00 |
| 05/20/20 | Richardson, David J. | Communications re evidentiary and procedural issues for witnesses and exhibits at confirmation hearing (0.40), draft | 685.00 | 1.20 | 822.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 105

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | designation of witnesses and exhibits (0.80)(58329193) | | | |
| 05/20/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.9); Confer with Andrew Grossman and Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.5); Confer with Cecily Dumas and Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.8); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (5.9).(58310875) | 1,625.00 | 10.70 | 17,387.50 |
| 05/20/20 | Rose, Jorian L. | Review and revise research summary for Examiner motion standards.(58310584) | 1,010.00 | 1.20 | 1,212.00 |
| 05/20/20 | Rose, Jorian L. | Telephone conferences with Mr. Blanchard regarding research for Examiner motion.(58310585) | 1,010.00 | 0.40 | 404.00 |
| 05/20/20 | Rose, Jorian L. | Review decision from Court regarding voting designation motion.(58310588) | 1,010.00 | 0.40 | 404.00 |
| 05/20/20 | Sagerman, Eric E. | Communications with Julian regarding trust assets(58341162) | 1,145.00 | 0.40 | 458.00 |
| 05/21/20 | Attard, Lauren T. | Preparation for confirmation hearing(58349165) | 600.00 | 1.30 | 780.00 |
| 05/21/20 | Carolan, Christopher J. | Review comments from debtors'/shareholder counsel on LC; emails with Brown Rudnick concerning L/C; emails with A. Grawbowski-Shaikh concerning exit financing; emails with Lincoln concerning exit financing.(58332074) | 875.00 | 2.00 | 1,750.00 |
| 05/21/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency | 1,255.00 | 2.70 | 3,388.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 106

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | process, impact of AB 1054 and review of SB 350 issues.(58342852) | | | |
| 05/21/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58342853) | 1,255.00 | 1.50 | 1,882.50 |
| 05/21/20 | Commins, Gregory J. | Review exhibits and witness lists submitted by third party contractors (.5 hour).(58342988) | 890.00 | 0.50 | 445.00 |
| 05/21/20 | Dumas, Cecily A. | Review and revise reply confirmation brief(58342698) | 950.00 | 0.70 | 665.00 |
| 05/21/20 | Esmont, Joseph M. | Review confirmation objections chart and review key objections (2.3); review and analyze Adventist objection (1.4).(58351038) | 600.00 | 3.70 | 2,220.00 |
| 05/21/20 | Esmont, Joseph M. | Analysis of strategic options in confirmation.(58351039) | 600.00 | 2.40 | 1,440.00 |
| 05/21/20 | Foley, Elizabeth P. | Review SB350 and research possible constitutional issues related thereto (2.1h); Review memo analyzing selected issues relating to contingency process in PGE bankruptcy (1.6h); Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1h).(58329180) | 1,100.00 | 4.80 | 5,280.00 |
| 05/21/20 | Goodman, Eric R. | Review and analyze Trust Agreement and CRP (1.2); draft and edit rider for Trust Agreement (2.9); draft email to Ms. Green regarding rider to Trust Agreement (.1); telephone call with Mr. Weible regarding registration rights agreement (.6); telephone call with Mr. Skikos regarding registration rights agreement (.3); further revisions to rider to Trust Agreement (1.5); review May 15th hearing transcript (.3); draft email to Ms. Lashko regarding rider to Trust Agreement (.4).(58322745) | 800.00 | 7.30 | 5,840.00 |
| 05/21/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Baghdadi regarding estimation | 690.00 | 0.50 | 345.00 |

**Baker&Hostetler LLP**

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 107

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues.(58316698) | | | |
| 05/21/20 | Green, Elizabeth A. | Review issues related to Donato order and estimation issues for plan.(58316699) | 690.00 | 0.90 | 621.00 |
| 05/21/20 | Green, Elizabeth A. | Research regarding issue related to Butte settlement claims.(58316701) | 690.00 | 1.30 | 897.00 |
| 05/21/20 | Green, Elizabeth A. | Review exculpation language related to agents of committee members.(58316702) | 690.00 | 0.80 | 552.00 |
| 05/21/20 | Green, Elizabeth A. | Review issues related to plan treatment and trust agreement.(58316703) | 690.00 | 0.90 | 621.00 |
| 05/21/20 | Kates, Elyssa S. | Preparation of memo to facilitate preparation for confirmation hearing.(58321287) | 760.00 | 1.30 | 988.00 |
| 05/21/20 | Kates, Elyssa S. | Analysis of issues relating to the motion to appoint an examiner.(58321293) | 760.00 | 1.10 | 836.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the motion to appoint an examiner.(58321294) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | Kates, Elyssa S. | Analysis of plan related issues to facilitate preparation for the confirmation hearing.(58321295) | 760.00 | 0.80 | 608.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding plan issues.(58321299) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | Khan, Ferve E. | Review memorandum concerning contingency planning in Chapter 11 case.(58315717) | 655.00 | 4.80 | 3,144.00 |
| 05/21/20 | McCabe, Bridget S. | Review TCC's response to plan objections in connection with plan confirmation.(58352170) | 630.00 | 0.60 | 378.00 |
| 05/21/20 | Morris, Kimberly S. | Call with PGE re witness examination in plan confirmation hearings(58352113) | 895.00 | 0.40 | 358.00 |
| 05/21/20 | Morris, Kimberly S. | Meet and confer Call with all confirmation hearing participants re hearings(58352114) | 895.00 | 1.00 | 895.00 |
| 05/21/20 | Richardson, | Review exhibit lists for plan confirmation | 685.00 | 2.70 | 1,849.50 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 108

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | David J. | hearing (0.50), work on draft objection to GER exhibits list (1.70), communications re same (0.20), communications re trial procedures re inadmissible exhibits (0.30)(58329195) | | | |
| 05/21/20 | Richardson, David J. | Review confirmation objections re additional issues for reply brief (0.70), research case law on Section 877.6 issues (0.50), draft Section 877.6 section for brief (0.40), research additional case law on exculpation issues (0.70), communications re same (0.20), revise argument on exculpation (0.40), communications re factual issues for revision to brief (0.30), review and revise reply brief (0.80)(58329196) | 685.00 | 4.00 | 2,740.00 |
| 05/21/20 | Richardson, David J. | Conference call with debtors' counsel re procedures for examinations at confirmation trial (0.50), communications re issues for examinations at confirmation trial (0.30), conference call with all counsel re procedures for examinations at confirmation trial (0.50)(58329197) | 685.00 | 1.30 | 890.50 |
| 05/21/20 | Richardson, David J. | Communications re Adventist and AT&T objection issues.(58329200) | 685.00 | 0.20 | 137.00 |
| 05/21/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.5); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (5.6).(58317721) | 1,625.00 | 8.20 | 13,325.00 |
| 05/22/20 | Attard, Lauren T. | Review objections to confirmation (1.4); emails regarding tax issues (.4).(58348304) | 600.00 | 1.80 | 1,080.00 |
| 05/22/20 | Attard, Lauren T. | Review voting documents and emails regarding the same.(58348307) | 600.00 | 1.30 | 780.00 |
| 05/22/20 | Carolan, Christopher J. | Continue review and revision to letter of credit and identify issues on Tax Benefit | 875.00 | 1.30 | 1,137.50 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Payment Agreement; calls with J. Rose; emails with Brown Rudnick.(58332081) | | | |
| 05/22/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58342850) | 1,255.00 | 1.90 | 2,384.50 |
| 05/22/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054 and review of SB 350 issues.(58342851) | 1,255.00 | 3.60 | 4,518.00 |
| 05/22/20 | Commins, Gregory J. | Review reply briefs and declarations submitted by parties re plan confirmation (1 hour).(58342990) | 890.00 | 1.00 | 890.00 |
| 05/22/20 | Commins, Gregory J. | Attend bankruptcy hearing to prepare for confirmation hearing in connection with objections (1.5 hours).(58342994) | 890.00 | 1.50 | 1,335.00 |
| 05/22/20 | Dumas, Cecily A. | Review Khan comments on analysis of 363 sale process and email Khan re same (.4); conference call(s) Rivkin, Khan, Bloom re contingency process, SB 350 (2.1); tel conference Bloom re contingency process issues (.8)(58342704) | 950.00 | 3.30 | 3,135.00 |
| 05/22/20 | Dumas, Cecily A. | Review amended plan, Declarations of Wells, Ziman, Boken, Pullo in support of confirmation(58342705) | 950.00 | 4.10 | 3,895.00 |
| 05/22/20 | Dumas, Cecily A. | Review PrimeClerk's voting declaration(58342706) | 950.00 | 0.30 | 285.00 |
| 05/22/20 | Esmont, Joseph M. | Review filings and court orders related to confirmation (2.5) and analyze strategy regarding the same (2.3); analysis of examiner motion issues (1.2); review and respond to declaration regarding the vote (2.0)(58351257) | 600.00 | 8.00 | 4,800.00 |
| 05/22/20 | Goodman, Eric R. | Edit and revise rider to Trust Agreement (1.2); draft email to Brown Rudnick regarding rider to Trust Agreement (.1); telephone call with Mr. Skikos regarding | 800.00 | 3.20 | 2,560.00 |

## Baker&Hostetler LLP

Case: 19-30088  Doc# 8077-4  Filed: 06/30/20  Entered: 06/30/20 09:15:01  Page 110 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 110

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | rider to Trust Agreement (.1); plan and prepare for May 22nd hearing before the Bankruptcy Court on plan confirmation schedule (.3); attending May 22nd hearing before the Bankruptcy Court on plan confirmation schedule (1.5).(58323175) | | | |
| 05/22/20 | Green, Elizabeth A. | Attend hearing with Judge related to confirmation.(58325940) | 690.00 | 1.60 | 1,104.00 |
| 05/22/20 | Green, Elizabeth A. | Telephone conference with Frank Petri and Khaldoun Baghdadi regarding issues related to confirmation hearing.(58325941) | 690.00 | 0.50 | 345.00 |
| 05/22/20 | Green, Elizabeth A. | Review redline of assigned claims and compare redline.(58325942) | 690.00 | 0.90 | 621.00 |
| 05/22/20 | Green, Elizabeth A. | Review status of mediation items and prepare email to Judge Newsome.(58325944) | 690.00 | 0.60 | 414.00 |
| 05/22/20 | Green, Elizabeth A. | Review and revise responsive brief related to objections to confirmation.(58325945) | 690.00 | 1.10 | 759.00 |
| 05/22/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding memo in responses to confirmation objections.(58325946) | 690.00 | 0.70 | 483.00 |
| 05/22/20 | Green, Elizabeth A. | Review and revise language in Scarpulla objection.(58325948) | 690.00 | 0.70 | 483.00 |
| 05/22/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); review and revise draft memorandum on SB 350 prepared by Ms. Lorence (.7)(58351347) | 850.00 | 1.10 | 935.00 |
| 05/22/20 | Julian, Robert | Review and revise TCC confirmation reply brief as requested by TCC comments(58331564) | 1,175.00 | 1.40 | 1,645.00 |
| 05/22/20 | Julian, Robert | Telephone call with K. Morris and D. Richardson re reply brief changes and outlining positions for today's confirmation status conference(58331565) | 1,175.00 | 0.50 | 587.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8074    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
111 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 111

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Julian, Robert | Prepare for status conference on plan confirmation(58331566) | 1,175.00 | 1.80 | 2,115.00 |
| 05/22/20 | Julian, Robert | Attend confirmation status conference(58331567) | 1,175.00 | 2.30 | 2,702.50 |
| 05/22/20 | Julian, Robert | Revise reply confirmation brief(58331568) | 1,175.00 | 1.70 | 1,997.50 |
| 05/22/20 | Kates, Elyssa S. | Analysis of issues relating to confirmation to facilitate confirmation hearing preparation.(58322869) | 760.00 | 2.40 | 1,824.00 |
| 05/22/20 | Khan, Ferve E. | Complete review of memorandum concerning contingencies(58321639) | 655.00 | 2.60 | 1,703.00 |
| 05/22/20 | Khan, Ferve E. | Prepare email to Ms. Dumas concerning review of memorandum concerning contingencies(58321641) | 655.00 | 1.10 | 720.50 |
| 05/22/20 | Morris, Kimberly S. | Multiple calls with Stoneturn re voting data(58352094) | 895.00 | 0.90 | 805.50 |
| 05/22/20 | Morris, Kimberly S. | Review information submitted by Prime Clerk re voting data(58352095) | 895.00 | 0.70 | 626.50 |
| 05/22/20 | Morris, Kimberly S. | Analyze solicitation information(58352096) | 895.00 | 0.50 | 447.50 |
| 05/22/20 | Morris, Kimberly S. | Review and response to questions from client re solicitation information(58352097) | 895.00 | 0.30 | 268.50 |
| 05/22/20 | Morris, Kimberly S. | Strategize re follow up on voting data request(58352098) | 895.00 | 0.40 | 358.00 |
| 05/22/20 | Richardson, David J. | Review pleadings on vote count(58329201) | 685.00 | 0.20 | 137.00 |
| 05/22/20 | Richardson, David J. | Review debtor revisions to Tax Payments documents (0.30), communications re revisions to same (0.40)(58329202) | 685.00 | 0.70 | 479.50 |
| 05/22/20 | Richardson, David J. | Conference call re GER objection issues (0.40), communications re same (0.20)(58329204) | 685.00 | 0.60 | 411.00 |
| 05/22/20 | Richardson, David J. | Communications re GER objection (0.30), research case law re additional support for | 685.00 | 5.70 | 3,904.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 112

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | reply brief arguments (0.80), revise GER evidentiary objection (0.50), communications re issues for revisions to Reply Brief (0.40), revise notice of designations re exhibits and attorneys (0.80), work on revisions to Reply Brief (1.00), communications re further reply issues (0.30), research case law re privileged issues for GER objection (0.70), review and revise pleadings for filing (0.90)(58329206) | | | |
| 05/22/20 | Richardson, David J. | Bankruptcy Court hearing on plan confirmation issues(58329207) | 685.00 | 1.70 | 1,164.50 |
| 05/22/20 | Rivkin, David B. | Confer with Jerry Bloom, Cecily Dumas, and Ferve Khan regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.4); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.9); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.7).(58328362) | 1,625.00 | 8.40 | 13,650.00 |
| 05/22/20 | Rose, Jorian L. | Review confirmation reply filed by PG&E.(58326734) | 1,010.00 | 1.60 | 1,616.00 |
| 05/22/20 | Rose, Jorian L. | Review and revise confirmation reply sections.(58326737) | 1,010.00 | 1.40 | 1,414.00 |
| 05/22/20 | Rose, Jorian L. | Review voting certification and vote affidavit.(58326740) | 1,010.00 | 0.70 | 707.00 |
| 05/22/20 | Rose, Jorian L. | Review analysis from Lincoln regarding plan stock calculation.(58326742) | 1,010.00 | 1.50 | 1,515.00 |
| 05/22/20 | Sagerman, Eric E. | Review materials in connection with Plan confirmation including ballot tabulation and parties opposing briefs(58341169) | 1,145.00 | 0.90 | 1,030.50 |
| 05/22/20 | Weible, Robert A. | Review Lincoln primer on securitization's impact on net income | 830.00 | 0.20 | 166.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8707-4   Filed: 08/30/20   Entered: 08/30/20 09:15:01   Page
113 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:    06/22/20
Invoice Number:    50776349
Matter Number:    114959.000001
Page 113

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | calculations.(58331373) | | | |
| 05/23/20 | Carolan, Christopher J. | Conference call with B. Kelly to review and discuss letter of credit and other issues related to tax benefit agreement; follow up with J. Rose; review Brown Rudnick comments to L/C and circulate to J. Rose.(58332086) | 875.00 | 3.20 | 2,800.00 |
| 05/23/20 | Dow, Dustin M. | Analyze extent to which Wells Declaration filed by debtors affects rights assignment under RSA with respect to directors' and officers' coverage.(58338959) | 365.00 | 1.30 | 474.50 |
| 05/23/20 | Dumas, Cecily A. | Review plan objections filed by numerous parties and summary chart of nature of objections re reply memo(58378109) | 950.00 | 6.90 | 6,555.00 |
| 05/23/20 | Goodman, Eric R. | Plan and prepare for conference call with Brown Rudnick regarding CRP and Trust Agreement (.3); conference call with Brown Rudnick regarding CRP and Trust Agreement (1.0).(58323182) | 800.00 | 1.30 | 1,040.00 |
| 05/23/20 | Green, Elizabeth A. | Review and analysis of consent rights over the documents.(58325887) | 690.00 | 1.20 | 828.00 |
| 05/23/20 | Morris, Kimberly S. | Review debtor declarations and new plan briefing(58352079) | 895.00 | 2.40 | 2,148.00 |
| 05/23/20 | Morris, Kimberly S. | Internal correspondence re debtor declarations and new plan briefing(58352080) | 895.00 | 0.30 | 268.50 |
| 05/23/20 | Morris, Kimberly S. | Correspondence with PGE re voting data(58352082) | 895.00 | 0.20 | 179.00 |
| 05/23/20 | Richardson, David J. | Review revised chapter 11 plan (0.60), review declarations filed by Debtors in support of confirmation and attached exhibits (1.10), communications re attached exhibits (0.10), review reply briefs filed by creditors (0.30), review exhibit and witness lists (0.40)(58329208) | 685.00 | 2.50 | 1,712.50 |
| 05/23/20 | Richardson, David J. | Communications re Tax Agreement supporting documents and judgments | 685.00 | 0.60 | 411.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8271-4   Filed: 06/30/20   Entered: 06/30/20 05:15:01   Page
114 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 114

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.40), review further revisions (0.10), communications re same (0.10)(58329209) | | | |
| 05/23/20 | Rivkin, David B. | Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.3); Attention regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.1).(58328359) | 1,625.00 | 2.40 | 3,900.00 |
| 05/23/20 | Rose, Jorian L. | Review replies regarding confirmation.(58326916) | 1,010.00 | 1.40 | 1,414.00 |
| 05/23/20 | Rose, Jorian L. | Review declarations from PG&E for confirmation.(58326917) | 1,010.00 | 0.70 | 707.00 |
| 05/24/20 | Carolan, Christopher J. | Calls with J. Rose; further revisions to L/C and Tax Benefit Agreement.(58332088) | 875.00 | 1.20 | 1,050.00 |
| 05/24/20 | Julian, Robert | Prepare for May 26 Status conference on confirmation(58331571) | 1,175.00 | 1.30 | 1,527.50 |
| 05/24/20 | Kates, Elyssa S. | Preparation of analysis of issues raised in objections to limited portions of the plan to facilitate preparation for the confirmation hearing.(58323455) | 760.00 | 10.70 | 8,132.00 |
| 05/24/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom and Mr. Rivkin regarding CPUC filings in the bankruptcy cases.(58323457) | 760.00 | 0.20 | 152.00 |
| 05/24/20 | Morris, Kimberly S. | Review debtor response to plan objections and strategize re same(58352084) | 895.00 | 2.30 | 2,058.50 |
| 05/24/20 | Richardson, David J. | Review second plan supplement and exhibits filed by debtor (0.40), exchange emails re same (0.20)(58329211) | 685.00 | 0.60 | 411.00 |
| 05/24/20 | Richardson, David J. | Review additional filings re exhibits and attorneys for trial (0.60), organize exhibits, pleadings and files for trial (0.80), communications re TCC exhibits (0.40), communications with Debtors re GER exhibits (0.30), communications with McKinsey counsel re designation and emails re exhibits (0.20)(58329212) | 685.00 | 2.30 | 1,575.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page
115 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 115

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/24/20 | Richardson, David J. | Communications re revisions to Tax Benefit agreement documents(58329215) | 685.00 | 0.40 | 274.00 |
| 05/24/20 | Rivkin, David B. | Confer with Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Attention regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.9).(58328358) | 1,625.00 | 4.00 | 6,500.00 |
| 05/25/20 | Attard, Lauren T. | Read pleadings in preparation for cross of witnesses.(58347674) | 600.00 | 1.50 | 900.00 |
| 05/25/20 | Carolan, Christopher J. | Emails from Lincoln concerning exit financing documents and LC.(58332090) | 875.00 | 0.40 | 350.00 |
| 05/25/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58342847) | 1,255.00 | 0.30 | 376.50 |
| 05/25/20 | Goodman, Eric R. | Review revised Claims Resolution Procedures from Brown Rudnick (.7); conference call with Brown Rudnick to discuss revised Claims Resolution Procedures (.2).(58360890) | 800.00 | 0.90 | 720.00 |
| 05/25/20 | Green, Elizabeth A. | Review declarations in preparation for confirmation hearing.(58325859) | 690.00 | 1.20 | 828.00 |
| 05/25/20 | Green, Elizabeth A. | Review responses to TCC objection.(58338228) | 690.00 | 0.60 | 414.00 |
| 05/25/20 | Green, Elizabeth A. | Analysis of issues related to Adventist objections.(58338230) | 690.00 | 0.90 | 621.00 |
| 05/25/20 | Green, Elizabeth A. | Review proposed language changes to trust.(58338231) | 690.00 | 1.20 | 828.00 |
| 05/25/20 | Green, Elizabeth A. | Review cross exam issues for conference hearing.(58338232) | 690.00 | 0.90 | 621.00 |
| 05/25/20 | Julian, Robert | Prepare for confirmation hearing(58341603) | 1,175.00 | 1.20 | 1,410.00 |
| 05/25/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Green, | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 116

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Mr. Rose, Ms. Morris and Ms. Attard regarding exit financing issues.(58329145) | | | |
| 05/25/20 | Morris, Kimberly S. | Correspondence with trustee counsel re voting issues(58352087) | 895.00 | 0.20 | 179.00 |
| 05/25/20 | Morris, Kimberly S. | Correspondence with Stoneturn re voting issues and review PGE data re same(58352088) | 895.00 | 1.20 | 1,074.00 |
| 05/25/20 | Morris, Kimberly S. | Strategize re cross-examination issues for plan confirmation hearing(58352089) | 895.00 | 0.50 | 447.50 |
| 05/25/20 | Morris, Kimberly S. | Review declarations in preparation for plan confirmation hearing(58352090) | 895.00 | 0.40 | 358.00 |
| 05/25/20 | Richardson, David J. | Review additional exhibits, fee letters and budget re issues for trial(58375841) | 685.00 | 0.70 | 479.50 |
| 05/25/20 | Richardson, David J. | Analyze declarations and exhibits for cross-examination questions (0.80), review scheduling order on cross-examinations (0.20), communications re cross-examination issues (0.30)(58375845) | 685.00 | 1.30 | 890.50 |
| 05/25/20 | Rivkin, David B. | Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Confer with Lee Casey regarding AB 1054 related issues and "case resolution contingency process" and related issues (.3); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (4.2).(58328356) | 1,625.00 | 5.20 | 8,450.00 |
| 05/26/20 | Attard, Lauren T. | Attend confirmation hearing.(58382694) | 600.00 | 0.80 | 480.00 |
| 05/26/20 | Attard, Lauren T. | Attend mediation with parties regarding confirmation objection (.8); telephone confirmation re the same with Mr. Rose (.3); draft mediation term sheet (1.3); revisions regarding the same (.6); draft notice regarding registration rights (1.6); draft notice regarding mediation (1.3); review confirmation documents including proposed | 600.00 | 7.90 | 4,740.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
117 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 117

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | order (1.4); telephone conferences regarding strategy on confirmation hearing with Mr. Richardson (.3); telephone conference with Mr. Julian and Ms. Morris re the same (.3).(58382695) | | | |
| 05/26/20 | Carolan, Christopher J. | Emails with Lincoln concerning exit.(58363643) | 875.00 | 0.30 | 262.50 |
| 05/26/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58377967) | 1,255.00 | 2.00 | 2,510.00 |
| 05/26/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350 .(58377969) | 1,255.00 | 3.80 | 4,769.00 |
| 05/26/20 | Commins, Gregory J. | Attend portion of hearing re confirmation trial (.5 hour).(58384798) | 890.00 | 0.50 | 445.00 |
| 05/26/20 | Dumas, Cecily A. | Review plan supplement re commitment letters (1.1); email Kates re commitment letter for Temporary Opco Debt for bridge to securitization (.2)(58343260) | 950.00 | 1.30 | 1,235.00 |
| 05/26/20 | Dumas, Cecily A. | Review order on trust provisions on judicial review and insurance offset(58343261) | 950.00 | 0.50 | 475.00 |
| 05/26/20 | Esmont, Joseph M. | Review and analyze Adventist decision from Judge Montali (1.2); review and analyze filings related to confirmation (2.3); strategic planning regarding examiner motion (1.6).(58390192) | 600.00 | 5.10 | 3,060.00 |
| 05/26/20 | Foix, Danyll W. | Review and prepare consultant and other information regarding plan confirmation issues and assigned claims diligence (.7); telephone conferences with consultants and internal team regarding strategy and preparation for objection to plan confirmation (1.1); review claims and information regarding plan confirmation issues and assigned claims diligence (.9); prepare and consider emails, drafts, and | 760.00 | 5.30 | 4,028.00 |

**Baker & Hostetler** LLP

Case: 19-30088   Doc# 8074   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
118 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 118

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | information regarding plan confirmation issues and assigned claims diligence (1.2); research regarding requests for insurance information relevant to assigned claims diligence (.9); review emails with TCC constituents regarding plan confirmation and assigned claims (.5).(58384242) | | | |
| 05/26/20 | Foley, Elizabeth P. | Confer with D Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58376431) | 1,100.00 | 0.40 | 440.00 |
| 05/26/20 | Goodman, Eric R. | Review and analyze sur-reply in opposition to Trust Agreement (.6); draft and edit draft sur-reply in support of Trust Agreement (2.3); telephone call with Mr. Skikos regarding trust agreement and related matters (.2); telephone call with Mr. Morris regarding trust agreement and related matters (.3); telephone call with Mr. Julian regarding trust agreement and related matters (.1); conference call with Mr. MacConaghy regarding sur-reply in support of Trust Agreement (.6); review revised trust agreement and CRP (1.4); plan and prepare for Court hearing on plan confirmation schedule (.2); attend court hearing on plan confirmation schedule and related matters (.8); conference call with Brown Rudnick and Mr. MacConaghy regarding revised trust agreement and CRP (.6).(58360893) | 800.00 | 7.10 | 5,680.00 |
| 05/26/20 | Green, Elizabeth A. | Attend hearing regarding confirmation.(58338218) | 690.00 | 1.10 | 759.00 |
| 05/26/20 | Green, Elizabeth A. | Telephone conference with Dave Molton related to Butte claims.(58338220) | 690.00 | 0.50 | 345.00 |
| 05/26/20 | Green, Elizabeth A. | Review plan Butte claims.(58338221) | 690.00 | 0.80 | 552.00 |
| 05/26/20 | Green, Elizabeth A. | Review and analysis of cross examination of witness for confirmation.(58338222) | 690.00 | 1.30 | 897.00 |
| 05/26/20 | Green, Elizabeth A. | Review and analysis issues regarding Abrams witnesses.(58338223) | 690.00 | 0.90 | 621.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
119 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 119

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/20 | Green, Elizabeth A. | Review voting issues regarding prime clerk.(58338224) | 690.00 | 0.60 | 414.00 |
| 05/26/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); prepare for and participate in call with Mr. Raile regarding research on Section 363 issues and inverse condemnation contingencies (.5); draft research outline for further research on § 363(f) issues (.5).(58390584) | 850.00 | 1.20 | 1,020.00 |
| 05/26/20 | Julian, Robert | Prepare arguments for May 26 status conference on witnesses, and procedures(58341593) | 1,175.00 | 1.30 | 1,527.50 |
| 05/26/20 | Julian, Robert | Outline questions for cross of debtor witnesses at confirmation hearing(58341594) | 1,175.00 | 1.40 | 1,645.00 |
| 05/26/20 | Julian, Robert | Telephone call with E. Goodman re Adventist issues(58341596) | 1,175.00 | 0.40 | 470.00 |
| 05/26/20 | Julian, Robert | Prepare for status conference on plan confirmation(58341599) | 1,175.00 | 0.80 | 940.00 |
| 05/26/20 | Julian, Robert | Attend confirmation status conference(58341600) | 1,175.00 | 1.20 | 1,410.00 |
| 05/26/20 | Julian, Robert | Analyze and revise TCC notice of lack of consent to equity financing documents(58341601) | 1,175.00 | 0.80 | 940.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding exit financing issues.(58337535) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding the fire victims trust.(58337542) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Khan, Ferve E. | Research CPUC comment incorporation in previous bankruptcy(58337869) | 655.00 | 0.20 | 131.00 |
| 05/26/20 | McCabe, Bridget S. | Participate in plan confirmation hearing for analysis and issues relevant to third party discovery and tort victims' cause of action | 630.00 | 0.80 | 504.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 120

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analysis.(58393653) | | | |
| 05/26/20 | Morris, Kimberly S. | Review Montali order on Adventist motion and internal correspondence re same(58394667) | 895.00 | 1.60 | 1,432.00 |
| 05/26/20 | Morris, Kimberly S. | Correspondence with Stoneturn and internally re voting issues and review of prime clerk voting data(58394668) | 895.00 | 1.30 | 1,163.50 |
| 05/26/20 | Morris, Kimberly S. | Correspondence with PGE re voting issues and review of prime clerk voting data(58394669) | 895.00 | 0.20 | 179.00 |
| 05/26/20 | Morris, Kimberly S. | Call re confirmation order substance and strategize re same(58394675) | 895.00 | 0.70 | 626.50 |
| 05/26/20 | Morris, Kimberly S. | Review PGE proposed confirmation order(58394676) | 895.00 | 0.80 | 716.00 |
| 05/26/20 | Morris, Kimberly S. | Attend plan confirmation hearings(58394677) | 895.00 | 0.80 | 716.00 |
| 05/26/20 | Morris, Kimberly S. | Strategize re plan confirmation hearings(58394678) | 895.00 | 0.20 | 179.00 |
| 05/26/20 | Raile, Richard B. | Confer with Mr. Grossman regarding research and memorandum-revision issues.(58341512) | 565.00 | 0.40 | 226.00 |
| 05/26/20 | Raile, Richard B. | Edit and revise memorandum on Section 363 issues.(58341514) | 565.00 | 0.70 | 395.50 |
| 05/26/20 | Richardson, David J. | Status conference for confirmation trial(58375846) | 685.00 | 0.90 | 616.50 |
| 05/26/20 | Richardson, David J. | Review docket order re Abrams witness notice to Richardson (0.10), communications re motion to quash witness notice (0.20)(58375847) | 685.00 | 0.30 | 205.50 |
| 05/26/20 | Richardson, David J. | Review court's memorandum opinion on Trust documents (0.20), communications re same (0.20)(58375848) | 685.00 | 0.40 | 274.00 |
| 05/26/20 | Richardson, David J. | Review and revise pleading re definitive financial documents (0.40), communications | 685.00 | 1.00 | 685.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
121 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 121

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | re same (0.20), draft revisions to second draft (0.20), communications re same (0.20)(58375849) | | | |
| 05/26/20 | Richardson, David J. | Review Adventist motion and reply, and TCC response (0.80), communications re same (0.10)(58375850) | 685.00 | 0.90 | 616.50 |
| 05/26/20 | Richardson, David J. | Communications re production of under seal documents and issues with downloading and password (0.30), review documents produced by debtors (0.20), communications re same (0.10)(58375852) | 685.00 | 0.60 | 411.00 |
| 05/26/20 | Richardson, David J. | Communications re production of documents re assigned claims (0.10), research case law re reimbursement demands for Rule 2004 production (0.40), exchange emails re research results (0.10)(58375853) | 685.00 | 0.60 | 411.00 |
| 05/26/20 | Richardson, David J. | Communications re issues and witnesses for cross-examination (0.50), work on cross-examination outlines (0.40), communications re witness issues and scope of questionning for Debtor witnesses (0.80), communications re noticing of TCC witnesses (0.20)(58375855) | 685.00 | 1.90 | 1,301.50 |
| 05/26/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.00); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Cecily Dumas & Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (2.3); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.2); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (5.50).(58343240) | 1,625.00 | 10.40 | 16,900.00 |
| 05/26/20 | Rose, Jorian L. | Brief review of plan supplement | 1,010.00 | 1.20 | 1,212.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 122

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents.(58339609) | | | |
| 05/26/20 | Rose, Jorian L. | Attend hearing on confirmation preparation.(58339613) | 1,010.00 | 1.10 | 1,111.00 |
| 05/26/20 | Sagerman, Eric E. | Review court opinion regarding objections to trust documents (.2); communications with Julian, Dumas and Greene re same (.2); further communications with Julian re same (.5)(58387661) | 1,145.00 | 0.90 | 1,030.50 |
| 05/27/20 | Attard, Lauren T. | Attend confirmation hearing.(58382699) | 600.00 | 1.00 | 600.00 |
| 05/27/20 | Attard, Lauren T. | Telephone conference with Mr. Rose regarding confirmation issues (.2); draft motion regarding witnesses (2.3); revisions re the same (.4); telephone conference with Mr. Julian regarding the same (.2); revisions to term sheet (.3); emails regarding confirmation issues (.9).(58382698) | 600.00 | 4.30 | 2,580.00 |
| 05/27/20 | Bloom, Jerry R. | Edit and finalilize secueritization insert for Mr. Julian (1.5)(58397285) | 1,145.00 | 1.50 | 1,717.50 |
| 05/27/20 | Carolan, Christopher J. | Discuss exit finance documents with M. Iannuzzi; review status of loan documents received.(58363652) | 875.00 | 1.50 | 1,312.50 |
| 05/27/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58377970) | 1,255.00 | 0.70 | 878.50 |
| 05/27/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58377971) | 1,255.00 | 5.70 | 7,153.50 |
| 05/27/20 | Dumas, Cecily A. | Attend confirmation hearing (partial)(58378129) | 950.00 | 0.80 | 760.00 |
| 05/27/20 | Dumas, Cecily A. | Review Debtors' memorandum in support of joint plan re feasibility, third party releases(58378132) | 950.00 | 1.10 | 1,045.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
123 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 123

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Esmont, Joseph M. | Review and comment upon summary of Judge Montali's Adventist decision (.5); review mediation statement and proposed resolution (1); review confirmation hearing transcript (1.2); analysis of confirmation issues (1.2).(58390193) | 600.00 | 3.90 | 2,340.00 |
| 05/27/20 | Foley, Elizabeth P. | Review memorandum discussing selected issues relating to contingency process (1.4); Confer with D Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1).(58376430) | 1,100.00 | 2.50 | 2,750.00 |
| 05/27/20 | Goodman, Eric R. | Review and analyze Court ruling on Adventist objection (1.0); edit and revise rider to Claims Resolution Procedures to permit judicial review of claims (2.9); telephone call with Mr. Skikos regarding court ruling (.4); review and respond to email from Mr. Campora regarding judicial review of claims (.4); review TCC RSA in response to email from Mr. Campora (.5); review and respond to email from Ms. Riddle regarding court ruling (.1); review and respond to email from Mr. Pitre regarding court ruling (.1); further revisions to rider to Claims Resolution Procedures to permit judicial review of claims (1.4).(58360917) | 800.00 | 6.80 | 5,440.00 |
| 05/27/20 | Green, Elizabeth A. | Review order related to court review of trust.(58353896) | 690.00 | 0.90 | 621.00 |
| 05/27/20 | Green, Elizabeth A. | Review trust agreement related to potential amendment.(58353897) | 690.00 | 1.10 | 759.00 |
| 05/27/20 | Green, Elizabeth A. | Telephone conference with Dave Molton regarding court review decision.(58353898) | 690.00 | 0.30 | 207.00 |
| 05/27/20 | Green, Elizabeth A. | Review and analysis of options related to trust agreement.(58353899) | 690.00 | 1.10 | 759.00 |
| 05/27/20 | Green, Elizabeth A. | Attend confirmation hearing.(58353901) | 690.00 | 1.10 | 759.00 |
| 05/27/20 | Green, | Telephone conference with SteveCampora | 690.00 | 0.20 | 138.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 124

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | related to the judicial oversight.(58353902) | | | |
| 05/27/20 | Green, Elizabeth A. | Conference with Robert Julian related to impact of ruling on court oversight.(58353905) | 690.00 | 0.40 | 276.00 |
| 05/27/20 | Julian, Robert | Analyze Judge Montali's decision on Adventist Health objections/impact in future proceedings(58382647) | 1,175.00 | 2.20 | 2,585.00 |
| 05/27/20 | Julian, Robert | Prepare for confirmation hearing(58382648) | 1,175.00 | 1.40 | 1,645.00 |
| 05/27/20 | Julian, Robert | Attend confirmation hearing and ready for cross-exam witnesses(58382649) | 1,175.00 | 1.30 | 1,527.50 |
| 05/27/20 | Julian, Robert | Telephone call with F. Pitre re trust ruling(58382652) | 1,175.00 | 0.10 | 117.50 |
| 05/27/20 | Julian, Robert | Telephone call with K. Orsini re assigned claims settlement(58382660) | 1,175.00 | 0.10 | 117.50 |
| 05/27/20 | Julian, Robert | Revise TCC motion to quash Abrams notice to appear for TCC counsel Campora and Richardson(58382661) | 1,175.00 | 1.10 | 1,292.50 |
| 05/27/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58355507) | 760.00 | 0.90 | 684.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Ms. Julian, Ms. Green, Mr. Goodman and others regarding plan voting and trust issues.(58355508) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Kates, Elyssa S. | Preparation of analysis of voting and trust issues.(58355510) | 760.00 | 3.80 | 2,888.00 |
| 05/27/20 | Khan, Ferve E. | Research CPUC comment incorporation in previous bankruptcy(58350008) | 655.00 | 5.60 | 3,668.00 |
| 05/27/20 | McCabe, Bridget S. | Participate in plan confirmation hearing for analysis and issues relevant to third party discovery and tort victims' cause of action analysis.(58394038) | 630.00 | 1.10 | 693.00 |
| 05/27/20 | Morris, Kimberly S. | Correspondence re Adventist order and draft CRP amendments(58394689) | 895.00 | 0.50 | 447.50 |
| 05/27/20 | Morris, Kimberly | Participate in plan confirmation hearing on | 895.00 | 1.00 | 895.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 125

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | voting issues(58394690) | | | |
| 05/27/20 | Morris, Kimberly S. | Attend plan confirmation hearings on issues re voting for analysis(58394695) | 895.00 | 1.80 | 1,611.00 |
| 05/27/20 | Raile, Richard B. | Legal research for revisions to §363 memorandum.(58354534) | 565.00 | 4.40 | 2,486.00 |
| 05/27/20 | Richardson, David J. | Confirmation trial, cross-examination of Ms. Pullo(58375859) | 685.00 | 1.00 | 685.00 |
| 05/27/20 | Richardson, David J. | Communications re issues for objection to cross-examination testimony (0.30), review and revise motion to exclude cross-examination testimony (0.50), communications re issues for further revisions (0.30)(58375860) | 685.00 | 1.10 | 753.50 |
| 05/27/20 | Richardson, David J. | Communications re confirmation order issues (0.30)(58375861) | 685.00 | 0.30 | 205.50 |
| 05/27/20 | Rivkin, David B. | Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.1); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Confer with Cecily Dumas and Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.6); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (6.1).(58357696) | 1,625.00 | 9.50 | 15,437.50 |
| 05/27/20 | Rose, Jorian L. | Review pre-hearing witness and exhibit lists.(58354155) | 1,010.00 | 0.90 | 909.00 |
| 05/27/20 | Rose, Jorian L. | Attend confirmation hearing on May 27, 2020.(58354156) | 1,010.00 | 1.20 | 1,212.00 |
| 05/27/20 | Rose, Jorian L. | Review 8k filing of Debtors regarding status of projections.(58354157) | 1,010.00 | 1.70 | 1,717.00 |
| 05/27/20 | Sagerman, Eric E. | Attend hearing on confirmation by telephone (2.0); follow up call with Julian (.6)(58387662) | 1,145.00 | 2.60 | 2,977.00 |

## Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8071-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page
126 of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Weible, Robert A. | Review TCC reply brief to objection to confirmation and telephone conference with Mr. Goodman regarding exculpation issues.(58361687) | 830.00 | 0.80 | 664.00 |
| 05/28/20 | Attard, Lauren T. | Prepare for witness testimony (1.8); telephone conference with Mr. Rose and Ms. Green regarding voting issues (.2); emails regarding confirmation issues (.6); review declarations regarding confirmation (.4); revisions to motion regarding witness testimony (.2).(58382730) | 600.00 | 3.20 | 1,920.00 |
| 05/28/20 | Attard, Lauren T. | Attend confirmation hearing.(58382731) | 600.00 | 2.30 | 1,380.00 |
| 05/28/20 | Blanchard, Jason I. | Analyze issues related to the TCC's evidence in support of its position on confirmation of the debtors' plan.(58366493) | 650.00 | 0.10 | 65.00 |
| 05/28/20 | Blanchard, Jason I. | Email correspondence with Mr. Richardson and the TCC's financial advisors on issues related to the TCC's evidence in support of its position on confirmation of the debtors' plan.(58366494) | 650.00 | 0.10 | 65.00 |
| 05/28/20 | Bloom, Jerry R. | Confer with Mr. Julian on CPUC Penalties Decision and review of same for Mr. Julian (.5)(58397288) | 1,145.00 | 0.50 | 572.50 |
| 05/28/20 | Carolan, Christopher J. | Conference call with M. Iannuzzi and A. Grawbowski-Shaikh regarding terms of exit financing, strategy, and approach to review; conference call with J. Rose, M. Iannuzzi and A. Grawbowski-Shaikh regarding exist facility, issues, preliminary comments; review and respond to emails from Lincoln team regarding revolving credit facility and TBPA letter of credit.(58363663) | 875.00 | 3.30 | 2,887.50 |
| 05/28/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process, impact of AB 1054, and implications of SB 350.(58377974) | 1,255.00 | 5.30 | 6,651.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 127

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58377975) | 1,255.00 | 0.90 | 1,129.50 |
| 05/28/20 | Casey, Lee A. | Review and comment on TCC risk memo.(58377976) | 1,255.00 | 0.40 | 502.00 |
| 05/28/20 | Casey, Lee A. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58377978) | 1,255.00 | 0.90 | 1,129.50 |
| 05/28/20 | Dumas, Cecily A. | Email Green, Goodman re judicial review issue(58364314) | 950.00 | 0.20 | 190.00 |
| 05/28/20 | Foley, Elizabeth P. | Finish review of memorandum discussing selected issues relating to contingency process (1.4); Review amended statutory language for SB350 and emails discussing same (.6).(58376433) | 1,100.00 | 2.00 | 2,200.00 |
| 05/28/20 | Goodman, Eric R. | Further review of memorandum decision regarding Trust Agreement (.4); draft and edit memorandum on potential revisions to Claims Resolution Procedures (1.9); review email from Mr. de Ghetaldi regarding Claims Resolutions Procedures (.3); telephone call with counsel for Adventist regarding memorandum decision regarding Trust Agreement (.2); further revisions to Claims Resolution Procedures (1.8); attend chapter 11 hearing on plan confirmation via Zoom (2.0); telephone call with Mr. MacConaghy regarding memorandum decision (.2).(58360963) | 800.00 | 6.80 | 5,440.00 |
| 05/28/20 | Grabowski-Shaikh, Asim R. | Attention to exit financing issues.(58384737) | 800.00 | 4.20 | 3,360.00 |
| 05/28/20 | Green, Elizabeth A. | Attend conference hearing.(58360544) | 690.00 | 2.50 | 1,725.00 |
| 05/28/20 | Green, Elizabeth A. | Review issues related to late claim filing.(58360549) | 690.00 | 0.80 | 552.00 |
| 05/28/20 | Grossman, | Confer with Mr. Rivkin regarding AB 1054- | 850.00 | 5.20 | 4,420.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 128

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Andrew M. | related issues and "case resolution contingency process" and related issues (.6); research and draft memorandum to Committee concerning potential confirmation-related risks (3.9); review California Senate Committee report on SB 350 (.3); revise confirmation-risks memorandum according to comments by Mr. Rivkin (.4).(58391147) | | | |
| 05/28/20 | Iannuzzi, Michael M. | Review plan.(58369953) | 595.00 | 2.60 | 1,547.00 |
| 05/28/20 | Iannuzzi, Michael M. | Call with Mr. Carolan Mr. Rose and Mr. Grabaowski-Shaikh to discuss plan for review of exit financing documents and receive overview of case and financing.(58369956) | 595.00 | 0.70 | 416.50 |
| 05/28/20 | Iannuzzi, Michael M. | Prepare checklist of various exit financing facilities.(58369957) | 595.00 | 0.60 | 357.00 |
| 05/28/20 | Iannuzzi, Michael M. | Call with Mr. Carolan and Mr. Grabaowski-Shaikh to discuss plan for review of exit financing documents.(58369958) | 595.00 | 0.50 | 297.50 |
| 05/28/20 | Julian, Robert | Prepare for plan confirmation hearing and cross exam of weeks, including analysis of Wells direct testimony declaration and exhibits(58382662) | 1,175.00 | 3.70 | 4,347.50 |
| 05/28/20 | Julian, Robert | Finalize motion to quash Abrams notice to appear(58382664) | 1,175.00 | 0.40 | 470.00 |
| 05/28/20 | Julian, Robert | Attend plan confirmation hearing and cross of declarant Wells(58382665) | 1,175.00 | 2.30 | 2,702.50 |
| 05/28/20 | Kates, Elyssa S. | Preparation of analysis addressing confirmation issues and the trust agreement.(58366817) | 760.00 | 5.20 | 3,952.00 |
| 05/28/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58366853) | 760.00 | 0.90 | 684.00 |
| 05/28/20 | McCabe, Bridget S. | Participate in plan confirmation hearing for analysis and issues relevant to third party discovery and tort victims' cause of action | 630.00 | 1.20 | 756.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 129

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analysis.(58394823) | | | |
| 05/28/20 | Morris, Kimberly S. | Attend PGE plan confirmation hearings(58394700) | 895.00 | 0.70 | 626.50 |
| 05/28/20 | Morris, Kimberly S. | Review and analyze new court filings re confirmation hearings(58394703) | 895.00 | 0.50 | 447.50 |
| 05/28/20 | Morris, Kimberly S. | Strategize re confirmation hearings(58394704) | 895.00 | 0.30 | 268.50 |
| 05/28/20 | Raile, Richard B. | Confer with Mr. Rivkin regarding takings valuation and related issues.(58360592) | 565.00 | 0.80 | 452.00 |
| 05/28/20 | Raile, Richard B. | Legal research to revise memorandum on Section 363 issues.(58360593) | 565.00 | 5.60 | 3,164.00 |
| 05/28/20 | Raile, Richard B. | Revise memorandum on Section 363 issues.(58360594) | 565.00 | 2.00 | 1,130.00 |
| 05/28/20 | Richardson, David J. | Trial on Confirmation of Plan, Wells testimony(58375864) | 685.00 | 2.40 | 1,644.00 |
| 05/28/20 | Richardson, David J. | Draft questions for possible Wells redirect/cross (0.60), communications re same (0.10)(58375866) | 685.00 | 0.70 | 479.50 |
| 05/28/20 | Richardson, David J. | Communications re issues for confirmation brief (0.20), communications re issues for Ziman cross-examination (0.20)(58375867) | 685.00 | 0.40 | 274.00 |
| 05/28/20 | Richardson, David J. | Review draft confirmation order and corresponding Plan terms re issues for proposed revisions (1.20), communications re proposed revisions (0.10), draft languate for revisions to confirmation order (0.50), communications re same (0.20)(58375868) | 685.00 | 2.00 | 1,370.00 |
| 05/28/20 | Richardson, David J. | Communications re credit agreements and financing for plan (0.20), communications re Letter of Credit issues (0.10)(58375870) | 685.00 | 0.30 | 205.50 |
| 05/28/20 | Rivkin, David B. | Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Jerry Bloom regarding AB 1054-related issues and "case | 1,625.00 | 8.70 | 14,137.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
130 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 130

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution contingency process" and related issues (.3); Confer with Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (.9); Confer with Richard Raile regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (5.8).(58363147) | | | |
| 05/28/20 | Rose, Jorian L. | Attend hearing on confirmation for May 28, 2020.(58361659) | 1,010.00 | 2.20 | 2,222.00 |
| 05/28/20 | Sagerman, Eric E. | Attend confirmation hearing by telephone(58387667) | 1,145.00 | 2.40 | 2,748.00 |
| 05/28/20 | Weible, Robert A. | Telephone conference with Mr.Rose regarding registration rights discussion status and mediation and arbitration issues (.4); read news report on Trust stock overhanging market (.5).(58369715) | 830.00 | 0.90 | 747.00 |
| 05/29/20 | Attard, Lauren T. | Attend confirmation hearing.(58383472) | 600.00 | 2.00 | 1,200.00 |
| 05/29/20 | Attard, Lauren T. | Revisions to questions regarding confirmation (.8); emails to Ms. Lockhart, Mr. Baghdadi and Ms. Campora regarding term sheet (.4); emails regarding process for confirmation hearing (.6); telephone conference with Ms. Morris, Weil, and Prime Clerk re voting (1.1).(58383470) | 600.00 | 2.90 | 1,740.00 |
| 05/29/20 | Bartram, Darin R. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58382849) | 970.00 | 0.60 | 582.00 |
| 05/29/20 | Bartram, Darin R. | Analyze case resolution contingency process.(58382850) | 970.00 | 2.20 | 2,134.00 |
| 05/29/20 | Bloom, Jerry R. | Discussions with Mr. Rivkin regarding | 1,145.00 | 6.10 | 6,984.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 131

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contingency process memo (.6); discussion with Ms. Dumas regarding contingency process memo and follow up on language (.5); review and edit memo on contingency process, AB 1054 and SB 350 (5.0)(58397292) | | | |
| 05/29/20 | Carolan, Christopher J. | Attention to and review of exit financing agreements; follow up on status of letter of credit and related emails with Cravath and Brown Rudnick; call with Jorian Rose.(58377761) | 875.00 | 1.30 | 1,137.50 |
| 05/29/20 | Casey, Lee A. | Continue review and analysis of cases and related materials regarding issues presented by proposed contingency process and AB 1054/SB350-related issues.(58377979) | 1,255.00 | 3.60 | 4,518.00 |
| 05/29/20 | Casey, Lee A. | Confer with David Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues.(58377980) | 1,255.00 | 1.90 | 2,384.50 |
| 05/29/20 | Commins, Gregory J. | Attend confirmation trial (2 hour).(58384815) | 890.00 | 2.00 | 1,780.00 |
| 05/29/20 | Dumas, Cecily A. | Attend telephonic confirmation hearing (partial)(58378105) | 950.00 | 1.80 | 1,710.00 |
| 05/29/20 | Foley, Elizabeth P. | Review bullet points and memorandum relating to TCC risks and mitigation thereof (.9h); Review analysis of SB 350, sent from D Rivkin (.4h); Confer with D Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.5h).(58376429) | 1,100.00 | 1.80 | 1,980.00 |
| 05/29/20 | Goodman, Eric R. | Prepare for hearing on confirmation of chapter 11 plan (.2); attend confirmation hearing (via Zoom) (2.0).(58367447) | 800.00 | 2.20 | 1,760.00 |
| 05/29/20 | Grabowski-Shaikh, Asim R. | Attention to exit plan financing.(58384621) | 800.00 | 4.80 | 3,840.00 |
| 05/29/20 | Green, Elizabeth A. | Attend PG&E Confirmation Hearing.(58371188) | 690.00 | 2.10 | 1,449.00 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8271-4  Filed: 06/30/20  Entered: 06/30/20 03:15:01  Page
132 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 132

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights issues.(58371190) | 690.00 | 0.40 | 276.00 |
| 05/29/20 | Green, Elizabeth A. | Review language for trust agreement.(58371193) | 690.00 | 0.60 | 414.00 |
| 05/29/20 | Grossman, Andrew M. | Confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8).(58391396) | 850.00 | 0.80 | 680.00 |
| 05/29/20 | Iannuzzi, Michael M. | Review plan.(58369997) | 595.00 | 1.30 | 773.50 |
| 05/29/20 | Iannuzzi, Michael M. | Review 500,000,000 Credit Agreement to PG&E Corporation.(58369998) | 595.00 | 4.60 | 2,737.00 |
| 05/29/20 | Julian, Robert | Attend planning call on reg rights with S. Skikos, J. Rose and E. Green(58382672) | 1,175.00 | 0.60 | 705.00 |
| 05/29/20 | Julian, Robert | Prepare for cross of Boken and confirmation day three(58382673) | 1,175.00 | 1.20 | 1,410.00 |
| 05/29/20 | Julian, Robert | Attend confirmation hearing and Pulo and Boken cross examinations(58382674) | 1,175.00 | 2.30 | 2,702.50 |
| 05/29/20 | Julian, Robert | Prepare for day four confirmation hearing(58382677) | 1,175.00 | 0.80 | 940.00 |
| 05/29/20 | Julian, Robert | Analyze court order re testimony at confirmation hearing(58382678) | 1,175.00 | 0.10 | 117.50 |
| 05/29/20 | Julian, Robert | Review and give final approval to TCC notice the equity financing docs(58382679) | 1,175.00 | 0.30 | 352.50 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with Mr. Carolan and others regarding plan financing issues.(58366873) | 760.00 | 0.20 | 152.00 |
| 05/29/20 | Kates, Elyssa S. | Participate in confirmation hearing.(58366874) | 760.00 | 1.70 | 1,292.00 |
| 05/29/20 | Kates, Elyssa S. | Analysis of trust issues relating to confirmation objections.(58371089) | 760.00 | 3.40 | 2,584.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page
133 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 133

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | McCabe, Bridget S. | Participate in plan confirmation hearing for analysis and issues relevant to third party discovery and tort victims' cause of action analysis.(58394859) | 630.00 | 2.00 | 1,260.00 |
| 05/29/20 | Morris, Kimberly S. | Call with PGE re voting data(58394653) | 895.00 | 1.10 | 984.50 |
| 05/29/20 | Morris, Kimberly S. | Analyze voting data re PGE(58394654) | 895.00 | 1.80 | 1,611.00 |
| 05/29/20 | Morris, Kimberly S. | Correspondence with Stoneturn re voting data re PGE(58394655) | 895.00 | 0.50 | 447.50 |
| 05/29/20 | Morris, Kimberly S. | Correspondence with client re voting data re PGE(58394656) | 895.00 | 0.80 | 716.00 |
| 05/29/20 | Morris, Kimberly S. | Participate in PGE confirmation hearings(58394657) | 895.00 | 1.20 | 1,074.00 |
| 05/29/20 | Raile, Richard B. | Edit and revise section 363 memorandum.(58376679) | 565.00 | 1.70 | 960.50 |
| 05/29/20 | Raile, Richard B. | Legal research to assess takings valuations issues based on prospect of state condemnation of PG&E property.(58376681) | 565.00 | 3.30 | 1,864.50 |
| 05/29/20 | Richardson, David J. | Trial on confirmation, Boken testimony.(58375871) | 685.00 | 2.00 | 1,370.00 |
| 05/29/20 | Richardson, David J. | Communications re strategy and procedure for closing arguments (0.40), work on materials for closing arguments (1.30), communications re assignments for closing argument information (0.20), draft summary of NNI issues and calculation of stock percentage for closing (0.50), communications re same (0.20)(58375872) | 685.00 | 2.60 | 1,781.00 |
| 05/29/20 | Richardson, David J. | Communications re issues for Ziman cross-examination (0.20), draft questions for Ziman cross-examination (0.40), communications re draft questions (0.10), review revisions and draft further revisions (0.20), communications re Ziman cross questions (0.20), communications re fire | 685.00 | 1.30 | 890.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 134

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | victim cross of Ziman (0.20)(58375874) | | | |
| 05/29/20 | Rivkin, David B. | Confer with Lee Casey regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.9); Confer with Andrew Grossman regarding AB 1054-related issues and "case resolution contingency process" and related issues (.8); Confer with Elizabeth Foley regarding AB 1054-related issues and "case resolution contingency process" and related issues (.5); Confer with Darin Bartram regarding AB 1054-related issues and "case resolution contingency process" and related issues (.6); Confer with Cecily Dumas and Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (1.2); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (7.8).(58373563) | 1,625.00 | 12.80 | 20,800.00 |
| 05/29/20 | Rose, Jorian L. | Attend hearing on May 29, 2020 regarding confirmation.(58372802) | 1,010.00 | 2.30 | 2,323.00 |
| 05/29/20 | Rose, Jorian L. | Telephone conference with Mr. Williams regarding status of confirmation hearing and testimony.(58372803) | 1,010.00 | 0.50 | 505.00 |
| 05/29/20 | Rose, Jorian L. | Review and revise notice relating to consent to plan documents.(58372804) | 1,010.00 | 1.30 | 1,313.00 |
| 05/29/20 | Rose, Jorian L. | Telephone conference with Ms. Attard regarding status of plan issues.(58372807) | 1,010.00 | 0.30 | 303.00 |
| 05/29/20 | Rose, Jorian L. | Review motion and filings regarding Examiner motion.(58372811) | 1,010.00 | 0.90 | 909.00 |
| 05/29/20 | Sagerman, Eric E. | Attend confirmation hearing by telephone(58387672) | 1,145.00 | 2.20 | 2,519.00 |
| 05/29/20 | Weible, Robert A. | Telephone conference Mr. Rose re litigation, mediation and arbitration issues.(58376463) | 830.00 | 0.40 | 332.00 |
| 05/30/20 | Green, Elizabeth A. | Telephone conference with plaintiffs lawyers for TCC members related to registration | 690.00 | 0.60 | 414.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8707-4   Filed: 08/30/20   Entered: 08/30/20 09:15:01   Page
135 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 135

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | rights.(58371197) | | | |
| 05/30/20 | Green, Elizabeth A. | Review issues related to contingency plan.(58371199) | 690.00 | 0.80 | 552.00 |
| 05/30/20 | Green, Elizabeth A. | Conference with Lauren Attard regarding voting issues related to plan.(58371200) | 690.00 | 0.40 | 276.00 |
| 05/30/20 | Julian, Robert | Email response to B. Bennett's question about closing argument(58382681) | 1,175.00 | 0.20 | 235.00 |
| 05/30/20 | Julian, Robert | Telephone call from B. Bennett re timing of arbitration of stock dispute(58382682) | 1,175.00 | 0.20 | 235.00 |
| 05/30/20 | Julian, Robert | Prepare outline of presentation to TCC plan negotiating committee on resolution if TCC plan objections(58382683) | 1,175.00 | 1.60 | 1,880.00 |
| 05/30/20 | Julian, Robert | Telephone call with TCC plan negotiating committee in TCC objections, confirmation hearing and arbitration(58382684) | 1,175.00 | 0.50 | 587.50 |
| 05/30/20 | Julian, Robert | Telephone call with F. Pitre re plan hearing(58382686) | 1,175.00 | 0.20 | 235.00 |
| 05/30/20 | Julian, Robert | Telephone call with K. Baghdadi re confirmation hearing(58382687) | 1,175.00 | 0.20 | 235.00 |
| 05/30/20 | Julian, Robert | Draft outline for closing argument in confirmation hearing(58382688) | 1,175.00 | 1.20 | 1,410.00 |
| 05/30/20 | Morris, Kimberly S. | Multiple calls re preparation for confirmation hearings and resolution of mediation issues(58394662) | 895.00 | 1.70 | 1,521.50 |
| 05/30/20 | Morris, Kimberly S. | Correspondence with Stoneturn re voting data(58394664) | 895.00 | 0.20 | 179.00 |
| 05/30/20 | Richardson, David J. | Communications re issues for cross-examination (0.30), research documents re issues for cross-examination (0.70), conference call re issues for cross-examination (0.50)(58375878) | 685.00 | 1.50 | 1,027.50 |
| 05/30/20 | Richardson, David J. | Communications re issues for closing argument (0.30), review documents re evidence and quotes for closing arguments | 685.00 | 2.80 | 1,918.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 136

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.40), research case law and blogs re support for slides for closing argument (0.80), communications re slides for closing arguments (0.30)(58375879) | | | |
| 05/30/20 | Rivkin, David B. | Confer with Jerry Bloom and Cecily Dumas regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (3.1).(58373560) | 1,625.00 | 3.80 | 6,175.00 |
| 05/30/20 | Rose, Jorian L. | Conference call with Ms. Attard and Mr. Richardson regarding confirmation issues.(58372797) | 1,010.00 | 0.40 | 404.00 |
| 05/30/20 | Rose, Jorian L. | Email correspondence with Messrs. Julian and Richardson regarding registration rights issues in confirmation hearing.(58372799) | 1,010.00 | 0.70 | 707.00 |
| 05/31/20 | Attard, Lauren T. | Draft Powerpoint regarding confirmation argument.(58383868) | 600.00 | 1.90 | 1,140.00 |
| 05/31/20 | Goodman, Eric R. | Review and analyze revised Claims Resolution Procedures (1.2); review and analyze revised Trust Agreement (.8); conference call with Brown Rudnick regarding revised Claims Resolution Procedures and Trust Agreement (.8).(58368555) | 800.00 | 2.80 | 2,240.00 |
| 05/31/20 | Julian, Robert | Draft cross examination of Ziman for confirmation hearing June 1(58382692) | 1,175.00 | 1.40 | 1,645.00 |
| 05/31/20 | Morris, Kimberly S. | Review plan confirmation order(58394666) | 895.00 | 0.80 | 716.00 |
| 05/31/20 | Richardson, David J. | Research case law re issues for cross-examination evidence (0.80), work on slides for cross-examination (0.70), research case law re Rule 144 issues (0.60), communications re issues for slides (0.40), review and revise script on cross-examination questions (0.40), communications re cross-examination issues (0.30), review Hallisey letter re cross- | 685.00 | 3.70 | 2,534.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 137

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | examination (0.10), review debtors' filings re cross-examination requests (0.20), communications re debtors' filings (0.20)(58375881) | | | |
| 05/31/20 | Richardson, David J. | Conference call with J. Bloom re CPUC issues for confirmation order (0.70), research CPUC decisions re issues for confirmation order (0.80)(58375882) | 685.00 | 1.50 | 1,027.50 |
| 05/31/20 | Rivkin, David B. | Confer Jerry Bloom regarding AB 1054-related issues and "case resolution contingency process" and related issues (.4); Attention to AB 1054-related issues and "case resolution contingency process" and related issues (2.4).(58373558) | 1,625.00 | 2.80 | 4,550.00 |
| 05/31/20 | Rose, Jorian L. | Review and revise questions for witnesses on securities issues.(58372795) | 1,010.00 | 0.90 | 909.00 |
| 05/31/20 | Rose, Jorian L. | Review filing of Debtors regarding witnesses.(58372796) | 1,010.00 | 0.50 | 505.00 |
| **Chapter 11 Plan/Plan Confirmation(008)** | | | | **1,886.00** | **1,658,872.50** |
| 05/01/20 | Attard, Lauren T. | Edit minutes for April 9, 2020 committee meeting.(58197745) | 600.00 | 1.20 | 720.00 |
| 05/01/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding ongoing projects (.2); review status of pleadings for case management purposes (1.8).(58204935) | 600.00 | 2.00 | 1,200.00 |
| 05/01/20 | Kates, Elyssa S. | Preparation of analysis of committee activities in preparation for next official meeting.(58194315) | 760.00 | 1.30 | 988.00 |
| 05/03/20 | Esmont, Joseph M. | Manage task assignment in anticipation of committee meeting.(58222309) | 600.00 | 1.50 | 900.00 |
| 05/04/20 | Dumas, Cecily A. | Tel conference Baghdadi re case status(58208015) | 950.00 | 0.40 | 380.00 |
| 05/04/20 | Esmont, Joseph M. | Confer with Ms. Kates regarding case management issues (.2); analysis of tasks to be assigned for research (.7).(58222308) | 600.00 | 0.90 | 540.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8261-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page 138 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 138

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 3, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222395) | 420.00 | 0.10 | 42.00 |
| 05/05/20 | Attard, Lauren T. | Telephone conference in preparation for TCC meeting on May 7, 2020.(58239036) | 600.00 | 1.30 | 780.00 |
| 05/05/20 | Bator, Chris | In preparation for Official Committee meeting, participation in team meeting to discuss status of all outstanding assignments.(58206260) | 510.00 | 0.70 | 357.00 |
| 05/05/20 | Bent, Camille C. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58240118) | 610.00 | 1.40 | 854.00 |
| 05/05/20 | Blanchard, Jason I. | In preparation for Official Committee meeting on May 7, participate in team meeting to discuss status of all outstanding assignments.(58211375) | 650.00 | 1.40 | 910.00 |
| 05/05/20 | Bloom, Jerry R. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting (1.4)(58244588) | 1,145.00 | 1.40 | 1,603.00 |
| 05/05/20 | Brennan, Terry M. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58240416) | 600.00 | 1.40 | 840.00 |
| 05/05/20 | Commins, Gregory J. | In preparation for Official Committee meeting on November 14, 2019, participate in team meeting to discuss status of all outstanding assignments.(58240935) | 890.00 | 1.40 | 1,246.00 |
| 05/05/20 | Dettelbach, Steven M. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58252206) | 1,015.00 | 1.40 | 1,421.00 |
| 05/05/20 | Dow, Dustin M. | Team conference regarding necessary steps and tasks prior to plan confirmation hearing.(58207485) | 365.00 | 1.50 | 547.50 |
| 05/05/20 | Dumas, Cecily A. | Participate in core team meeting(58207991) | 950.00 | 1.10 | 1,045.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
139 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 139

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Esmont, Joseph M. | Group call to discuss assignments in advance of committee meeting (1.4)(58222312) | 600.00 | 1.40 | 840.00 |
| 05/05/20 | Foix, Danyll W. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58243615) | 760.00 | 1.40 | 1,064.00 |
| 05/05/20 | Goodman, Eric R. | Conference call with core team regarding outstanding matters.(58225577) | 800.00 | 1.40 | 1,120.00 |
| 05/05/20 | Julian, Robert | Attend Baker team call on plan confirmation tasks and assignments(58246595) | 1,175.00 | 1.50 | 1,762.50 |
| 05/05/20 | Julian, Robert | Prepare for TCC weekly meeting(58246599) | 1,175.00 | 0.70 | 822.50 |
| 05/05/20 | Kates, Elyssa S. | In preparation for official committee meeting, participate in team call to discuss outstanding assignments.(58206862) | 760.00 | 1.40 | 1,064.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding upcoming deadlines.(58206864) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Kavouras, Daniel M. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting(58246380) | 365.00 | 1.40 | 511.00 |
| 05/05/20 | Kleber, Kody | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58397889) | 550.00 | 1.40 | 770.00 |
| 05/05/20 | McCabe, Bridget S. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58248995) | 630.00 | 1.40 | 882.00 |
| 05/05/20 | Morris, Kimberly S. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting(58299596) | 895.00 | 1.40 | 1,253.00 |
| 05/05/20 | Murphy, Keith R. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58243071) | 1,110.00 | 1.40 | 1,554.00 |
| 05/05/20 | Richardson, David J. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting(58244856) | 685.00 | 1.40 | 959.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 140

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Rivkin, David B. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committe Meeting (1.40).(58206419) | 1,625.00 | 1.40 | 2,275.00 |
| 05/05/20 | Rose, Jorian L. | Participate in team meeting to discuss tasks in anticipation of May 7, 2020 Official Committee Meeting.(58245482) | 1,010.00 | 1.40 | 1,414.00 |
| 05/05/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58205439) | 610.00 | 1.40 | 854.00 |
| 05/06/20 | Dumas, Cecily A. | Review meeting agenda and Green report to TCC on mediation status(58248875) | 950.00 | 0.80 | 760.00 |
| 05/06/20 | Esmont, Joseph M. | Confer with Mr. Julian re committee agenda (.1); communicate with committee chair re same (.1); calls with Mr. Rose (.1) and Ms. Attard (.4, .3) regarding committee agenda; review potential Lincoln presentation (.4); prepare agenda (1.2); confer with Ms. Kates regarding agenda and staffing of research projects (.6)(58242544) | 600.00 | 3.00 | 1,800.00 |
| 05/06/20 | Julian, Robert | Prepare for TCC weekly meeting in all issues(58246602) | 1,175.00 | 2.40 | 2,820.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. Esmont and others regarding the agenda for the committee meeting.(58214420) | 760.00 | 0.10 | 76.00 |
| 05/06/20 | Murphy, Keith R. | Call to Ms. Khan regarding plan-related research discussed by Mr. Julian on call yesterday, and follow up with Ms. Green.(58212666) | 1,110.00 | 0.20 | 222.00 |
| 05/07/20 | Attard, Lauren T. | Participate in committee call.(58238316) | 600.00 | 0.80 | 480.00 |
| 05/07/20 | Bloom, Jerry R. | Cal with Ms. Green, preparation for and participate in TCC meeting 1.5(58226866) | 1,145.00 | 1.50 | 1,717.50 |
| 05/07/20 | Commins, Gregory J. | Attend Committee meeting.(58240942) | 890.00 | 0.70 | 623.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8071-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
141 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 141

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Dumas, Cecily A. | Attend TCC telephonic meeting(58216735) | 950.00 | 0.80 | 760.00 |
| 05/07/20 | Esmont, Joseph M. | Prepare for (.4) and participate in (.8) Official Committee meeting; review revised Lincoln materials for committee meeting (.5); emails with Mr. Richardson regarding the same (.2)(58242899) | 600.00 | 1.90 | 1,140.00 |
| 05/07/20 | Foix, Danyll W. | Attend telephonic TCC meeting (.7); review documents relating to TCC meeting (.3).(58243620) | 760.00 | 1.00 | 760.00 |
| 05/07/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (.8); attend meeting with the TCC and present on status of response to Adventist brief (.8).(58225584) | 800.00 | 1.60 | 1,280.00 |
| 05/07/20 | Grabowski-Shaikh, Asim R. | TCC call.(58515824) | 800.00 | 1.30 | 1,040.00 |
| 05/07/20 | Green, Elizabeth A. | Prepare for committee meeting.(58216035) | 690.00 | 0.80 | 552.00 |
| 05/07/20 | Green, Elizabeth A. | Attend committee meeting.(58216036) | 690.00 | 0.80 | 552.00 |
| 05/07/20 | Julian, Robert | Prepare for weekly TCC meeting(58246587) | 1,175.00 | 1.20 | 1,410.00 |
| 05/07/20 | Julian, Robert | Attend TCC weekly meeting(58246588) | 1,175.00 | 0.80 | 940.00 |
| 05/07/20 | Kates, Elyssa S. | Participate in official committee meeting.(58218731) | 760.00 | 0.80 | 608.00 |
| 05/07/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the committee meeting.(58218732) | 760.00 | 0.10 | 76.00 |
| 05/07/20 | Merola, Danielle L. | Attend telephonic meeting of TCC.(58215576) | 325.00 | 0.80 | 260.00 |
| 05/07/20 | Morris, Kimberly S. | Prepare for and attend TCC meeting(58299623) | 895.00 | 1.30 | 1,163.50 |
| 05/07/20 | Richardson, David J. | TCC meeting on pending issues and plan confirmation(58244863) | 685.00 | 0.80 | 548.00 |
| 05/07/20 | Rose, Jorian L. | Attend May 7, 2020 committee | 1,010.00 | 1.10 | 1,111.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8211-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
142 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 142

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting.(58217941) | | | |
| 05/07/20 | Sabella, Michael A. | Participate in Committee Meeting discussing case-wide issues.(58215050) | 610.00 | 0.80 | 488.00 |
| 05/07/20 | Sagerman, Eric E. | Attend weekly committee meeting(58224947) | 1,145.00 | 0.80 | 916.00 |
| 05/07/20 | Weible, Robert A. | Participate telephonic TCC meeting.(58221436) | 830.00 | 1.20 | 996.00 |
| 05/11/20 | Attard, Lauren T. | In preparation for TCC meeting on May 14, 2020, telephone call to discuss outstanding assignments.(58296040) | 600.00 | 1.00 | 600.00 |
| 05/11/20 | Bator, Chris | In preparation for Official Committee Meeting, participation in team meeting to discuss status of all outstanding assignments.(58233113) | 510.00 | 0.70 | 357.00 |
| 05/11/20 | Bent, Camille C. | Participate in conference call in preparation for upcoming committee meeting.(58299123) | 610.00 | 1.00 | 610.00 |
| 05/11/20 | Blanchard, Jason I. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58254083) | 650.00 | 1.00 | 650.00 |
| 05/11/20 | Bloom, Jerry R. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting (1.0)(58303650) | 1,145.00 | 1.00 | 1,145.00 |
| 05/11/20 | Brennan, Terry M. | Participate in core team conference call.(58240345) | 600.00 | 1.00 | 600.00 |
| 05/11/20 | Brennan, Terry M. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58240392) | 600.00 | 1.00 | 600.00 |
| 05/11/20 | Commins, Gregory J. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting (1.0).(58282345) | 890.00 | 1.00 | 890.00 |
| 05/11/20 | Esmont, Joseph M. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting (1.0); develop potential committee meeting agenda items and | 600.00 | 2.20 | 1,320.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 143

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | discuss with presenters (1.2).(58298350) | | | |
| 05/11/20 | Foix, Danyll W. | In preparation for next Official Committee meeting and plan confirmation, participate in team meeting to discuss status of all outstanding assignments.(58298811) | 760.00 | 0.90 | 684.00 |
| 05/11/20 | Goodman, Eric R. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58240316) | 800.00 | 1.00 | 800.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont and others regarding the team meeting.(58250423) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Kates, Elyssa S. | Preparation of committee minutes.(58250478) | 760.00 | 0.80 | 608.00 |
| 05/11/20 | Kates, Elyssa S. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58250497) | 760.00 | 1.00 | 760.00 |
| 05/11/20 | Kavouras, Daniel M. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting(58253056) | 365.00 | 0.90 | 328.50 |
| 05/11/20 | Murphy, Keith R. | Team call to discuss plan confirmation issues and objections on behalf of the TCC.(58373617) | 1,110.00 | 0.90 | 999.00 |
| 05/11/20 | Richardson, David J. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting(58279660) | 685.00 | 1.00 | 685.00 |
| 05/11/20 | Rivkin, David B. | PG&E Team conference call.(58235134) | 1,625.00 | 1.10 | 1,787.50 |
| 05/11/20 | Rose, Jorian L. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58245471) | 1,010.00 | 1.00 | 1,010.00 |
| 05/11/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58228828) | 610.00 | 1.00 | 610.00 |
| 05/12/20 | Dettelbach, Steven M. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official | 1,015.00 | 0.80 | 812.00 |

**Baker & Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:          06/22/20
Invoice Number:        50776349
Matter Number:    114959.000001
                        Page 144

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Committee Meeting.(58252207) | | | |
| 05/12/20 | Foix, Danyll W. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58298812) | 760.00 | 1.00 | 760.00 |
| 05/12/20 | Morris, Kimberly S. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting(58303189) | 895.00 | 1.00 | 895.00 |
| 05/12/20 | Murphy, Keith R. | Participate in team meeting to discuss tasks in anticipation of May 14, 2020 Official Committee Meeting.(58314701) | 1,110.00 | 1.00 | 1,110.00 |
| 05/13/20 | Esmont, Joseph M. | Confer with internal team and Lincoln regarding items for committee agenda (1); Revisions to committee meeting agenda (.6); calls with Ms. Crawford re same (.1); confer with committee chair regarding agenda and approval of minutes (.5).(58280182) | 600.00 | 2.20 | 1,320.00 |
| 05/13/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont, Ms. Dumas, Mr. Rose, Ms. Green, Mr. Julian, Ms. Morris and others regarding an upcoming committee meeting.(58262413) | 760.00 | 0.10 | 76.00 |
| 05/13/20 | Kates, Elyssa S. | Prepare for committee meeting on May 14, 2020.(58262414) | 760.00 | 0.20 | 152.00 |
| 05/13/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58262421) | 760.00 | 0.60 | 456.00 |
| 05/13/20 | Murphy, Keith R. | Review draft TCC objection to confirmation from Mr. Richardson.(58376486) | 1,110.00 | 0.90 | 999.00 |
| 05/13/20 | Rose, Jorian L. | Review and revise Lincoln presentation to TCC on financial forecast issues.(58257952) | 1,010.00 | 1.50 | 1,515.00 |
| 05/14/20 | Attard, Lauren T. | Attend TCC committee meeting.(58296037) | 600.00 | 1.00 | 600.00 |
| 05/14/20 | Bent, Camille C. | Attend May 14, 2020 Official Committee meeting.(58301874) | 610.00 | 1.20 | 732.00 |
| 05/14/20 | Bloom, Jerry R. | Participate and present in TCC weekly | 1,145.00 | 0.90 | 1,030.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8707-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page
145 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 145

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | meeting.(58303657) | | | |
| 05/14/20 | Commins, Gregory J. | Attend Committee meeting.(58282357) | 890.00 | 1.00 | 890.00 |
| 05/14/20 | Dumas, Cecily A. | Attend TCC meeting(58263026) | 950.00 | 1.00 | 950.00 |
| 05/14/20 | Esmont, Joseph M. | Participate in official committee meeting (1); preparations for official committee meeting, including coverage of late-breaking items (1.5); confer with committee chair regarding changes to agenda (.3)(58280174) | 600.00 | 2.80 | 1,680.00 |
| 05/14/20 | Foix, Danyll W. | Attend telephonic TCC meeting.(58298821) | 760.00 | 1.00 | 760.00 |
| 05/14/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (.6); attending TCC meeting (telephonic) and present and status of Adventist objection (1.0).(58264765) | 800.00 | 1.60 | 1,280.00 |
| 05/14/20 | Green, Elizabeth A. | Attend and present at committee meeting.(58263777) | 690.00 | 1.10 | 759.00 |
| 05/14/20 | Green, Elizabeth A. | Prepare for committee meeting.(58263778) | 690.00 | 0.50 | 345.00 |
| 05/14/20 | Kates, Elyssa S. | Preparation of committee minutes.(58266425) | 760.00 | 0.40 | 304.00 |
| 05/14/20 | Kates, Elyssa S. | Participate in official committee meeting.(58266436) | 760.00 | 1.00 | 760.00 |
| 05/14/20 | McCabe, Bridget S. | Participate in May 14 meeting of Official Committee of Tort Claimants.(58267115) | 630.00 | 2.00 | 1,260.00 |
| 05/14/20 | Merola, Danielle L. | Attend telephonic meeting of TCC.(58262978) | 325.00 | 0.90 | 292.50 |
| 05/14/20 | Morris, Kimberly S. | Prepare for an attend/present at Committee meeting(58303217) | 895.00 | 1.50 | 1,342.50 |
| 05/14/20 | Richardson, David J. | Participate in TCC telephonic meeting.(58279669) | 685.00 | 1.00 | 685.00 |
| 05/14/20 | Rose, Jorian L. | Attend May 14 committee meeting.(58264305) | 1,010.00 | 1.10 | 1,111.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 146

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Sabella, Michael A. | Participate in Committee Meeting discussing case-wide issues.(58262983) | 610.00 | 1.00 | 610.00 |
| 05/14/20 | Sagerman, Eric E. | Attend weekly meeting of TCC(58275216) | 1,145.00 | 0.80 | 916.00 |
| 05/14/20 | Weible, Robert A. | Review Lincoln normalized net income summary in preparation for 5-14-20 tCC meeting (.4); prepare for and participate in telephonic TCC meeting (.9).(58271896) | 830.00 | 1.30 | 1,079.00 |
| 05/18/20 | Esmont, Joseph M. | Plan and confer with internal team regarding upcoming hearing and matter coverage (1.5)(58337602) | 600.00 | 1.50 | 900.00 |
| 05/19/20 | Attard, Lauren T. | In preparation for committee meeting on May 21, 2020, telephone conference with the team to discuss outstanding assignments.(58350874) | 600.00 | 0.40 | 240.00 |
| 05/19/20 | Bator, Chris | In preparation for Official Committee Meeting participation in team meeting to discuss status of all outstanding assignments.(58306803) | 510.00 | 0.40 | 204.00 |
| 05/19/20 | Bent, Camille C. | Participate in team meeting to discuss tasks in anticipation of May 21, 2020 Official Committee Meeting(58324920) | 610.00 | 0.50 | 305.00 |
| 05/19/20 | Blanchard, Jason I. | Participate in team meeting to discuss tasks in anticipation of May 21, 2020 Official Committee Meeting.(58306747) | 650.00 | 0.40 | 260.00 |
| 05/19/20 | Brennan, Terry M. | Participate in weekly core team call.(58386566) | 600.00 | 0.40 | 240.00 |
| 05/19/20 | Commins, Gregory J. | Participate in team meeting to discuss tasks In preparation for Committee Meeting.(58342977) | 890.00 | 0.50 | 445.00 |
| 05/19/20 | Esmont, Joseph M. | Confer with internal team regarding group call (.2); weekly group call regarding assignments in preparation for committee meeting (.5); analysis of issues for potential presentation to committee (1.4); preparations for committee meeting | 600.00 | 3.80 | 2,280.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 147

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (1.7).(58337606) | | | |
| 05/19/20 | Foix, Danyll W. | In preparation for May 21 Official Committee meeting and plan confirmation, participate in team meeting to discuss status of all outstanding assignments.(58350990) | 760.00 | 0.50 | 380.00 |
| 05/19/20 | Kates, Elyssa S. | Participate in team call to discuss outstanding assignments in preparation for official committee meeting.(58305535) | 760.00 | 0.40 | 304.00 |
| 05/19/20 | Morris, Kimberly S. | Correspondence with committee re arraignment(58352137) | 895.00 | 0.20 | 179.00 |
| 05/19/20 | Morris, Kimberly S. | Participate in team call(58352144) | 895.00 | 0.50 | 447.50 |
| 05/19/20 | Richardson, David J. | Team meeting in preparation for TCC meeting on May 21.(58329187) | 685.00 | 0.40 | 274.00 |
| 05/19/20 | Rivkin, David B. | Participate in PG&E team call.(58306600) | 1,625.00 | 0.60 | 975.00 |
| 05/19/20 | Rose, Jorian L. | Participate in team meeting to discuss tasks in anticipation of May 21, 2020 Official Committee Meeting.(58372860) | 1,010.00 | 0.60 | 606.00 |
| 05/19/20 | Sabella, Michael A. | In preparation for Official Committee meeting, participate in team meeting to discuss status of all outstanding assignments.(58328797) | 610.00 | 0.40 | 244.00 |
| 05/20/20 | Attard, Lauren T. | Draft emails to the TCC regarding issues on the agenda.(58349843) | 600.00 | 0.40 | 240.00 |
| 05/20/20 | Commins, Gregory J. | Participate in team meeting to discuss tasks In preparation for Committee Meeting.(58342981) | 890.00 | 0.50 | 445.00 |
| 05/20/20 | Esmont, Joseph M. | Analysis of items for committee agenda (1.2); confer with internal team regarding committee agenda items (.7); prepare draft agenda for committee chair's approval (.8) and revise per request from Committee chair (.1); review analysis to be presented to committee regarding examiner motion (.3)(58350494) | 600.00 | 3.10 | 1,860.00 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
148 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 148

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/20 | Attard, Lauren T. | Attend TCC committee meeting.(58349163) | 600.00 | 1.60 | 960.00 |
| 05/21/20 | Blanchard, Jason I. | Participate in TCC telephonic meeting.(58334290) | 650.00 | 1.20 | 780.00 |
| 05/21/20 | Bloom, Jerry R. | Prepare report and participate in weekly TCC meeting (1.2)(58337502) | 1,145.00 | 1.20 | 1,374.00 |
| 05/21/20 | Commins, Gregory J. | Attend portion of Committee Meeting (.7 hour),(58342987) | 890.00 | 0.70 | 623.00 |
| 05/21/20 | Dumas, Cecily A. | Prepare for and attend telephonic TCC meeting(58342699) | 950.00 | 1.50 | 1,425.00 |
| 05/21/20 | Esmont, Joseph M. | Prepare for committee meeting (.8); participate in committee meeting (1.4); follow-up on committee comments at meeting (.5); analysis of committee confidentiality issues (1.3); review ex parte ruling issues in CPUC OII (.4).(58351037) | 600.00 | 4.40 | 2,640.00 |
| 05/21/20 | Foix, Danyll W. | Attend telephonic TCC meeting(58350993) | 760.00 | 1.30 | 988.00 |
| 05/21/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (.5); listen to TCC meeting (telephonic) (1.4).(58322746) | 800.00 | 1.90 | 1,520.00 |
| 05/21/20 | Green, Elizabeth A. | Prepare for committee meeting.(58316700) | 690.00 | 0.60 | 414.00 |
| 05/21/20 | Green, Elizabeth A. | Participate in committee meeting.(58316706) | 690.00 | 1.50 | 1,035.00 |
| 05/21/20 | Julian, Robert | Prepare presentation to TCC on plan, objections and reply brief(58331562) | 1,175.00 | 1.80 | 2,115.00 |
| 05/21/20 | Julian, Robert | Attend TCC meeting and present on plan litigation(58331563) | 1,175.00 | 1.40 | 1,645.00 |
| 05/21/20 | Kates, Elyssa S. | Participate in meeting of the official committee.(58321297) | 760.00 | 1.40 | 1,064.00 |
| 05/21/20 | McCabe, Bridget S. | Participate in meeting of the Official Committee of Tort Claimants.(58352168) | 630.00 | 1.40 | 882.00 |
| 05/21/20 | Merola, Danielle | Attend TCC meeting by | 325.00 | 1.30 | 422.50 |

## Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088    Doc# 8074    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
149 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 149

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | L. | telephone.(58315996) | | | |
| 05/21/20 | Morris, Kimberly S. | Prepare for and attend TCC call(58352112) | 895.00 | 1.90 | 1,700.50 |
| 05/21/20 | Richardson, David J. | TCC meeting on plan confirmation issues.(58329194) | 685.00 | 1.40 | 959.00 |
| 05/21/20 | Rose, Jorian L. | Attend May 21, 2020 Committee meeting.(58317182) | 1,010.00 | 1.40 | 1,414.00 |
| 05/21/20 | Sabella, Michael A. | Participate in Committee meeting discussing case-wide issues.(58316010) | 610.00 | 1.40 | 854.00 |
| 05/21/20 | Sagerman, Eric E. | Attend weekly committee call of TCC(58341165) | 1,145.00 | 1.00 | 1,145.00 |
| 05/21/20 | Weible, Robert A. | Participate in telephonic TCC meeting (1.8); review Ms. Kates and Mr.Esmont's emails regarding latest court transcripts and agenda for 5-21-20 TCC meeting (.2).(58319526) | 830.00 | 2.00 | 1,660.00 |
| 05/25/20 | Esmont, Joseph M. | Plan assignments and review tasks in advance of upcoming committee meeting.(58389230) | 600.00 | 2.20 | 1,320.00 |
| 05/26/20 | Esmont, Joseph M. | Planning regarding potential committee meeting (2.2); planning regarding upcoming deadlines in preparation for committee meeting (1.2).(58390191) | 600.00 | 3.40 | 2,040.00 |
| 05/26/20 | Foix, Danyll W. | In preparation for May 28 Official Committee meeting and plan confirmation, participate in team meeting to discuss status of all outstanding assignments.(58384243) | 760.00 | 0.50 | 380.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Mr. Weible and Mr. Esmont regarding committee meeting minutes.(58337544) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58337546) | 760.00 | 1.40 | 1,064.00 |
| 05/27/20 | Commins, Gregory J. | Attend confirmation trial (1 hour).(58384804) | 890.00 | 1.00 | 890.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
150 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 150

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Esmont, Joseph M. | Prepare agenda for committee meeting and confer with Committee chair regarding same.(58390194) | 600.00 | 1.30 | 780.00 |
| 05/27/20 | Julian, Robert | Draft reports to TCC members on Adventist Health decision(58382646) | 1,175.00 | 0.60 | 705.00 |
| 05/27/20 | Julian, Robert | Telephone call with M. Carlson re trust ruling(58382656) | 1,175.00 | 0.20 | 235.00 |
| 05/27/20 | Julian, Robert | Prepare for TCC meeting(58382659) | 1,175.00 | 0.20 | 235.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Mr. Esmont and others regarding the agenda for the committee meeting.(58355502) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Mr. Weible and Mr. Esmont regarding committee meeting minutes.(58355503) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Nunes, Silas T. | Review, compile and organize documents for committee review.(58388567) | 345.00 | 0.40 | 138.00 |
| 05/27/20 | Weible, Robert A. | Review and comment on 5-6-20 TCC meeting minutes.(58361686) | 830.00 | 0.70 | 581.00 |
| 05/28/20 | Attard, Lauren T. | Attend TCC call.(58382732) | 600.00 | 1.20 | 720.00 |
| 05/28/20 | Blanchard, Jason I. | Participate in official TCC telephonic meeting.(58366497) | 650.00 | 1.50 | 975.00 |
| 05/28/20 | Bloom, Jerry R. | Attend TCC weekly call on pending issues and provide update on CPUC Bankruptcy OII decision (1.1)(58397290) | 1,145.00 | 1.10 | 1,259.50 |
| 05/28/20 | Commins, Gregory J. | Attend Committee meeting (1.5 hours); review mediation terms sheet (.2 hours); confer with team re mediation term sheet (.4 hours).(58384810) | 890.00 | 2.10 | 1,869.00 |
| 05/28/20 | Esmont, Joseph M. | Prepare for committee meeting (1.1); participate in committee meeting (1.5); preparations for potential special meeting on May 29, including conferring with committee chair and Ms. Attard re the same (.6).(58390681) | 600.00 | 3.20 | 1,920.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Case: 19-30088    Doc# 8271-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
151 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 151

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/20 | Foix, Danyll W. | Attend telephonic TCC meeting.(58384222) | 760.00 | 1.30 | 988.00 |
| 05/28/20 | Goodman, Eric R. | Plan and prepare for TCC meeting (.7); attend TCC meeting and present on Court's ruling on insurance offset and de novo review (1.5).(58360964) | 800.00 | 2.20 | 1,760.00 |
| 05/28/20 | Green, Elizabeth A. | Attend committee meeting.(58360547) | 690.00 | 1.50 | 1,035.00 |
| 05/28/20 | Julian, Robert | Prepare report on mediation for TCC meeting(58382669) | 1,175.00 | 0.90 | 1,057.50 |
| 05/28/20 | Julian, Robert | Attend TCC meeting and present report on mediation(58382671) | 1,175.00 | 1.50 | 1,762.50 |
| 05/28/20 | Kates, Elyssa S. | Participate in official committee meeting.(58366855) | 760.00 | 1.40 | 1,064.00 |
| 05/28/20 | McCabe, Bridget S. | Participate in meeting of the Official Committee of Tort Claimants.(58394819) | 630.00 | 1.40 | 882.00 |
| 05/28/20 | Merola, Danielle L. | Attend TCC meeting by telephone.(58359912) | 325.00 | 1.50 | 487.50 |
| 05/28/20 | Morris, Kimberly S. | Participate in committee call(58394702) | 895.00 | 1.40 | 1,253.00 |
| 05/28/20 | Richardson, David J. | TCC meeting re plan confirmation issues.(58375863) | 685.00 | 1.50 | 1,027.50 |
| 05/28/20 | Rose, Jorian L. | Attend Committee meeting on May 28, 2020.(58361662) | 1,010.00 | 2.40 | 2,424.00 |
| 05/28/20 | Sabella, Michael A. | Participate in Committee meeting discussing case-wide issues.(58359913) | 610.00 | 1.50 | 915.00 |
| 05/28/20 | Sagerman, Eric E. | Attend weekly meeting of TCC by phone(58387668) | 1,145.00 | 1.40 | 1,603.00 |
| 05/28/20 | Weible, Robert A. | Review agenda for 5-28-20 TCC meeting(.1); participate in telephonic TCC meeting (1.4).(58369714) | 830.00 | 1.50 | 1,245.00 |
| 05/29/20 | Esmont, Joseph M. | Analyze committee bylaws issue.(58390806) | 600.00 | 1.90 | 1,140.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8071-4    Filed: 06/30/20    Entered: 06/30/20 03:45:01    Page
152 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 152

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Julian, Robert | Review and approve report to TCC on mediation(58382680) | 1,175.00 | 0.30 | 352.50 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding items requiring a committee vote.(58368925) | 760.00 | 0.10 | 76.00 |
| 05/29/20 | Kates, Elyssa S. | Preparation of committee meeting minutes.(58368927) | 760.00 | 0.40 | 304.00 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr,. Julian and Mr. Weible regarding committee meeting minutes.(58368928) | 760.00 | 0.10 | 76.00 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding committee meeting minutes.(58368929) | 760.00 | 0.10 | 76.00 |
| 05/29/20 | Morris, Kimberly S. | Email correspondence with Committee re vote on mediation issues(58394661) | 895.00 | 0.70 | 626.50 |
| 05/29/20 | Rose, Jorian L. | Review and revise Committee meeting voting by email correspondence.(58372801) | 1,010.00 | 0.80 | 808.00 |
| 05/29/20 | Rose, Jorian L. | Telephone conferences with Messrs. Skikos and Bhagdadi regarding Committee meeting and vote.(58372810) | 1,010.00 | 0.30 | 303.00 |
| 05/29/20 | Weible, Robert A. | Attention to committee action by email.(58376467) | 830.00 | 0.40 | 332.00 |
| 05/31/20 | Julian, Robert | Draft TCC response parameters for confirmation hearing(58382690) | 1,175.00 | 2.10 | 2,467.50 |
| **Committee Meetings and Preparation(009)** | | | | **218.00** | **171,148.50** |
| 05/01/20 | Hanselman, Suzanne K. | Review revised term sheet.(58200056) | 665.00 | 0.30 | 199.50 |
| 05/01/20 | Hanselman, Suzanne K. | Conference all to discuss organizational documents.(58200058) | 665.00 | 1.00 | 665.00 |
| 05/01/20 | Hanselman, Suzanne K. | Conference call with Messrs. Weible and Grabowski-Shaikh regarding lock-ups.(58200059) | 665.00 | 0.50 | 332.50 |
| 05/01/20 | Hanselman, | Conference call with litigation team to | 665.00 | 1.00 | 665.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 153

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Suzanne K. | discuss strategy.(58200060) | | | |
| 05/01/20 | Weible, Robert A. | Review revised PG&E and Utility articles of incorporation and bylaws against last prior versions (.6); review PG&E 4-29-20 8-K, and email to Mr. Bloom and Ms. Dumas (.4); review and respond to Mr. Lehrer's comments on tax preservation provisions of articles or incorporation (.6).(58195852) | 830.00 | 1.60 | 1,328.00 |
| 05/04/20 | Hanselman, Suzanne K. | Review correspondence from Brown Rudnick.(58217737) | 665.00 | 0.30 | 199.50 |
| 05/21/20 | Hanselman, Suzanne K. | Conference call with team to prepare for discussion regarding terms.(58344847) | 665.00 | 1.30 | 864.50 |
| 05/28/20 | Weible, Robert A. | Review Mr. Lehrer's email regarding charter limitations on stock dispositions (4); telephone conference with Mr. Lehrer regarding issues (.3).(58369716) | 830.00 | 0.70 | 581.00 |
| **Corporate and Board Issues(010)** | | | | **6.70** | **4,835.00** |
| 05/01/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the notice of filing of plan supplement, the motion to shorten time for a hearing on the motion to designate, the order setting a hearing on the motion to designate and the debtors' response to the securities lead plaintiff's request for a conference.(58194313) | 760.00 | 3.80 | 2,888.00 |
| 05/01/20 | Kates, Elyssa S. | Correspondence with Ms. Green, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Rose, Mr. Goodman and others regarding filings impacting the TCC.(58194323) | 760.00 | 0.80 | 608.00 |
| 05/01/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 1, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58193672) | 420.00 | 0.10 | 42.00 |
| 05/04/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 2, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant | 420.00 | 0.10 | 42.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 154

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | committee meeting.(58222394) | | | |
| 05/04/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 4, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222396) | 420.00 | 0.10 | 42.00 |
| 05/05/20 | Julian, Robert | Review daily emails from team re workflow assignments and respond(58246593) | 1,175.00 | 0.30 | 352.50 |
| 05/05/20 | Julian, Robert | Prepare outline for Baker team meeting on all plan confirmation tasks(58246594) | 1,175.00 | 0.60 | 705.00 |
| 05/05/20 | Kates, Elyssa S. | Review filings to determine trier impact on the TCC, including the notice of voting irregularities and the objection to wildfire trust documents.(58206865) | 760.00 | 0.80 | 608.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Morris, Ms. Attard, Mr. Esmont and others regarding filings impacting the TCC.(58206866) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 5, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222425) | 420.00 | 0.10 | 42.00 |
| 05/05/20 | Landrio, Nikki M. | Receive and review email from Ms. Lane circulating the weekly critical dates memo for tort committee review and validation of dates reported in the memo versus dates recorded in Compulaw docketing system to ensure accuracy.(58222449) | 420.00 | 0.20 | 84.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding developments in CPUC proceedings.(58214414) | 760.00 | 0.10 | 76.00 |
| 05/06/20 | Kates, Elyssa S. | Review pleadings to determine their impact on the TCC, including the supplement to the joinder to the motion to designate.(58214417) | 760.00 | 2.70 | 2,052.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. | 760.00 | 0.70 | 532.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 155

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58214419) | | | |
| 05/06/20 | Kates, Elyssa S. | Analysis of issues regarding committee working group.(58214424) | 760.00 | 1.80 | 1,368.00 |
| 05/06/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 6, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222456) | 420.00 | 0.10 | 42.00 |
| 05/07/20 | Julian, Robert | Work on staffing plan for confirmation(58246589) | 1,175.00 | 0.40 | 470.00 |
| 05/07/20 | Kates, Elyssa S. | Analysis of committee issues to prepare for committee meeting.(58218730) | 760.00 | 1.10 | 836.00 |
| 05/07/20 | Kates, Elyssa S. | Review filings and CPUC updates to determine their impact on the TCC.(58218733) | 760.00 | 1.30 | 988.00 |
| 05/07/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Bloom and Mr. Julian regarding CPUC developments.(58218734) | 760.00 | 0.10 | 76.00 |
| 05/07/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Esmont, Mr. Goodman, Mr. Rose and others regarding filings impacting the TCC.(58218737) | 760.00 | 0.10 | 76.00 |
| 05/07/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 7, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222483) | 420.00 | 0.10 | 42.00 |
| 05/08/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the debtors' response to the motion to designate, Watts Guerra's opposition to the motion to designate, and objections to plan confirmation.(58224324) | 760.00 | 6.40 | 4,864.00 |
| 05/08/20 | Kates, Elyssa S. | Review pending deadlines to address staffing issues.(58224325) | 760.00 | 0.10 | 76.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8271-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 156 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 156

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Morris, Ms. Attard and others regarding pleadings impacting the TCC.(58224333) | 760.00 | 0.80 | 608.00 |
| 05/08/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 8, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222509) | 420.00 | 0.10 | 42.00 |
| 05/09/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 9, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58222520) | 420.00 | 0.10 | 42.00 |
| 05/09/20 | Rose, Jorian L. | Email correspondence with Ms. Lockhart regarding retention agreement questions for financial advisors.(58225075) | 1,010.00 | 1.40 | 1,414.00 |
| 05/10/20 | Kates, Elyssa S. | Preparation of analysis of working group action.(58224338) | 760.00 | 0.40 | 304.00 |
| 05/10/20 | Kates, Elyssa S. | Review docket text order regarding hearing on May 12, 2020 and correspondence with Ms. Dumas, Mr, Julian, Ms. Attard and others regarding same.(58224339) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Dumas, Cecily A. | Participate in core team call re case and confirmation issues(58252685) | 950.00 | 1.10 | 1,045.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont and others regarding staffing issues and upcoming deadlines.(58250424) | 760.00 | 0.40 | 304.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding upcoming deadlines.(58250477) | 760.00 | 0.40 | 304.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Bloom, Mr. Esmont and others regarding filings impacting the | 760.00 | 0.40 | 304.00 |

## Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 157

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC.(58250608) | | | |
| 05/11/20 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC, including the joinder filed by Mr. Hallisey in support of Mr. Abrams' motion and the emergency motion to stay voting, the supplemental brief filed in support of the motion to dismiss in the AB 1054 challenge, and a petition to Governor Newsom.(58250612) | 760.00 | 3.40 | 2,584.00 |
| 05/11/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 10, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58269983) | 420.00 | 0.10 | 42.00 |
| 05/11/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 11, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58269984) | 420.00 | 0.10 | 42.00 |
| 05/11/20 | McCabe, Bridget S. | Develop strategy for litigation team.(58394917) | 630.00 | 2.40 | 1,512.00 |
| 05/12/20 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC, including Watts Guerra's opposition to the motion to designate votes.(58250618) | 760.00 | 1.10 | 836.00 |
| 05/12/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Sagerman, Mr. Esmont and others regarding filings impacting the TCC,(58250633) | 760.00 | 0.20 | 152.00 |
| 05/12/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 12, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58270009) | 420.00 | 0.10 | 42.00 |
| 05/12/20 | Landrio, Nikki M. | Receive and review critical dates memo for week of May 11, 2020 circulated by Ms. Kates and verify dates consistent with dates calendared in Compulaw as communicated | 420.00 | 0.30 | 126.00 |

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
158 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 158

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to the tort committee for review and preparation for committee discussions.(58270014) | | | |
| 05/13/20 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC, including the joinder by several fire claimants in the TCC's response to the Adventist trust documents objection, the order establishing the confirmation protocol and the motion to reconsider the order expunging the class proof of claim filed by GER Hospitality.(58262412) | 760.00 | 1.60 | 1,216.00 |
| 05/13/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58262417) | 760.00 | 0.30 | 228.00 |
| 05/13/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 13, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58270031) | 420.00 | 0.10 | 42.00 |
| 05/14/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the debtors' motion to reconsider Judge Alsup's order modifying conditions of probation, the notice of hearing for the May 15, 2020 hearing, objections to notices of assumption of agreements and objections to the plan.(58266428) | 760.00 | 6.60 | 5,016.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman, Mr. Esmont, Mr. Rose, Mr. Goodman and Ms. Green regarding filings impacting the TCC.(58266433) | 760.00 | 1.10 | 836.00 |
| 05/14/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 14, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58270055) | 420.00 | 0.10 | 42.00 |
| 05/15/20 | Kates, Elyssa S. | Review filings to determine their potential | 760.00 | 0.60 | 456.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
159 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 159

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | impact on the TCC, including the wildfire trustee's report, and subrogation claim holders' reservation of rights regarding the trust documents.(58272192) | | | |
| 05/15/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 15, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58270073) | 420.00 | 0.10 | 42.00 |
| 05/16/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the oppositions to confirmation.(58272306) | 760.00 | 0.10 | 76.00 |
| 05/18/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including a motion to allow a late proof of claim, the order denying the motion to designate votes, and objection to trust documents.(58305503) | 760.00 | 1.70 | 1,292.00 |
| 05/18/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Morris and others regarding filings impacting the TCC.(58305506) | 760.00 | 0.40 | 304.00 |
| 05/18/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr.Rose, Mr. Esmont and others regarding staffing issues and pending deadlines.(58305516) | 760.00 | 0.30 | 228.00 |
| 05/18/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 18, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325375) | 420.00 | 0.10 | 42.00 |
| 05/19/20 | Dumas, Cecily A. | Attend core team meeting on plan issues(58308615) | 950.00 | 0.50 | 475.00 |
| 05/19/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including reply comments to Administrative Judge Allen's proposed decision on approval of the plan of reorganization, the supplemental objection filed in the estimation proceedings | 760.00 | 2.80 | 2,128.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8407-4   Filed: 07/30/20   Entered: 07/30/20 03:15:01   Page
160 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 160

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and the revised proposed decision by Judge Allen.(58305528) | | | |
| 05/19/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding the order denying the motion to designate votes and other matters.(58305553) | 760.00 | 0.30 | 228.00 |
| 05/19/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 19, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325399) | 420.00 | 0.10 | 42.00 |
| 05/19/20 | Landrio, Nikki M. | Receive and review critical dates memorandum circulated for consumption by the tort committee and verification of dates against those tracked in Compulaw for team notification.(58325403) | 420.00 | 0.40 | 168.00 |
| 05/19/20 | McCabe, Bridget S. | Develop strategy for Rule 2004 discovery.(58351084) | 630.00 | 1.40 | 882.00 |
| 05/20/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including opposition to the motion to appoint an examiner, statements submitted in the estimation proceedings, and a motion to allow late claim.(58315986) | 760.00 | 1.70 | 1,292.00 |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Ms. Morris, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58315989) | 760.00 | 0.30 | 228.00 |
| 05/20/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 20, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325425) | 420.00 | 0.10 | 42.00 |
| 05/21/20 | Kates, Elyssa S. | Review filings to determine their impact on the TCC, including joinders to the plan, a notice of removal and filings in the CPUC.(58321296) | 760.00 | 3.40 | 2,584.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with committee members | 760.00 | 0.10 | 76.00 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8711-4   Filed: 08/30/20   Entered: 08/30/20 09:15:01   Page
161 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 161

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and counsel regarding pending matters that may impact the TCC.(58321298) | | | |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Mr. Sagerman, Mr. Esmont, Mr. Rose and others regarding filings impacting the TCC.(58321301) | 760.00 | 0.40 | 304.00 |
| 05/21/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 21, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325448) | 420.00 | 0.10 | 42.00 |
| 05/21/20 | McCabe, Bridget S. | Develop staffing strategy for litigation document analysis.(58352209) | 630.00 | 0.70 | 441.00 |
| 05/22/20 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC, including designations of speaking attorneys at the confirmation hearing, designations of exhibits for the confirmation hearing, a reply in support of the motion to appoint an examiner, replies in support of confirmation, and omnibus objections to claims.(58322868) | 760.00 | 7.80 | 5,928.00 |
| 05/22/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Green, Ms. Attard, Mr. Goodman, Ms. Esmont, Mr, Rose and others regarding filings impacting the TCC.(58322871) | 760.00 | 1.10 | 836.00 |
| 05/22/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding plan voting results.(58322872) | 760.00 | 0.10 | 76.00 |
| 05/22/20 | McCabe, Bridget S. | Develop strategy for litigation document analysis.(58352210) | 630.00 | 0.40 | 252.00 |
| 05/23/20 | Kates, Elyssa S. | Review pleadings to determine their potential impact on the TCC.(58322873) | 760.00 | 0.80 | 608.00 |
| 05/23/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose, Ms. Morris, Ms. Attard, Mr. Esmont and others regarding filings | 760.00 | 0.30 | 228.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | impacting the TCC.(58322874) | | | |
| 05/23/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 22, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325463) | 420.00 | 0.10 | 42.00 |
| 05/23/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 23, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58325464) | 420.00 | 0.10 | 42.00 |
| 05/24/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the filing of the amended plan supplement.(58323456) | 760.00 | 0.60 | 456.00 |
| 05/24/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Morris, Ms. Attard and others regarding filings impacting the TCC.(58323458) | 760.00 | 0.10 | 76.00 |
| 05/25/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the debtors and shareholder proponents' joint objection to confirmation hearing exhibits.(58329137) | 760.00 | 0.40 | 304.00 |
| 05/25/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Mr. Rose,Ms. Green,Mr. Esmont and others regarding filings impacting the TCC.(58329146) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. McCabe, Ms. Kim, Mr. Petre, Mr. Commins and others regarding filings impacting the TCC.(58337539) | 760.00 | 0.90 | 684.00 |
| 05/26/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the proposed findings of fact, conclusions of law and confirmation order and the opinion regarding the objection to trust documents.(58337547) | 760.00 | 3.90 | 2,964.00 |
| 05/26/20 | Landrio, Nikki | Receive and review PG&E newsletter for | 420.00 | 0.10 | 42.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 163

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | May 26, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58348580) | | | |
| 05/26/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 24, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58348581) | 420.00 | 0.10 | 42.00 |
| 05/26/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 25, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58348582) | 420.00 | 0.10 | 42.00 |
| 05/27/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the Form 8-K, order regarding the confirmation hearing, and motions to allow late claims.(58355509) | 760.00 | 2.10 | 1,596.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Dumas, Ms. Green, Mr. Esmont, Mr. Rose, Ms. Attard, Ms. Morris and others regarding filings impacting the TCC.(58355513) | 760.00 | 0.60 | 456.00 |
| 05/27/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 27, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58369195) | 420.00 | 0.10 | 42.00 |
| 05/27/20 | Landrio, Nikki M. | Receive and review critical dates memo from Ms. Lane as communicated to the tort committee regarding upcoming case deadlines and hearing dates and verify same consistent with dates being tracked in Compulaw docketing system.(58369201) | 420.00 | 0.30 | 126.00 |
| 05/27/20 | McCabe, Bridget S. | Develop strategy for document review.(58393997) | 630.00 | 1.20 | 756.00 |
| 05/28/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including the second supplemental objection to the debtors' motion to estimate the amount of fire victim | 760.00 | 1.90 | 1,444.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
164 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 164

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims for all purposes, and the CPUC's decision regarding the bankruptcy plan.(58366818) | | | |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding confirmation hearing logistical issues.(58366850) | 760.00 | 0.10 | 76.00 |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Esmont, Mr. Rose, Mr. Goodman, Ms. Morris and others regarding filings impacting the TCC.(58366867) | 760.00 | 0.60 | 456.00 |
| 05/28/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 28, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58369212) | 420.00 | 0.10 | 42.00 |
| 05/29/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC, including Ms. Sedwick's statement in support of the motion to appoint an examiner and the debtors' monthly operating report.(58368922) | 760.00 | 1.80 | 1,368.00 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Rose, Mr. Esmont and others regarding filings impacting the TCC.(58368926) | 760.00 | 0.40 | 304.00 |
| 05/29/20 | Landrio, Nikki M. | Receive and review PG&E newsletter for May 29, 2020 and communicate same to PG&E core team for analysis and potential discussion at upcoming tort claimant committee meeting.(58369236) | 420.00 | 0.10 | 42.00 |
| 05/30/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(58368936) | 760.00 | 0.10 | 76.00 |
| 05/31/20 | Kates, Elyssa S. | Review filings to determine their potential impact on the TCC.(58369079) | 760.00 | 0.40 | 304.00 |
| 05/31/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Julian, Ms. Green, Mr. Rose, Mr. Esmont, Ms. Morris, Mr. Commins, Mr. McCabe and others regarding filings impacting the TCC, | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
165 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 165

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | including filings regarding witness examination.(58369080) | | | |
| **General Case Strategy (includes communications with Committee)(018)** | | | | **87.20** | **65,380.50** |
| 05/01/20 | Landrio, Nikki M. | Maintenance of hearing summary report, including update and revise, regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58193685) | 420.00 | 0.40 | 168.00 |
| 05/04/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings.(58222404) | 420.00 | 0.30 | 126.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with Mr. Julian regarding the hearing on May 6, 2020.(58206867) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Landrio, Nikki M. | Revise and maintain Update hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58222444) | 420.00 | 0.40 | 168.00 |
| 05/05/20 | Richardson, David J. | Review documents re issues for hearing on subordinated claims (0.40), communications re same (0.30)(58244854) | 685.00 | 0.70 | 479.50 |
| 05/06/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting and revise pursuant to filings regarding scheduled hearings in May 2020 to assist case team with preparation for same.(58222459) | 420.00 | 0.20 | 84.00 |
| 05/06/20 | Morris, Kimberly S. | Attend PG&E court hearing(58299614) | 895.00 | 1.00 | 895.00 |
| 05/06/20 | Richardson, David J. | Review letter briefs re issues for hearing (0.20), appear on telephonic hearing re subordinated securities claims (0.90)(58244857) | 685.00 | 1.10 | 753.50 |
| 05/07/20 | Julian, Robert | Prepare for hearing on Abrams motion to designate votes(58246584) | 1,175.00 | 1.60 | 1,880.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8777-4   Filed: 08/30/20   Entered: 08/30/20 09:45:01   Page
166 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 166

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Landrio, Nikki M. | Revise and update motion tracking summary report regarding matters scheduled for hearing and related filings to assist case team with hearing preparation.(58222486) | 420.00 | 0.20 | 84.00 |
| 05/08/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58222513) | 420.00 | 0.40 | 168.00 |
| 05/09/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same.(58222523) | 420.00 | 0.30 | 126.00 |
| 05/09/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating May 6, 2020 bankruptcy telephonic bankruptcy hearing before Judge Montali regarding April 29, 2020 letter by Public Employees Retirement Association of New Mexico and upload to document management system for case team access and Magnum for access and review by tort committee.(58222526) | 420.00 | 0.40 | 168.00 |
| 05/11/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings in May 2020 to assist case team with preparation for same.(58270002) | 420.00 | 0.20 | 84.00 |
| 05/11/20 | Morris, Kimberly S. | Prepare for estimation hearing(58303179) | 895.00 | 0.40 | 358.00 |
| 05/12/20 | Attard, Lauren T. | Attend court hearing.(58295655) | 600.00 | 2.50 | 1,500.00 |
| 05/12/20 | Dumas, Cecily A. | Attend telephonic hearing on Abrams motion and status conference (two sessions)(58252559) | 950.00 | 1.60 | 1,520.00 |
| 05/12/20 | Julian, Robert | Prepare for hearing and presentation on Abrams motion to designate | 1,175.00 | 1.20 | 1,410.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8677-4    Filed: 08/08/20    Entered: 08/08/20 03:25:01    Page
167 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 167

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | votes(58288255) | | | |
| 05/12/20 | Julian, Robert | Attend warm up to and first and second hearings on Abrams motion to designate votes(58288256) | 1,175.00 | 2.70 | 3,172.50 |
| 05/12/20 | Landrio, Nikki M. | Update and revise reporting and summary regarding upcoming hearings and related filings to assist case team in preparation for same.(58270013) | 420.00 | 0.40 | 168.00 |
| 05/12/20 | Morris, Kimberly S. | Participate in hearing before Judge Montali(58303190) | 895.00 | 0.80 | 716.00 |
| 05/12/20 | Morris, Kimberly S. | Prepare for Adventist hearing(58303193) | 895.00 | 0.70 | 626.50 |
| 05/12/20 | Richardson, David J. | Prepare for hearing on Designation Motion (0.30), communications re Confirmation Protocol to be discussed at hearing (0.40), appear at hearing on Designation Motion and Confirmation Protocol (2.00)(58279663) | 685.00 | 2.70 | 1,849.50 |
| 05/12/20 | Rose, Jorian L. | Attend hearing on May 12 on confirmation issues and voting issues.(58254144) | 1,010.00 | 1.80 | 1,818.00 |
| 05/13/20 | Kates, Elyssa S. | Review transcript of hearing on May 12th.(58262418) | 760.00 | 0.20 | 152.00 |
| 05/13/20 | Landrio, Nikki M. | Revise hearing tracking report and summary of scheduled matters through May 2020 in preparation for hearings including related and supporting documents filed to assist case team with preparation for same.(58270034) | 420.00 | 0.40 | 168.00 |
| 05/14/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating the May 12, 2020 bankruptcy hearing transcript (.1) and coordinate maintenance of same on NetDocs workspace and Magnum transcript repository for case team and tort committee access and review (.3).(58270061) | 420.00 | 0.40 | 168.00 |
| 05/14/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings through May 2020 to | 420.00 | 0.30 | 126.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
168 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 168

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assist case team with preparation for same.(58270064) | | | |
| 05/14/20 | Morris, Kimberly S. | Review outline for hearing and edit same re Adventist briefing and hearing prep(58303222) | 895.00 | 0.70 | 626.50 |
| 05/15/20 | Attard, Lauren T. | Attend court hearing on Adventist objection.(58289413) | 600.00 | 2.00 | 1,200.00 |
| 05/15/20 | Commins, Gregory J. | Attend hearing (2.1 hours) confer with team re same (.4 hours).(58282360) | 890.00 | 2.50 | 2,225.00 |
| 05/15/20 | Julian, Robert | Attend hearing on Adventist and TCC briefing on victim trust(58288263) | 1,175.00 | 1.80 | 2,115.00 |
| 05/15/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings to assist case team with preparation for same.(58270076) | 420.00 | 0.50 | 210.00 |
| 05/15/20 | Morris, Kimberly S. | Attend court hearing on Adventist claims(58303211) | 895.00 | 2.80 | 2,506.00 |
| 05/15/20 | Richardson, David J. | Telephonic Court hearing re Adventist plan objection.(58279670) | 685.00 | 2.00 | 1,370.00 |
| 05/17/20 | Kates, Elyssa S. | Correspondence with Mr. Julian, Ms. Morris, Ms. Attard, Ms. Green, Mr. Esmont, Mr. Rose, Ms. Dumas and others regarding the hearing on May 19, 2020.(58272516) | 760.00 | 0.10 | 76.00 |
| 05/17/20 | Landrio, Nikki M. | Update and revise reporting and summary regarding upcoming hearings and related filings to assist case team in preparation for Confirmation Plan hearing.(58325372) | 420.00 | 0.60 | 252.00 |
| 05/18/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings.(58325381) | 420.00 | 0.70 | 294.00 |
| 05/19/20 | Julian, Robert | Attend court hearing status conference on plan confirmation(58309598) | 1,175.00 | 1.50 | 1,762.50 |
| 05/19/20 | Landrio, Nikki | Update the PG&E hearing summary report | 420.00 | 0.80 | 336.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8277-4  Filed: 06/30/20  Entered: 06/30/20 09:25:01  Page
169 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 169

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through May 2020.(58325404) | | | |
| 05/19/20 | Rose, Jorian L. | Attend pre-confirmation Zoom hearing on May 19, 2020.(58306163) | 1,010.00 | 1.10 | 1,111.00 |
| 05/20/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(58325428) | 420.00 | 0.90 | 378.00 |
| 05/20/20 | Landrio, Nikki M. | Email exchanges with Ms. Merola and research requests regarding request status of archived transcript related to PG&E first bankruptcy proceeding.(58325436) | 420.00 | 0.20 | 84.00 |
| 05/21/20 | Attard, Lauren T. | Attend court hearing regarding estimation.(58349161) | 600.00 | 1.00 | 600.00 |
| 05/21/20 | Julian, Robert | Attend estimation hearing before Judge Donato(58331557) | 1,175.00 | 1.30 | 1,527.50 |
| 05/21/20 | Landrio, Nikki M. | Receive and review May 15, 2020 hearing transcript regarding hearing in bankruptcy court before Judge Montali regarding stipulation regarding fire victim trust document issues and coordinate maintenance of same on NetDocs document workspace and in Magnum for case team and tort committee review and analysis.(58325452) | 420.00 | 0.60 | 252.00 |
| 05/21/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding scheduled hearings and tracking of underlying motions and responsive pleadings to assist case teams with preparation for hearings.(58325455) | 420.00 | 0.60 | 252.00 |
| 05/21/20 | Morris, Kimberly S. | Attend Donato hearing(58352107) | 895.00 | 1.00 | 895.00 |
| 05/21/20 | Richardson, David J. | Appear at District Court hearing on estimation issues.(58329199) | 685.00 | 1.00 | 685.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 170

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Attard, Lauren T. | Attend court hearing.(58348305) | 600.00 | 1.40 | 840.00 |
| 05/22/20 | Morris, Kimberly S. | Prepare call for hearing(58352102) | 895.00 | 0.40 | 358.00 |
| 05/22/20 | Morris, Kimberly S. | Attend hearing before bankruptcy court(58352103) | 895.00 | 1.00 | 895.00 |
| 05/23/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same through June 2020.(58325461) | 420.00 | 0.90 | 378.00 |
| 05/23/20 | Landrio, Nikki M. | Receive and review May 19, 2020 hearing transcript from Ms. Hammon-Turano regarding bankruptcy hearing before Judge Montali regarding pre-confirmation scheduling conference and coordinate maintenance of same on PG&E document management workspace and Magnum transcript repository for case team and tort committee review and analysis.(58325466) | 420.00 | 0.70 | 294.00 |
| 05/23/20 | Landrio, Nikki M. | Receive and review May 21, 2020 hearing transcript from Ms. Hammon-Turano regarding district court hearing before Judge Donato regarding the estimation proceeding and coordinate maintenance of same on PG&E document management workspace and Magnum transcript repository for case team and tort committee review and analysis.(58325467) | 420.00 | 0.70 | 294.00 |
| 05/26/20 | Landrio, Nikki M. | Update the PG&E hearing summary report tracking upcoming scheduled motions and underlying reply papers to assist case team with preparation for scheduled hearings through June 2020.(58348595) | 420.00 | 0.80 | 336.00 |
| 05/27/20 | Landrio, Nikki M. | Maintenance of hearing summary reporting to revise pursuant to filings regarding scheduled hearings through June 2020 to assist case team with preparation for same.(58369202) | 420.00 | 0.30 | 126.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 171

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Landrio, Nikki M. | Receive and review May 22, 2020 hearing transcript regarding pre-confirmation scheduling conference in the bankruptcy court and coordinate access on PG&E NetDocs workspace and Magnum for review and analysis by case team and tort committee.(58369203) | 420.00 | 0.70 | 294.00 |
| 05/28/20 | Landrio, Nikki M. | Update and revise the hearing summary report regarding motions, supporting declarations, oppositions and replies tracking in preparation for scheduled hearings on same through June 2020.(58369225) | 420.00 | 0.40 | 168.00 |
| 05/28/20 | Morris, Kimberly S. | Attend Alsup hearing on probation condition change(58394698) | 895.00 | 2.40 | 2,148.00 |
| 05/29/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating May 26, 2020 bankruptcy hearing transcript before Judge Montali regarding pre confirmation scheduling conference and coordinate maintenance on PG&E document workspace and transcript repository for case team and tort committee review and analysis.(58369240) | 420.00 | 0.70 | 294.00 |
| 05/29/20 | Landrio, Nikki M. | Receive and review email from Ms. Hammon-Turano circulating May 27, 2020 bankruptcy hearing transcript before Judge Montali regarding plan confirmation hearing, tort committee application to employ Macconaghy & Barnier, and Debtors' objection to Marsh Landing claim and coordinate maintenance on PG&E document workspace and transcript repository for case team and tort committee review and analysis.(58369241) | 420.00 | 0.70 | 294.00 |
| 05/29/20 | Landrio, Nikki M. | Email exchanges with Ms. Hammon-Turano regarding revised May 27, 2020 hearing transcript and request for copy in txt format for maintenance in transcript repository.(58369242) | 420.00 | 0.20 | 84.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 172

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Landrio, Nikki M. | Receive and review revised May 27, 2020 hearing transcript and update files to reflect same so case team has current version.(58369246) | 420.00 | 0.20 | 84.00 |
| **Hearings and Court Matters(019)** | | | | **58.60** | **44,657.00** |
| 05/01/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 1, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58193673) | 420.00 | 0.10 | 42.00 |
| 05/03/20 | Dumas, Cecily A. | Extensive review of treatment of pooled insurance funds in other industries in event of bankruptcy, treatment under AB 1054 under contingency plan(58194813) | 950.00 | 4.10 | 3,895.00 |
| 05/04/20 | Dumas, Cecily A. | Conference call Julian, Bloom re construction of AB 1054(58208012) | 950.00 | 0.80 | 760.00 |
| 05/04/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 4, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58222397) | 420.00 | 0.10 | 42.00 |
| 05/05/20 | Dumas, Cecily A. | Tel conferences Julian, Green re AB 1054 construction(58207992) | 950.00 | 0.50 | 475.00 |
| 05/05/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 5, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58222426) | 420.00 | 0.10 | 42.00 |
| 05/06/20 | Dumas, Cecily A. | Tel conference Rivkin re constitutional issues (.7); tel conference Bloom re statutory interpretation and funding of trust (.5); review regulatory scheme for pooled insurance funds in regulated industries (2.1)(58248871) | 950.00 | 3.30 | 3,135.00 |
| 05/06/20 | Dumas, Cecily | Tel conference Esmont re pooled liability | 950.00 | 0.20 | 190.00 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
173 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 173

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | insurance project(58248873) | | | |
| 05/06/20 | Dumas, Cecily A. | Directions on research on transfer of interest in nuclear pooled insurance fund(58248874) | 950.00 | 0.40 | 380.00 |
| 05/06/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 6, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58222457) | 420.00 | 0.10 | 42.00 |
| 05/07/20 | Dumas, Cecily A. | Tel conferences Bloom, Khan re treatment of pooled insurance funds, other issues re AB 1054(58216736) | 950.00 | 1.10 | 1,045.00 |
| 05/07/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 7, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58222484) | 420.00 | 0.10 | 42.00 |
| 05/08/20 | Dumas, Cecily A. | Tel conference Bloom re AB 1054 strategy (.5); conference call Bloom, Mitchell re AB 1054 (1.4); review statute re new electrical corporation eligibility (1.8)(58226098) | 950.00 | 3.70 | 3,515.00 |
| 05/08/20 | Jowdy, Joshua J. | Research Surplus Money Investment Fund as it has been implicated during coronavirus, and how it may impact funding of the victim trust.(58247630) | 440.00 | 2.40 | 1,056.00 |
| 05/08/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 8, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58222510) | 420.00 | 0.10 | 42.00 |
| 05/11/20 | Khan, Ferve E. | Perform research on operation of wildfire fund respecting premiums.(58229828) | 655.00 | 4.30 | 2,816.50 |
| 05/11/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 11, 2020 regarding calendar events for legislative, regulatory and energy related | 420.00 | 0.10 | 42.00 |

Baker&Hostetler LLP

Case: 19-30088    Doc# 8271-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
174 of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | forums; track and communicate same to PG&E core energy team for analysis.(58270010) | | | |
| 05/12/20 | Khan, Ferve E. | Perform research on operation of wildfire fund respecting premiums.(58245558) | 655.00 | 4.50 | 2,947.50 |
| 05/12/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 12, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58270011) | 420.00 | 0.10 | 42.00 |
| 05/13/20 | Dumas, Cecily A. | Emails Green, Bloom re reservation of rights of AB1054 funding (.5); review Rivkin memorandum on assertion of AB 1054 issues and research points in memo (2.6)(58297870) | 950.00 | 3.10 | 2,945.00 |
| 05/13/20 | Dumas, Cecily A. | Conference call Bloom, Rivkin re bankruptcy court's review of AB 1054 requirements(58297871) | 950.00 | 1.10 | 1,045.00 |
| 05/13/20 | Jowdy, Joshua J. | Online research of public comment and news coverage of constitutionality challenges to AB 1054.(58302072) | 440.00 | 4.10 | 1,804.00 |
| 05/13/20 | Jowdy, Joshua J. | Research public comments of municipal officials and legislators regarding PG&E's Plan of Reorganization.(58302073) | 440.00 | 1.70 | 748.00 |
| 05/13/20 | Jowdy, Joshua J. | Research California state legislative and executive responses to coronavirus pandemic to determine source of funds and potential conflict with funding of wildfire relief.(58302074) | 440.00 | 2.50 | 1,100.00 |
| 05/13/20 | Khan, Ferve E. | Complete research on operation of wildfire fund respecting premiums.(58255142) | 655.00 | 2.80 | 1,834.00 |
| 05/13/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 13, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58270032) | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 175

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Dumas, Cecily A. | Review and reservation of rights (.4); tel conference Bloom re same (.3); conference call Bloom, Rivkin re standing, sovereign immunity, discrimination, statutory interpretation, bankruptcy court powers, all re AB 1054 (1.8); tel conference Green re status on reservation (.2)(58263021) | 950.00 | 2.70 | 2,565.00 |
| 05/14/20 | Dumas, Cecily A. | Tel conference Bloom re post-reservation strategy (.9); email Kates re RSAs (.2)(58263024) | 950.00 | 1.10 | 1,045.00 |
| 05/14/20 | Khan, Ferve E. | Prepare email to Ms. Dumas and Mr. Bloom summarizing findings on operation of wildfire fund respecting premiums.(58262646) | 655.00 | 2.40 | 1,572.00 |
| 05/14/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 14, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58270056) | 420.00 | 0.10 | 42.00 |
| 05/15/20 | Dumas, Cecily A. | Tel conference Bloom re AB 1054 reservation(58297287) | 950.00 | 0.30 | 285.00 |
| 05/15/20 | Khan, Ferve E. | Continue research on operation of Wildfire Fund.(58274170) | 655.00 | 3.30 | 2,161.50 |
| 05/15/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 15, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58270074) | 420.00 | 0.10 | 42.00 |
| 05/16/20 | Jowdy, Joshua J. | Begin reviewing amendments to legislation in California Senate and Assembly impacting PG&E and its bankruptcy.(58302065) | 440.00 | 1.80 | 792.00 |
| 05/18/20 | Jowdy, Joshua J. | Review legislative amendments to bills implicating PG&E and its bankruptcy that were introduced on May 14.(58352457) | 440.00 | 5.50 | 2,420.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page 176 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 176

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/18/20 | Khan, Ferve E. | Complete research on operation of Wildfire Fund(58278225) | 655.00 | 3.40 | 2,227.00 |
| 05/18/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 18, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58325376) | 420.00 | 0.10 | 42.00 |
| 05/19/20 | Bloom, Jerry R. | Review and analysis of SB 305 (2.5); edit of memo on same and call with Mr. Jowdy (1.9); call with Ms. Dumas re same (.2);(58337505) | 1,145.00 | 3.60 | 4,122.00 |
| 05/19/20 | Dumas, Cecily A. | Conference call Bloom, Khan re AB 1054 and SB 350(58308614) | 950.00 | 0.70 | 665.00 |
| 05/19/20 | Dumas, Cecily A. | Review and analyze draft SB 350 legislation on state takeover of PG%E(58308620) | 950.00 | 2.70 | 2,565.00 |
| 05/19/20 | Jowdy, Joshua J. | Draft and edit memo summarizing the overhauled Senate Bill 350 and its potential creation of a new public utility to replace PG&E.(58352449) | 440.00 | 8.70 | 3,828.00 |
| 05/19/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 19, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58325400) | 420.00 | 0.10 | 42.00 |
| 05/20/20 | Dumas, Cecily A. | Lengthy conference call Bloom, Rivkin re AB 350 implications for contingency process, AB 1054 strategy(58309723) | 950.00 | 1.70 | 1,615.00 |
| 05/20/20 | Dumas, Cecily A. | Draft outline of California Code revisions and Golden State exemptions(58309725) | 950.00 | 1.90 | 1,805.00 |
| 05/20/20 | Julian, Robert | Analyze new AB 350 impact on case(58331552) | 1,175.00 | 0.80 | 940.00 |
| 05/20/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 20, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to | 420.00 | 0.10 | 42.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8707-4   Filed: 08/30/20   Entered: 08/30/20 03:45:01   Page 177 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 177

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | PG&E core energy team for analysis.(58325426) | | | |
| 05/21/20 | Dumas, Cecily A. | Review Rivkin analysis of the SB 350 provisions (1.1); tel conference Bloom re call with Julian, Pitre (.1)(58342697) | 950.00 | 1.20 | 1,140.00 |
| 05/21/20 | Grossman, Andrew M. | Assign research to Miss Knudsen and Ms. Lorence for SB 350 analysis (.5); draft and circulate initial analysis and strategy recommendations regarding SB 350 and related issues (1.7).(58351195) | 850.00 | 2.20 | 1,870.00 |
| 05/21/20 | Jowdy, Joshua J. | Internet-based research into news coverage and public comment as to Senate Bill 350 and the prospect of a public utility to replace PG&E.(58352459) | 440.00 | 2.80 | 1,232.00 |
| 05/21/20 | Knudsen, Renee M. | Confer with Mr. Grossman and Ms. Lorence regarding research and analysis on SB 350.(58340340) | 460.00 | 0.40 | 184.00 |
| 05/21/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 21, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58325449) | 420.00 | 0.10 | 42.00 |
| 05/21/20 | Lorence, Jenna M. | Phone call with Mr. Grossman and Ms. Knudsen regarding SB 350 (.6); review and analyze SB 350 (3.1); phone call with Ms. Knudsen regarding SB 350 analysis memo (.1).(58361591) | 440.00 | 3.80 | 1,672.00 |
| 05/22/20 | Bloom, Jerry R. | Conference call with Mr. Rivkin, Ms. Dumas, Ms. Ferve regarding SB 350 (1.2); analysis and work on SB 350 (2,1)(58337499) | 1,145.00 | 3.30 | 3,778.50 |
| 05/22/20 | Jowdy, Joshua J. | Phone conference with Tyler Thompson to discuss development of Senate Bill 350 and issues to look out for during legislative hearing.(58352452) | 440.00 | 0.50 | 220.00 |
| 05/22/20 | Jowdy, Joshua J. | Review and analyze progress and amendments to pending legislation regulating de-energization.(58352460) | 440.00 | 3.90 | 1,716.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 178

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Khan, Ferve E. | Call with Ms. Dumas, Mr. Bloom, and Mr. Rivkin about contingencies, SB 350 legislation and other matters.(58321642) | 655.00 | 1.30 | 851.50 |
| 05/22/20 | Lorence, Jenna M. | Research and analyze SB 350 and relevant law (4.8); begin draft of SB 350 memo (1.9).(58361592) | 440.00 | 6.70 | 2,948.00 |
| 05/23/20 | Bloom, Jerry R. | Review and analysis of SB 350 to respond to Frank Pitre questions and issues (1.7)(58397295) | 1,145.00 | 1.70 | 1,946.50 |
| 05/23/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 22, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58325465) | 420.00 | 0.10 | 42.00 |
| 05/23/20 | Lorence, Jenna M. | Draft SB 350 memo (4); research and analyze California law regarding CPUC (2.7).(58361594) | 440.00 | 6.70 | 2,948.00 |
| 05/24/20 | Bloom, Jerry R. | Call with Mr. Rivkin on SB 350 (1.8)(58337507) | 1,145.00 | 1.80 | 2,061.00 |
| 05/25/20 | Grossman, Andrew M. | Review and revise research memorandum by Ms. Lorence concerning SB 350 and related federal law issues (1.5); confer with Mr. Rivkin regarding AB 1054-related issues and "case resolution contingency process" and related issues (.7); draft proposed amendment to S.B. 350 to protect tort claimants' recovery rights (1.1).(58390201) | 850.00 | 3.30 | 2,805.00 |
| 05/26/20 | Bloom, Jerry R. | Conference call with Ms. Dumas and Mr. Rivkin on SB 350 (2.3); follow up with Ms. Dumas (.2); review of Mr. Rivkin memo on contingency process and summary on SB 350 (3.2)(58397283) | 1,145.00 | 5.70 | 6,526.50 |
| 05/26/20 | Dumas, Cecily A. | Lengthy discussions with Rivkin, Bloom re SB 350, contingency process, treatment of victim payment (2.2); tel conference Mitchell re GO interpretation of SB 350 (.3); revise proposed language of statute (.7); email | 950.00 | 3.30 | 3,135.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
179 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 179

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Rivkin, Bloom re revisions (.1)(58343258) | | | |
| 05/26/20 | Jowdy, Joshua J. | Research press coverage and public comment pertaining to S.B. 350 ahead of scheduled hearing on the bill on May 28.(58394643) | 440.00 | 2.10 | 924.00 |
| 05/26/20 | Jowdy, Joshua J. | Review text of S.B. 350 for clarity as to how PG&E would be displaced by Golden State Energy if a "material bankruptcy event" occurs.(58394645) | 440.00 | 1.10 | 484.00 |
| 05/26/20 | Jowdy, Joshua J. | Review and analyze recent edits to pending Senate bills on de-energization and public safety power shutoffs.(58394647) | 440.00 | 2.50 | 1,100.00 |
| 05/26/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 25, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58348583) | 420.00 | 0.10 | 42.00 |
| 05/26/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 26, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58348584) | 420.00 | 0.10 | 42.00 |
| 05/27/20 | Bloom, Jerry R. | Call with Mr. Rivkin and Ms. Dumas on SB 350 and follow up (2.1); call with Ms. Dumas regarding SB 350 (2.2); review of Contingency Process and AB 350 (1.6); edits to SB 350 amendment (1.8)(58397286) | 1,145.00 | 7.70 | 8,816.50 |
| 05/27/20 | Dumas, Cecily A. | Conference call Bloom, Rivkin re Gov interpretation of SB 350 enforcement mechanism, edits to statute, funding victim trust(58378128) | 950.00 | 1.20 | 1,140.00 |
| 05/27/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 27, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for | 420.00 | 0.10 | 42.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analysis.(58369196) | | | |
| 05/28/20 | Bloom, Jerry R. | Discussion with Ms. Dumas and discussion with Mr. Rivkin regarding SB 350 (.5); further review and analysis of SB 350 (2.0)(58397289) | 1,145.00 | 2.50 | 2,862.50 |
| 05/28/20 | Dumas, Cecily A. | Review comment of Assembly Utilities and Energy Committee on SB 350(58364313) | 950.00 | 0.90 | 855.00 |
| 05/28/20 | Jowdy, Joshua J. | Review and analyze Committee memo on S.B. 350.(58394646) | 440.00 | 0.80 | 352.00 |
| 05/28/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 28, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58369213) | 420.00 | 0.10 | 42.00 |
| 05/28/20 | Thompson, Tyler M. | Web-based research (2.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (1.5); web-based research on SB350 (.5); monitor hearing on SB350 of the Assembly Utilities and Energy Committee (.5); email update to Energy Team on progress of SB350 (.5)(58371943) | 505.00 | 5.00 | 2,525.00 |
| 05/29/20 | Dumas, Cecily A. | Revise statutory language for SB 350(58378108) | 950.00 | 1.20 | 1,140.00 |
| 05/29/20 | Landrio, Nikki M. | Receive and review energy newsletter for May 29, 2020 regarding calendar events for legislative, regulatory and energy related forums; track and communicate same to PG&E core energy team for analysis.(58369237) | 420.00 | 0.10 | 42.00 |
| 05/29/20 | Thompson, Tyler M. | Web-based research (1.6); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.9); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing | 505.00 | 4.30 | 2,171.50 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.3)(58371942) | | | |
| 05/30/20 | Bloom, Jerry R. | Conference call with Mr. Rivkin and Ms. Dumas and final edits to Rivkin memo (1.6); further review of SB 350 (.9)(58397294) | 1,145.00 | 2.50 | 2,862.50 |
| **Legislative Issues(020)** | | | | **163.70** | **119,447.50** |
| 05/01/20 | Berle, Joelle A. | Legal research and analysis of federal and state law regarding confession of judgment, analysis of issues and email exchanges and telephonic discussion regarding the same (3.3); draft confession of judgment and certificate of independent counsel for debtor, further analysis of case law regarding the same, and draft summary of research (2.4).(58202887) | 485.00 | 5.70 | 2,764.50 |
| 05/05/20 | Berle, Joelle A. | Review and analysis of recent district court rejection of confession of judgment, email exchanges regarding the same with Baker Team in preparation of settlement documents, and discussion with Baker Team regarding rejection of district court's confession of judgment and filing in superior court.(58220767) | 485.00 | 0.90 | 436.50 |
| 05/05/20 | Morris, Kimberly S. | Provide summary of Alsup order modifying probation to experts(58299609) | 895.00 | 0.40 | 358.00 |
| 05/05/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to potential future litigation and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup, responses, memoranda, requests for information, reports, exhibits, photographs, admissions, declarations and other relevant materials filed in above-referenced action.(58248823) | 610.00 | 1.10 | 671.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 182

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/12/20 | Commins, Gregory J. | Review summary of evidence inspection re Cresta Rio Oso components; consider filing additional expert declarations.(58282349) | 890.00 | 0.70 | 623.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding Cresta-Rio Oso inspection and follow-up on Alsup criminal case filings.(58397972) | 550.00 | 0.20 | 110.00 |
| 05/12/20 | Morris, Kimberly S. | Correspondence with experts re evidence inspection(58303195) | 895.00 | 0.40 | 358.00 |
| 05/12/20 | Morris, Kimberly S. | Strategize with G. Commins and K. Kleber on response to court order re probation modifications(58303196) | 895.00 | 0.50 | 447.50 |
| 05/13/20 | Commins, Gregory J. | Review summary of evidence inspection re Cresta Rio Oso components; consider filing additional expert declarations.(58282354) | 890.00 | 0.20 | 178.00 |
| 05/13/20 | Morris, Kimberly S. | Review new PGE criminal court filings and strategize re responsive filings(58303200) | 895.00 | 1.80 | 1,611.00 |
| 05/13/20 | Morris, Kimberly S. | Email correspondence re responsive filings(58303201) | 895.00 | 0.40 | 358.00 |
| 05/13/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, certain new conditions regarding equipment inspection, vegetation management, and insurance coverage, PG&E's objections to said new conditions, and memoranda, responses, exhibits, declaration and relevant materials filed in connection with the same.(58303060) | 610.00 | 1.30 | 793.00 |
| 05/14/20 | Commins, | Review PG&E's motion to reconsider Judge | 890.00 | 0.60 | 534.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8207-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
183 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:            06/22/20
Invoice Number:          50776349
Matter Number:    114959.000001
                            Page 183

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Gregory J. | Alsup's order amending PG&E's conditions of probation.(58282358) | | | |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the utility's motion to reconsider the order modifying conditions of probation.(58266432) | 760.00 | 0.10 | 76.00 |
| 05/14/20 | Kleber, Kody | Exchange email correspondence with Ms. Morris and Mr. Commins regarding follow-up on Alsup criminal case filings.(58397973) | 550.00 | 0.30 | 165.00 |
| 05/14/20 | Morris, Kimberly S. | Review PGE criminal court filings and correspondence re same(58303216) | 895.00 | 0.40 | 358.00 |
| 05/14/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions and related filings.(58395291) | 610.00 | 0.80 | 488.00 |
| 05/14/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, certain new conditions regarding equipment inspection, vegetation management, and insurance coverage, PG&E's objections to said new conditions, and memoranda, responses, exhibits, declaration and relevant materials filed in connection with the same.(58395292) | 610.00 | 2.30 | 1,403.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 184

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/20 | Commins, Gregory J. | Confer with experts on response to PG&E's motion to reconsider (1.7 hours); review materials from experts re same (.5 hours).(58282362) | 890.00 | 2.20 | 1,958.00 |
| 05/15/20 | Kleber, Kody | Confer with Ms. Morris, Mr. Commins, and experts regarding follow-up on Alsup criminal case filings.(58397974) | 550.00 | 1.60 | 880.00 |
| 05/15/20 | Morris, Kimberly S. | Call with experts re Alsup probation order modifications and recent evidence inspection(58303213) | 895.00 | 1.10 | 984.50 |
| 05/15/20 | Morris, Kimberly S. | Follow up call with K. Kleber and G. Commins re Alsup probation order modifications and recent evidence inspection(58303214) | 895.00 | 0.30 | 268.50 |
| 05/15/20 | Rice, David W. | Identify and conduct targeted analysis of specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, certain new conditions regarding equipment inspection, vegetation management, and insurance coverage, as well as objections to said new conditions and related filings concerning above-referenced issues.(58395293) | 610.00 | 1.30 | 793.00 |
| 05/18/20 | Commins, Gregory J. | Work with experts on response to PG&E's motion to reconsider (1 hours).(58342970) | 890.00 | 1.00 | 890.00 |
| 05/18/20 | Kleber, Kody | Review and revise expert declaration for Judge Alsup (4.1), and exchange email correspondence with Ms. Morris, Mr. Commins, and experts regarding same (.1).(58397975) | 550.00 | 4.20 | 2,310.00 |
| 05/18/20 | Morris, Kimberly S. | Work on Hylton declaration(58352151) | 895.00 | 1.30 | 1,163.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/18/20 | Morris, Kimberly S. | Correspondence with K. Kleber and G. Commins re Hylton declaration(58352152) | 895.00 | 0.40 | 358.00 |
| 05/19/20 | Commins, Gregory J. | Work with experts on response to PG&E's motion to reconsider and declarations(1.4 hours).(58342976) | 890.00 | 1.40 | 1,246.00 |
| 05/19/20 | Kleber, Kody | Review and analyze proposed revisions to expert declaration for Judge Alsup (.3), and exchange email correspondence with Ms. Morris and Mr. Commins regarding same (.2). .(58397986) | 550.00 | 0.50 | 275.00 |
| 05/19/20 | Kleber, Kody | Meet and confer with third party contractor counsel regarding subpoena response and production (.2), and exchange email correspondence with BakerHostetler team regarding same (.1).(58397987) | 550.00 | 0.30 | 165.00 |
| 05/19/20 | Kleber, Kody | Meet and confer with third party contractor counsel regarding production of documents in response to subpoena (.2), and exchange email correspondence with third party contractor counsel regarding same (.1).(58397988) | 550.00 | 0.30 | 165.00 |
| 05/19/20 | Morris, Kimberly S. | Work on Hylton declaration(58352142) | 895.00 | 0.30 | 268.50 |
| 05/19/20 | Morris, Kimberly S. | Correspondence with R. Julian re Hylton declaration(58352143) | 895.00 | 0.20 | 179.00 |
| 05/20/20 | Commins, Gregory J. | Work with experts on response to PG&E's motion to reconsider and declarations(1.5 hours); confer with team re same (.5 hours).(58342983) | 890.00 | 2.00 | 1,780.00 |
| 05/20/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E mediation proposal.(58397989) | 550.00 | 0.60 | 330.00 |
| 05/20/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding expert declaration for Judge Alsup.(58397991) | 550.00 | 0.40 | 220.00 |
| 05/20/20 | Martinez, | Edits and additions to Mr. Scott Hylton's | 400.00 | 1.60 | 640.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 186 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 186

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniella E. | declaration and status update for filing in the district court.(58315356) | | | |
| 05/20/20 | Morris, Kimberly S. | Work on Hylton declaration for Alsup proceeding(58352122) | 895.00 | 1.60 | 1,432.00 |
| 05/20/20 | Morris, Kimberly S. | Call with expert re declaration for Alsup proceeding(58352123) | 895.00 | 0.30 | 268.50 |
| 05/21/20 | Commins, Gregory J. | Review expert declaration and finalize for filing (.5 hours).(58342986) | 890.00 | 0.50 | 445.00 |
| 05/21/20 | Julian, Robert | Review and comment on TCC supplemental filing in Alsup case at Judge Alsup's request(58331555) | 1,175.00 | 0.70 | 822.50 |
| 05/22/20 | Morris, Kimberly S. | Correspondence with experts re Alsup proceeding(58352105) | 895.00 | 1.20 | 1,074.00 |
| 05/22/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, certain new conditions regarding equipment inspection, vegetation management, and insurance coverage, as well as objections to said new conditions and related filings concerning above-referenced issues(58395439) | 610.00 | 1.90 | 1,159.00 |
| 05/22/20 | Rice, David W. | Draft and revise analysis of specific targeted filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, with substantive analysis of key issues and information in certain filings relevant to RSA, settlement and/or potential future litigation, including assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions and related filings.(58395440) | 610.00 | 0.70 | 427.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 187

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/20 | Commins, Gregory J. | Review PG&E's reply in support of motion to reconsideration and declarations in support of same (.7 hours); consider response from TCC expert (.6 hours).(58384799) | 890.00 | 1.30 | 1,157.00 |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with experts and BakerHostetler team regarding additional follow-up in PG&E criminal proceeding.(58397897) | 550.00 | 0.40 | 220.00 |
| 05/26/20 | Morris, Kimberly S. | Review new Alsup filings(58394671) | 895.00 | 0.30 | 268.50 |
| 05/26/20 | Morris, Kimberly S. | Correspondence with experts re new Alsup filings(58394672) | 895.00 | 0.30 | 268.50 |
| 05/26/20 | Rice, David W. | Identify and analyze specific relevant filings in criminal case, U.S. v. Pacific Gas and Electric Company, 3:14-cr-000175-WHA, for use in locating and assessing certain filings relevant to RSA, settlement and/or potential future litigation, and formulating substantive analyses of key issues and information in connection with the same, including focused assessment of specific orders issued by Judge William Alsup regarding modifications to PG&E's probation conditions, certain new conditions regarding equipment inspection, vegetation management, and insurance coverage, as well as objections to said new conditions and related filings concerning above-referenced issues.(58394515) | 610.00 | 1.20 | 732.00 |
| 05/27/20 | Commins, Gregory J. | Confer with experts re response to PG&E's reply in support of motion to reconsideration and declarations in support of same and preparation for hearing (.7 hours); prepare for conference with experts (.5 hours); confer with internal team re strategy for hearing (.5 hours).(58384805) | 890.00 | 1.70 | 1,513.00 |
| 05/27/20 | Julian, Robert | Evaluate filings before Judge Alsup re further TCC response(58382651) | 1,175.00 | 0.70 | 822.50 |
| 05/27/20 | Julian, Robert | Telephone call with K. Orsini re the Alsup | 1,175.00 | 0.10 | 117.50 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 8707-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page
188 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 188

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hearing(58382654) | | | |
| 05/27/20 | Kleber, Kody | Confer with Mr. Commins, Ms. Morris, and experts regarding follow-up strategy in Judge Alsup's court.(58397998) | 550.00 | 0.40 | 220.00 |
| 05/27/20 | Morris, Kimberly S. | Call with liability experts re Alsup hearing(58394683) | 895.00 | 0.80 | 716.00 |
| 05/27/20 | Morris, Kimberly S. | Strategize with R. Julian re Alsup hearing(58394684) | 895.00 | 0.40 | 358.00 |
| 05/27/20 | Morris, Kimberly S. | Strategize with G. Commins re Alsup hearing(58394685) | 895.00 | 0.20 | 179.00 |
| 05/27/20 | Morris, Kimberly S. | Review all court filings relating to motion for reconsideration in criminal court(58394686) | 895.00 | 1.30 | 1,163.50 |
| 05/27/20 | Morris, Kimberly S. | Call with Plaintiff lawyer re Alsup proceeding(58394691) | 895.00 | 0.40 | 358.00 |
| 05/28/20 | Commins, Gregory J. | Attend probationary hearing to advise if necessary re expert declarations submitted by expert Hylton (2.5 hours); confer with team re follow up to hearing (.3 hours); confer with experts (.3 hours).(58384811) | 890.00 | 3.10 | 2,759.00 |
| 05/28/20 | Morris, Kimberly S. | Prepare for hearing before Judge Alsup(58394697) | 895.00 | 0.50 | 447.50 |
| 05/29/20 | Commins, Gregory J. | Confer with experts re probationary hearing summary (.3 hours).(58384816) | 890.00 | 0.30 | 267.00 |
| 05/30/20 | Morris, Kimberly S. | Correspondence with C. Dumas re probation hearings before Alsup(58394663) | 895.00 | 0.20 | 179.00 |
| **District Court Litigation(024)** | | | | **59.60** | **43,980.50** |
| 05/01/20 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments.(58197746) | 600.00 | 0.60 | 360.00 |
| 05/01/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (3.3); telephone conference with J. Bloom, L. Attard, J. Jowdy, and T. | 640.00 | 4.30 | 2,752.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| Invoice Date: | 06/22/20 |
|---|---|
| Invoice Number: | 50776349 |
| Matter Number: | 114959.000001 |
| | Page 189 |

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | Thompson with respect thereto (1.0).(58201609) | | | |
| 05/01/20 | Bloom, Jerry R. | Prepare for and call with Regulatory Group on pending proceedings and issues(58208592) | 1,145.00 | 1.20 | 1,374.00 |
| 05/01/20 | Jowdy, Joshua J. | Review progress of pending legislation and CPUC proceedings impacting PG&E and its bankruptcy.(58204858) | 440.00 | 0.40 | 176.00 |
| 05/01/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(58204859) | 440.00 | 0.70 | 308.00 |
| 05/01/20 | Jowdy, Joshua J. | Review securitization application filed by PG&E in CPUC.(58204861) | 440.00 | 2.90 | 1,276.00 |
| 05/01/20 | Jowdy, Joshua J. | Review and analyze proposed decision in de-energization rulemaking to determine whether victims interests are implicated and TCC should intervene as party to comment on the decision.(58204862) | 440.00 | 2.40 | 1,056.00 |
| 05/01/20 | Thompson, Tyler M. | Web-based research (.9); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.4); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.0)(58179954) | 505.00 | 2.80 | 1,414.00 |
| 05/02/20 | Dumas, Cecily A. | Prepare detailed issues list for coordination of final Commission ruling with bankruptcy plan, J Alsup orders, other pending investigations, including securitization, AB 1054 requirements(58194812) | 950.00 | 3.80 | 3,610.00 |
| 05/03/20 | Jowdy, Joshua J. | Analyze CPUC proposed decision on de-energization for impact to fire victims.(58247623) | 440.00 | 3.30 | 1,452.00 |
| 05/04/20 | Dumas, Cecily | Review and revise comments on ALJ ruling | 950.00 | 6.10 | 5,795.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 190

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | (5.1); tel conferences with Bloom re governance and safety issues (1.)(58208013) | | | |
| 05/04/20 | Jowdy, Joshua J. | Research and analyze the purpose and requirements of advice letters, especially Tier 3 Advice letters, under CPUC General Order 96-B.(58209722) | 440.00 | 0.80 | 352.00 |
| 05/05/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to the TCC.(58246492) | 640.00 | 1.00 | 640.00 |
| 05/06/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58246495) | 640.00 | 2.90 | 1,856.00 |
| 05/06/20 | Bloom, Jerry R. | Review of securitization slides by Lincoln and review and analysis of PG&E application (2.2); review of Legislative plan and agenda for 2020 and potential impact on wildfire and POR issues (1.1)(58226864) | 1,145.00 | 3.30 | 3,778.50 |
| 05/06/20 | Dumas, Cecily A. | Tel conference Bloom re Bankruptcy OII brief, securitization application(58248872) | 950.00 | 0.30 | 285.00 |
| 05/06/20 | Jowdy, Joshua J. | Review and analyze parties' comments on CPUC's penalties OII ahead of Commission's voting meeting on May 7.(58247624) | 440.00 | 4.90 | 2,156.00 |
| 05/07/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to the TCC and report to J. Bloom with respect thereto.(58246499) | 640.00 | 3.00 | 1,920.00 |
| 05/07/20 | Bloom, Jerry R. | Listen to CPUC meeting on Penalties OII and discussions with Mr. Jowdy re same (1.6); email to TCC on the CPUC meeting and comments by Assigned Commissioner(.7); discuss with Ms. Dumas and Mr. Julian (.4); review of Decision and press reports (.5)(58226865) | 1,145.00 | 3.20 | 3,664.00 |
| 05/07/20 | Dumas, Cecily A. | View CPUC Commission meeting on penalties OII (.7); tel conference Bloom re ruling and Rechtshaffen comments, impact | 950.00 | 2.50 | 2,375.00 |

Baker & Hostetler LLP

Case: 19-30088    Doc# 8207-4    Filed: 06/30/20    Entered: 06/30/20 09:45:01    Page
191 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 191

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | of fine (.5); confer with Bloom re lobbying efforts at CPUC on bankruptcy investigation (.4); prepare short memo on coordinating penalties result with plan projections (.4); Tel conference Bloom re Pitre view on AB 1054 strategy (.3); tel conference Julian re CPUC ruling (.2)(58216734) | | | |
| 05/07/20 | Jowdy, Joshua J. | Virtually attend voting meeting of CPUC.(58247619) | 440.00 | 3.60 | 1,584.00 |
| 05/07/20 | Jowdy, Joshua J. | Prepare memo analyzing and interpreting statements and actions during Voting Meeting as well as audio recording of the meeting.(58247620) | 440.00 | 4.20 | 1,848.00 |
| 05/07/20 | Jowdy, Joshua J. | Review agenda and party reply comments on CPUC's penalty OII ahead of CPUC voting meeting.(58247625) | 440.00 | 1.90 | 836.00 |
| 05/08/20 | Attard, Lauren T. | Telephone conference with Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments (.8); research regarding plan provisions in response to the same (.4).(58238569) | 600.00 | 1.20 | 720.00 |
| 05/08/20 | Benson, Glenn S. | Review and analysis of CPUC developments pertinent to the TCC (2.8); telephone conference with J. Bloom, L. Attard, J. Jowdy, and T. Thompson with respect thereto (0.8).(58246503) | 640.00 | 3.60 | 2,304.00 |
| 05/08/20 | Bloom, Jerry R. | Review of tracker, preparation for and weekly regulatory team call (1.3)(58226868) | 1,145.00 | 1.30 | 1,488.50 |
| 05/08/20 | Dumas, Cecily A. | Outline bankruptcy issues in securitization application(58226099) | 950.00 | 2.60 | 2,470.00 |
| 05/08/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(58247621) | 440.00 | 0.80 | 352.00 |
| 05/08/20 | Jowdy, Joshua J. | Review progress of pending legislation and CPUC proceedings impacting PG&E and its bankruptcy.(58247622) | 440.00 | 0.70 | 308.00 |
| 05/11/20 | Benson, Glenn | Review and analysis of CPUC | 640.00 | 0.90 | 576.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 192

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | developments of potential significance to the TCC.(58300516) | | | |
| 05/12/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to TCC.(58300517) | 640.00 | 1.20 | 768.00 |
| 05/12/20 | Jowdy, Joshua J. | Review draft service orders subject to public comment in non-bypassable surcharge rulemaking in the CPUC.(58302070) | 440.00 | 2.40 | 1,056.00 |
| 05/12/20 | Jowdy, Joshua J. | Review PG&E bi-weekly reports filed in CPUC investigation into 2019 public safety power shutoff s.(58302071) | 440.00 | 1.90 | 836.00 |
| 05/13/20 | Benson, Glenn S. | Review and analysis of potentially pertinent CPUC developments.(58300518) | 640.00 | 0.40 | 256.00 |
| 05/14/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential relevance to the TCC.(58300519) | 640.00 | 0.70 | 448.00 |
| 05/14/20 | Dumas, Cecily A. | Review PGE and TURN letters to Commission re equity backstops and email Bloom re same(58263027) | 950.00 | 0.50 | 475.00 |
| 05/14/20 | Kates, Elyssa S. | Correspondence with Ms. Dumas, Mr. Bloom and others regarding CPUC proceedings.(58266437) | 760.00 | 0.10 | 76.00 |
| 05/15/20 | Attard, Lauren T. | Telephone conference with Ms. Dumas, Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments.(58289412) | 600.00 | 1.10 | 660.00 |
| 05/15/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (0.4); telephone conference with J. Bloom, C. Dumas, L. Attard, and J. Jowdy with respect thereto (1.0).(58300520) | 640.00 | 1.40 | 896.00 |
| 05/15/20 | Bloom, Jerry R. | Weekly regulatory call (1.0); review of final decision in Penalties OII (1.2)(58303660) | 1,145.00 | 2.20 | 2,519.00 |
| 05/15/20 | Dumas, Cecily A. | Attend regulatory team call re CPUC proceedings(58297286) | 950.00 | 0.90 | 855.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8287-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
193 of 363

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Glenn Benson, Lauren Attard, and Cecily Dumas.(58302060) | 440.00 | 1.10 | 484.00 |
| 05/15/20 | Jowdy, Joshua J. | Review dockets of CPUC proceedings impacting PG&E's bankruptcy to determine progress of proceedings.(58302061) | 440.00 | 0.40 | 176.00 |
| 05/15/20 | Jowdy, Joshua J. | Analyze final decision in Penalties OII against Commissioner Rechtschaffen's decision different to determine any substantive changes.(58302066) | 440.00 | 6.80 | 2,992.00 |
| 05/18/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to TCC.(58334076) | 640.00 | 1.20 | 768.00 |
| 05/18/20 | Dumas, Cecily A. | Review draft reply comments and tel conference Bloom re same(58297541) | 950.00 | 1.40 | 1,330.00 |
| 05/19/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58334079) | 640.00 | 1.70 | 1,088.00 |
| 05/19/20 | Dumas, Cecily A. | Conference call Bloom, Khan re integration of CPUC approval order and bankruptcy confirmation order(58308613) | 950.00 | 0.40 | 380.00 |
| 05/19/20 | Kates, Elyssa S. | Correspondence with Mr. Bloom, Ms. Dumas and others regarding developments in CPUC proceedings.(58305529) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | Benson, Glenn S. | Review CPUC ruling regarding unauthorized ex parte communication by W. Abrams and telephone call with J. Bloom with respect thereto (0.8); review and analysis of CPUC developments of potential significance to the TCC (1.5).(58334082) | 640.00 | 2.30 | 1,472.00 |
| 05/20/20 | Dumas, Cecily A. | Review Abrams filing, Judge Allen email to parties (.5); Tel conference Bloom re response to same (.6)(58309726) | 950.00 | 1.10 | 1,045.00 |
| 05/20/20 | Jowdy, Joshua J. | Review briefing in CPUC's rulemaking as to de-energization and its investigation into PG&E's 2019 public safety power shutoff.(58352458) | 440.00 | 3.40 | 1,496.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8701-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page 194 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 194

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential consequence to the TCC.(58334083) | 640.00 | 1.40 | 896.00 |
| 05/21/20 | Dumas, Cecily A. | Numerous teleconferences with Bloom re Abrams notice, Commission's position on prohibited filing, TCC response (3.2); Review and revise TCC response (.9)(58342694) | 950.00 | 4.10 | 3,895.00 |
| 05/21/20 | Jowdy, Joshua J. | Virtually attend CPUC's Voting Meeting.(58352453) | 440.00 | 1.50 | 660.00 |
| 05/21/20 | Jowdy, Joshua J. | Review and edit response to William Abrams' prohibited ex parte communication to the CPUC.(58352454) | 440.00 | 0.40 | 176.00 |
| 05/21/20 | Jowdy, Joshua J. | Review and analyze William Abrams' prohibited ex parte communication, pages of hearing transcript referenced by Mr. Abrams, response of the CPUC, and CPUC rules as to ex parte communications.(58352455) | 440.00 | 4.10 | 1,804.00 |
| 05/22/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC (1.2); telephone call with J. Bloom, C. Dumas, L. Attard, J. Jowdy, and T. Thompson with respect thereto (1.0).(58334086) | 640.00 | 2.20 | 1,408.00 |
| 05/22/20 | Bloom, Jerry R. | Weekly regulatory group plan (1.0); review of CPUC rules on CPCN (1.2)(58337498) | 1,145.00 | 2.20 | 2,519.00 |
| 05/22/20 | Dumas, Cecily A. | Review reports and email Bloom re CPUC deferral of vote(58342702) | 950.00 | 0.20 | 190.00 |
| 05/22/20 | Jowdy, Joshua J. | Review and analyze developments of CPUC proceedings and pending legislation before the state senate and assembly that implicate PG&E and its bankruptcy.(58352450) | 440.00 | 0.80 | 352.00 |
| 05/22/20 | Jowdy, Joshua J. | Energy Team Call with Cecily Dumas, Jerry Bloom, Glenn Benson, Lauren Attard, and Tyler Thompson.(58352451) | 440.00 | 1.00 | 440.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8707-4   Filed: 08/30/20   Entered: 08/30/20 03:35:01   Page
195 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 195

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Jowdy, Joshua J. | Continue reviewing briefing in CPUC rulemaking as to regulation of de-energization.(58352461) | 440.00 | 2.70 | 1,188.00 |
| 05/22/20 | Thompson, Tyler M. | Web-based research (1.0); email to Jerry Bloom, Glenn Benson, Josh Jowdy, and Lauren Attard regarding PG&E wildfire comments in the press (.5); review the weekly updates to the legislative and regulatory tracker provided by Josh Jowdy (.5); weekly Energy Team conference call with Jerry Bloom to discuss ongoing regulatory and legislative matters as relevant to Chapter 11 plan confirmation issues and case strategy (1.0); call with Josh Jowdy to discuss upcoming hearing in California Assembly Utilities and Energy Committee regarding SB350 (.5)(58332879) | 505.00 | 3.50 | 1,767.50 |
| 05/26/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential relevance to TCC.(58386663) | 640.00 | 1.20 | 768.00 |
| 05/26/20 | Dumas, Cecily A. | Review redline plan, plan supplements and Debtors' briefs re changes to comply with CPUC approval conditions (2.8); email Bloom, Benson, Jowdy re review of plan terms for compliance with CPUC re safety oversight, governance, monitor (.5)(58343259) | 950.00 | 3.30 | 3,135.00 |
| 05/26/20 | Jowdy, Joshua J. | Review and analyze proposed decision in de-energization rulemaking, and comments thereon, before the CPUC ahead of its voting meeting on May 28.(58394644) | 440.00 | 2.40 | 1,056.00 |
| 05/27/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to TCC (0.9); review and respond to questions from C. Dumas regarding consistency of Amended Plan and Plan Supplement with the CPUC's order in the OII (2.6).(58386666) | 640.00 | 3.50 | 2,240.00 |
| 05/27/20 | Jowdy, Joshua J. | Review revisions and supplements to Joint Plan of Reorganization against CPUC's | 440.00 | 4.10 | 1,804.00 |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088    Doc# 8271-4    Filed: 06/30/20    Entered: 06/30/20 03:45:01    Page
196 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 196

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proposed decision as to PG&E's bankruptcy, particularly as to how CPUC approvals are incorporated into the Plan.(58394634) | | | |
| 05/27/20 | Jowdy, Joshua J. | Review comments and replies thereto on CPUC's proposed decision on de-energization and public safety power shutoffs, ahead of CPUC's Voting Meeting on May 28.(58394635) | 440.00 | 2.70 | 1,188.00 |
| 05/28/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential significance to the TCC.(58386669) | 640.00 | 1.00 | 640.00 |
| 05/28/20 | Dumas, Cecily A. | Attend CPUC hearing on approval of the PG&E plan(58364309) | 950.00 | 2.00 | 1,900.00 |
| 05/28/20 | Dumas, Cecily A. | Tel Bloom re CPUC hearing(58364312) | 950.00 | 0.20 | 190.00 |
| 05/28/20 | Jowdy, Joshua J. | Virtually attend voting meeting of the CPUC.(58394632) | 440.00 | 4.40 | 1,936.00 |
| 05/28/20 | Jowdy, Joshua J. | Review CPUC's Proposed Decision as to de-energization and public safety power shutoffs, and breifing thereon, ahead of Commission's Voting Meeting.(58394636) | 440.00 | 3.80 | 1,672.00 |
| 05/28/20 | Jowdy, Joshua J. | Review and analyze statements during the Voting Meeting of CPUC Commissioners regarding PG&E and its decision involving the bankruptcy.(58394638) | 440.00 | 2.10 | 924.00 |
| 05/28/20 | Kates, Elyssa S. | Calls with Mr. Bloom regarding the penalties OII and ruling on the reorganization plan.(58366819) | 760.00 | 0.20 | 152.00 |
| 05/28/20 | Kates, Elyssa S. | Analysis of penalties OII issues.(58366820) | 760.00 | 0.40 | 304.00 |
| 05/29/20 | Attard, Lauren T. | Telephone conference with Ms. Dumas, Mr. Bloom, Mr. Benson, Mr. Jowdy and Mr. Thompson regarding outstanding assignments.(58383471) | 600.00 | 0.50 | 300.00 |
| 05/29/20 | Benson, Glenn S. | Review and analysis of CPUC developments of potential importance to the | 640.00 | 1.60 | 1,024.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 197

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | TCC (0.5); telephone call with J. Bloom, C. Dumas, L. Attard, J. Jowdy, and T. Thompson with respect thereto (1.1).(58386673) | | | |
| 05/29/20 | Bloom, Jerry R. | Prepare for and lead weekly regulatory team call (1.3); review of tracker (.2)(58397291) | 1,145.00 | 1.50 | 1,717.50 |
| 05/29/20 | Dumas, Cecily A. | Attend weekly energy meeting with Bloom, Attard, Benson, Jowdy, McMahon(58378104) | 950.00 | 1.20 | 1,140.00 |
| 05/29/20 | Jowdy, Joshua J. | Energy Team Call with Jerry Bloom, Cecily Dumas, Glenn Benson, Lauren Attard, and Tyler Thompson.(58394639) | 440.00 | 1.20 | 528.00 |
| 05/29/20 | Jowdy, Joshua J. | Review progress of pending legislative bills and CPUC proceedings implicating the CPUC and its bankruptcy.(58394640) | 440.00 | 0.60 | 264.00 |
| 05/29/20 | Jowdy, Joshua J. | Review and analyze public comments during CPUC Voting Meeting opposing PG&E's Plan of Reorganization.(58394641) | 440.00 | 3.90 | 1,716.00 |
| 05/29/20 | Jowdy, Joshua J. | Review and analyze briefing before Judge Aslup regarding PG&E's vegetation management and other maintenance issues for transmission lines, as regulated by CPUC.(58394642) | 440.00 | 3.80 | 1,672.00 |
| 05/30/20 | Jowdy, Joshua J. | Review press treatment of CPUC's vote to approve PG&E's Plan of Reorganization.(58394648) | 440.00 | 2.20 | 968.00 |

| | | | | | |
|------|------|-------------|------|-------|--------|
| **Regulatory Issues including CPUC and FERC(025)** | | | | **175.80** | **111,772.00** |
| 05/01/20 | Green, Elizabeth A. | Review issues related to potential expert for confirmation and outline issues for which expert may be necessary.(58193831) | 690.00 | 0.90 | 621.00 |
| 05/01/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Chandler and others regarding the retention of RBC Capital Markets.(58194316) | 760.00 | 0.10 | 76.00 |
| 05/04/20 | Kates, Elyssa S. | Review the debtors' proposed comments to the retention letter fro RBC Capital | 760.00 | 0.20 | 152.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 198

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Markets.(58206858) | | | |
| 05/04/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Chandler and others regarding the retention of RBC Capital Markets.(58206859) | 760.00 | 0.10 | 76.00 |
| 05/04/20 | Rose, Jorian L. | Review Debtors' changes to the RBC engagement letter.(58199353) | 1,010.00 | 0.80 | 808.00 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Tenzer, Mr. Chandler and Mr. Baker regarding RBC Capital Market's retention.(58214418) | 760.00 | 0.10 | 76.00 |
| 05/06/20 | Kates, Elyssa S. | Call with Mr. Rose, Mr. Chandler and Mr. Tenzer regarding the retention of RBC Capital Markets.(58214421) | 760.00 | 0.40 | 304.00 |
| 05/06/20 | Rose, Jorian L. | Telephone conferences with counsel for RBC and revisions to engagement letter.(58211280) | 1,010.00 | 0.70 | 707.00 |
| 05/07/20 | Kates, Elyssa S. | Review revisions to retention agreement for RBC Capital Markets.(58218728) | 760.00 | 0.10 | 76.00 |
| 05/07/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Tenzer, Mr. Rose and Mr. Baker regarding the retention of RBC Capital Markets.(58218729) | 760.00 | 0.10 | 76.00 |
| 05/08/20 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of RBC Capital Markets.(58224329) | 760.00 | 0.10 | 76.00 |
| 05/08/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Tenzer, Mr. Rose and Mr. Baker regarding the retention of RBC Capital Markets.(58224330) | 760.00 | 0.10 | 76.00 |
| 05/08/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart and Mr. Rose regarding the retention of RBC Capital Markets.(58224331) | 760.00 | 0.10 | 76.00 |
| 05/08/20 | Rose, Jorian L. | Review and revise RBC retention agreement.(58223710) | 1,010.00 | 0.80 | 808.00 |
| 05/09/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Tenzer, Mr. Chandler and Mr. Baker regarding the retention of RBC Capital | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 199

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Markets.(58224335) | | | |
| 05/09/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Mr. Baghdadi, Mr. Campora, Mr. Kelly and Mr. Rose regarding the retention of RBC Capital Markets.(58224336) | 760.00 | 0.10 | 76.00 |
| 05/09/20 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of RBC Capital Markets.(58224337) | 760.00 | 0.10 | 76.00 |
| 05/09/20 | Rose, Jorian L. | Review and revise retention agreement for RBC.(58225074) | 1,010.00 | 0.70 | 707.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Rose, Mr. Tenzer and Mr. Baker regarding the retention of RBC Capital Markets.(58250500) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Baghdadi, Mr. Kelly, Mr. Campora and Mr. Rose regarding the retention of RBC Capital Markets.(58250503) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Kates, Elyssa S. | Call with Mr. Rose regarding the retention of RBC Capital Markets.(58250506) | 760.00 | 0.20 | 152.00 |
| 05/12/20 | Kates, Elyssa S. | Correspondence with Mr. Rose, Mr. Chandler, Mr. Tenzer and Mr. Baker regarding retention issues for RBC Capital Markets.(58250643) | 760.00 | 0.10 | 76.00 |
| 05/12/20 | Kates, Elyssa S. | Review conflicts results submitted by RBC Capital Markets.(58250645) | 760.00 | 0.10 | 76.00 |
| 05/13/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the hearing on the application to retain McConaghy & Barnier PLC.(58262416) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the application to retain Maconaghy and Barnier.(58315990) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | Kates, Elyssa S. | Calls with Mr. Rose regarding retention of RBC Capital Markets.(58321288) | 760.00 | 0.30 | 228.00 |
| 05/21/20 | Kates, Elyssa S. | Analysis of issues relating to retention of RBC Capital Markets.(58321289) | 760.00 | 0.80 | 608.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 200

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/20 | Kates, Elyssa S. | Call with Ms. Payne Geyer regarding the retention of RBC Capital Markets.(58321290) | 760.00 | 0.20 | 152.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer regarding the retention of RBC Capital Markets.(58321291) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. Chandler, Mr. Tenzer, Mr. Rose and Ms. Baker regarding the retention of RBC Capital Markets.(58321292) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | Kates, Elyssa S. | Correspondence with Ms. Morris regarding the application to retain MacConaghy and Barnier.(58321300) | 760.00 | 0.10 | 76.00 |
| 05/22/20 | Goodman, Eric R. | Communications regarding extension of Trident employment.(58323177) | 800.00 | 0.30 | 240.00 |
| 05/22/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Mr. Rose regarding the retention of Trident DMG.(58322867) | 760.00 | 0.10 | 76.00 |
| 05/22/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg, Mr. Goodman, Ms. Seeley and Mr. Rose regarding extending the term of Trident's retention.(58322870) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Morris, Mr. MacConaghy and Ms. Hammon-Turano regarding the order approving the retention of MacConaghy & Barnier.(58337541) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano regarding the order granting the motion to retain MacConaghy & Barnier.(58355511) | 760.00 | 0.10 | 76.00 |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Mr. Chandler, Mr. Tenzer, Mr. Baker and Mr. Rose regarding the retention of RBC Capital Markets.(58366851) | 760.00 | 0.10 | 76.00 |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Mr. MacConaghy and Ms. Morris regarding the retention MacConaghy & Barnier.(58366866) | 760.00 | 0.10 | 76.00 |

**Baker & Hostetler LLP**

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 201

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Retention Applications(026)** | | | | **8.90** | **7,463.00** |
| 05/04/20 | Sagerman, Eric E. | Communications Green regarding fee examiner reports(58224937) | 1,145.00 | 0.40 | 458.00 |
| 05/05/20 | Morris, Kimberly S. | Review quarterly billing summary for fee examiner response(58299600) | 895.00 | 0.40 | 358.00 |
| 05/14/20 | Lane, Deanna L. | Preparing and editing Fifteenth Monthly Fee Statement of B&H(58298981) | 280.00 | 0.40 | 112.00 |
| 05/14/20 | Lane, Deanna L. | Initial review of costs and costs' backup from April 2020 proforma(58316598) | 280.00 | 0.60 | 168.00 |
| 05/14/20 | Lane, Deanna L. | Review of timekeeper list from April 2020 proforma; updating Exhibit A to Fifteenth Monthly Fee Statement to add and delete timekeepers(58316599) | 280.00 | 0.60 | 168.00 |
| 05/14/20 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neill regarding April fee statement.(58266039) | 455.00 | 0.20 | 91.00 |
| 05/18/20 | Payne Geyer, Tiffany | Correspondence with Bernadette O'Neal regarding April fee statement preparations.(58282441) | 455.00 | 0.20 | 91.00 |
| 05/18/20 | Sagerman, Eric E. | Communications O'Neil re April statement(58341150) | 1,145.00 | 0.20 | 229.00 |
| 05/21/20 | Dumas, Cecily A. | Review and approve certificate of no objection(58342696) | 950.00 | 0.10 | 95.00 |
| 05/22/20 | Lane, Deanna L. | E-filing and serving Certificate of No Objection to Fourteenth Monthly Fee Statement of B&H (0.2); e-filing Certificate of Service for same (0.1)(58348966) | 280.00 | 0.30 | 84.00 |
| 05/24/20 | Payne Geyer, Tiffany | Analyze work performed in April in task codes 002, 004, 006, 008, 009, 010, 013, 018, 019, 020, 024, 025, 026, 027, 028, 030, 032, 039, 040, 042 and 053 and reallocate time entries to appropriate task codes as necessary to ensure compliance with applicable guidelines and Fee Examiner protocols in connection with preparation of April fee statement (4.8); | 455.00 | 5.00 | 2,275.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8777-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page
202 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 202

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspondence with Liz Green regarding task code usage (.2).(58326675) | | | |
| 05/26/20 | Lane, Deanna L. | Continuation of the preparation of the Fifteenth Monthly Fee Statement of B&H(58349440) | 280.00 | 0.40 | 112.00 |
| 05/26/20 | Payne Geyer, Tiffany | Correspondence with Deanna Lane regarding April fee statement (.1); correspondence with Bernadette O'Neal regarding balance of edits to April fee statement (.1); analyze work performed in April in task codes 043, 044, 045, 46, 047, 049, 050, 051 and 052 and reallocate time entries to appropriate task codes as necessary to ensure compliance with applicable guidelines and Fee Examiner protocols in connection with preparation of April fee statement (1.3); multiple correspondence with Bernadette O'Neill regarding April fees statement preparations (.2).(58342826) | 455.00 | 1.70 | 773.50 |
| 05/27/20 | Dumas, Cecily A. | Review and revise BH April invoice(58378130) | 950.00 | 0.60 | 570.00 |
| 05/27/20 | Lane, Deanna L. | Final review of April fees and costs proforma(58367980) | 280.00 | 0.40 | 112.00 |
| 05/28/20 | Lane, Deanna L. | Final update of hours works by timekeeper, hours worked by task code and final summary of expenses for Fifteenth Monthly Fee Statement of B&H(58384741) | 280.00 | 0.70 | 196.00 |
| 05/29/20 | Lane, Deanna L. | Finalizing and sending 15th Monthly Fee Statement to Ms. Dumas for approval to file(58367994) | 280.00 | 0.20 | 56.00 |
| 05/29/20 | Payne Geyer, Tiffany | Receive and review correspondence regarding 15th monthly fee statement from Cecily Dumas and Deanna Lane.(58370642) | 455.00 | 0.10 | 45.50 |
| **Fee Application: Baker(027)** | | | | **12.50** | **5,994.00** |
| 05/01/20 | Kates, Elyssa S. | Correspondence with Professor Baker, Ms. Lane and Ms. Hammon-Turano regarding | 760.00 | 0.10 | 76.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8407-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
203 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 203

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Professor Baker's fees.(58194312) | | | |
| 05/01/20 | Lane, Deanna L. | Serving the US Trustee and the Fee Examiner the substitute LEDES file for the March 2020 invoice of Lynn A. Baker(58203026) | 280.00 | 0.10 | 28.00 |
| 05/04/20 | Kates, Elyssa S. | Correspondence with Professor Baker regarding fee issues.(58206846) | 760.00 | 0.10 | 76.00 |
| 05/05/20 | Kates, Elyssa S. | Correspondence with Mr. Ferrero, Ms. Hammon-Turano and Ms. Lane regarding Development Specialists Inc's fee application.(58206863) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Mr. Rose and Ms. O'Neill regarding payment of RBC Capital Markets.(58315984) | 760.00 | 0.10 | 76.00 |
| 05/21/20 | Payne Geyer, Tiffany | Telephone conference with Elyssa Kates regarding issues concerning fee applications of experts (.2); telephone conference with Elizabeth Green following up on issues concerning fee applications of experts (.2).(58317009) | 455.00 | 0.40 | 182.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Lane regarding Professor Baker's fees.(58341887) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Lane, Deanna L. | Preparing a substitute LEDES file for Lynn A. Baker for April 2020 invoice(58349439) | 280.00 | 1.10 | 308.00 |
| 05/27/20 | Kates, Elyssa S. | Correspondence with Mr. Goldberg and Ms. Hammon-Turano regarding Trident DMG's fees.(58355504) | 760.00 | 0.10 | 76.00 |
| 05/27/20 | Kates, Elyssa S. | Preparation of fee statement and certificate of no objection for Trident DMG LLC.(58355506) | 760.00 | 0.30 | 228.00 |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer and Ms. Lane regarding inclusion of RBC Capital Markets as an expense of Baker & Hostetler.(58366852) | 760.00 | 0.10 | 76.00 |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Ms. Hammon-Turano | 760.00 | 0.10 | 76.00 |

## Baker&Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 204

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding Trident DMG fee related issues.(58366854) | | | |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Hammon-Turano regarding fee issues.(58366856) | 760.00 | 0.10 | 76.00 |
| 05/28/20 | Rose, Jorian L. | Email correspondence with Ms. Kates and RBC regarding fee issues.(58361660) | 1,010.00 | 0.40 | 404.00 |
| 05/29/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Hammon-Turano regarding fee issues.(58368923) | 760.00 | 0.10 | 76.00 |
| 05/29/20 | Lane, Deanna L. | Preparing Exhibit B to Professor Lynn Baker's April Fee Statement(58367997) | 280.00 | 0.30 | 84.00 |
| 05/30/20 | Kates, Elyssa S. | Correspondence with Professor Baker and Ms. Bauer regarding fee issues.(58368933) | 760.00 | 0.10 | 76.00 |
| 05/30/20 | Kates, Elyssa S. | Correspondence with Ms. Goldberg regarding Trident's fee issues.(58368934) | 760.00 | 0.10 | 76.00 |
| **Fee Application: Other Professionals(028)** | | | | **3.80** | **2,146.00** |
| 05/01/20 | Green, Elizabeth A. | Analysis of tax agreement.(58193823) | 690.00 | 0.80 | 552.00 |
| 05/01/20 | Lehrer, John R. | Telephone conference with Brown Rudnick regarding tax benefit payment agreement matters and debtor organizational document matters. Review of related organizational documents and technical research regarding tax matters.(58204807) | 725.00 | 4.30 | 3,117.50 |
| 05/01/20 | Rose, Jorian L. | Email correspondence with equity counsel regarding tax agreement.(58194220) | 1,010.00 | 0.30 | 303.00 |
| 05/04/20 | Lehrer, John R. | Telephone conference with trust representatives regarding NOL charter restrictions and preparation for call.(58248414) | 725.00 | 2.50 | 1,812.50 |
| 05/04/20 | Rose, Jorian L. | Review mark up of tax benefits agreement.(58199354) | 1,010.00 | 1.80 | 1,818.00 |
| 05/05/20 | Lehrer, John R. | Review of TBPA payment schedule | 725.00 | 0.30 | 217.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 205

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | calculation prepared by Lincoln and draft email to Mr. Rose regarding the same.(58248084) | | | |
| 05/05/20 | Rose, Jorian L. | Review tax analysis regarding payment and NOL issues.(58206946) | 1,010.00 | 1.90 | 1,919.00 |
| 05/05/20 | Rose, Jorian L. | Telephone conferences with Mr. Lehrer regarding tax agreement comments.(58206947) | 1,010.00 | 0.50 | 505.00 |
| 05/05/20 | Rose, Jorian L. | Telephone conference with Mr. Carolan and Ms. Kelley regarding LC issues.(58206948) | 1,010.00 | 0.90 | 909.00 |
| 05/06/20 | Lehrer, John R. | Review of trust representative organizational documents comments. Draft email to Mr. Weible regarding the same.(58248072) | 725.00 | 0.30 | 217.50 |
| 05/06/20 | Rose, Jorian L. | Telephone conferences with Mr. Baghdadi regarding status of tax agreement.(58211265) | 1,010.00 | 0.30 | 303.00 |
| 05/06/20 | Rose, Jorian L. | Telephone conferences with Ms. Kelley regarding status of tax agreement.(58211274) | 1,010.00 | 0.40 | 404.00 |
| 05/06/20 | Rose, Jorian L. | Review tax analysis by Lincoln regarding payment agreement.(58211275) | 1,010.00 | 1.20 | 1,212.00 |
| 05/07/20 | Lehrer, John R. | Review TBPA markup and draft email regarding the same. Telephone conferences with Mr. Rose and Mr. Carolyn regarding the same. Telephone conference with Debtors counsel regarding the same. Telephone conference with trust representatives regarding the same.(58244193) | 725.00 | 3.80 | 2,755.00 |
| 05/07/20 | Rose, Jorian L. | Review and revise tax benefit agreement.(58217936) | 1,010.00 | 2.90 | 2,929.00 |
| 05/07/20 | Rose, Jorian L. | Review and revise stipulated judgment for tax agreement.(58217937) | 1,010.00 | 1.80 | 1,818.00 |
| 05/07/20 | Rose, Jorian L. | Telephone conferences with Messrs. Carolan and Lehrer regarding tax | 1,010.00 | 0.70 | 707.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 206

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | agreement revisions.(58217938) | | | |
| 05/07/20 | Rose, Jorian L. | Conference call with plan parties regarding the tax agreement comments.(58217939) | 1,010.00 | 1.20 | 1,212.00 |
| 05/07/20 | Rose, Jorian L. | Conference call with trust and TCC representative regarding tax agreement.(58217940) | 1,010.00 | 1.10 | 1,111.00 |
| 05/08/20 | Lehrer, John R. | Review of TBPA markup from Debtors. Telephone conference with Mr. Rose and Mr. Carolyn regarding the same.(58243658) | 725.00 | 0.80 | 580.00 |
| 05/08/20 | Rose, Jorian L. | Review and revise tax agreement and related calculations.(58223708) | 1,010.00 | 1.40 | 1,414.00 |
| 05/08/20 | Rose, Jorian L. | Review and revise stipulated judgment documents for tax agreement.(58223709) | 1,010.00 | 2.80 | 2,828.00 |
| 05/19/20 | Lehrer, John R. | Attention to PwC Access letter matters. Draft email to Ms. Attard regarding the same.(58336042) | 725.00 | 0.30 | 217.50 |
| 05/19/20 | Rose, Jorian L. | Review letter from PwC regarding access.(58306159) | 1,010.00 | 0.40 | 404.00 |
| 05/19/20 | Rose, Jorian L. | Telephone conferences with Ms. Attard and Mr. Williams regarding access letter.(58306160) | 1,010.00 | 0.40 | 404.00 |
| 05/20/20 | Lehrer, John R. | Attention PwC material matters. Review and revise draft access letter regarding the same. Conference with Mr. Rose regarding the same.(58335953) | 725.00 | 1.20 | 870.00 |
| 05/20/20 | Rose, Jorian L. | Review access letter for tax issue from PwC.(58310590) | 1,010.00 | 0.80 | 808.00 |
| 05/21/20 | Lehrer, John R. | Attention to Section 382 matters regarding Debtor stock owned by the Trust.(58335948) | 725.00 | 0.20 | 145.00 |
| 05/21/20 | Rose, Jorian L. | Review revised stipulated judgment document comments.(58317185) | 1,010.00 | 1.70 | 1,717.00 |
| 05/21/20 | Rose, Jorian L. | Review comments to letter of creditor for tax agreement.(58317186) | 1,010.00 | 1.40 | 1,414.00 |

**Baker&Hostetler LLP**

Case: 19-30088 Doc# 8707-4 Filed: 08/30/20 Entered: 08/30/20 03:15:01 Page 207 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 207

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Lehrer, John R. | Telephone conference with Debtor and Trust representatives regarding section 382 matters involving stock related rights of Trust. Conference with Mr. Weible regarding the same. Technical research regarding the same.(58335936) | 725.00 | 4.10 | 2,972.50 |
| 05/22/20 | Rose, Jorian L. | Review revised tax exhibits for tax benefits agreement.(58326741) | 1,010.00 | 1.70 | 1,717.00 |
| 05/23/20 | Rose, Jorian L. | Review and revise letter of credit for tax agreement.(58326918) | 1,010.00 | 1.10 | 1,111.00 |
| 05/23/20 | Rose, Jorian L. | Review and revise stipulated judgment and stipulations for tax agreement.(58326919) | 1,010.00 | 1.60 | 1,616.00 |
| 05/24/20 | Rose, Jorian L. | Telephone conferences with Messrs. Carolan and Richardson regarding tax agreement exhibit revision.(58326920) | 1,010.00 | 0.50 | 505.00 |
| 05/24/20 | Rose, Jorian L. | Review and revise letter of credit for tax agreement to send PG&E.(58326921) | 1,010.00 | 0.60 | 606.00 |
| 05/24/20 | Rose, Jorian L. | Review and revise stipulated judgment to send to PG&E.(58326922) | 1,010.00 | 0.70 | 707.00 |
| 05/26/20 | Lehrer, John R. | Telephone conference with Mr. Weible regarding tax-related charter matters. Attention to tax matters from Debtor telephone conference call.(58391032) | 725.00 | 1.10 | 797.50 |
| 05/27/20 | Lehrer, John R. | Telephone conference with Brown Rudnick regarding charter tax matters, review of related documents and technical research regarding the same.(58391408) | 725.00 | 1.70 | 1,232.50 |
| 05/28/20 | Lehrer, John R. | Conference with Mr. Weible regarding charter matters, draft email to Brown Rudnick regarding the same. Technical research regarding the same.(58393788) | 725.00 | 1.20 | 870.00 |
| 05/31/20 | Rose, Jorian L. | Review comments from company regarding letter of credit.(58372793) | 1,010.00 | 0.60 | 606.00 |

| Tax Issues(030) | | | | 53.30 | 47,364.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 208

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Lane, Deanna L. | Continuation of an in-depth analysis of the Initial Report of Fee Examiner 3rd Interim Fee Application (Costs Only)(58203034) | 280.00 | 2.20 | 616.00 |
| 05/11/20 | Lane, Deanna L. | Receipt of March 2020 B&H costs receipts over $75; sending same to Ms. Gallegos (Fee Examiner)(58298160) | 280.00 | 0.20 | 56.00 |

| | **US Trustee/Fee Examiner issues(031)** | | | **2.40** | **672.00** |
|---|---|---|---|---|---|
| 05/04/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide draft minutes to the Committee for further review.(58204002) | 230.00 | 0.30 | 69.00 |
| 05/05/20 | McDonald, Michael H. | Prepare Oliver Wyman data for binder in Everlaw database.(58246581) | 230.00 | 0.40 | 92.00 |
| 05/08/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide PGE TCC Discussion Materials to the Committee for further review.(58248016) | 230.00 | 0.20 | 46.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Ms. Payne Geyer and Ms. Lane regarding committee member reimbursement issues.(58250498) | 760.00 | 0.10 | 76.00 |
| 05/11/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee reimbursement issues.(58266438) | 760.00 | 0.10 | 76.00 |
| 05/12/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(58250635) | 760.00 | 0.10 | 76.00 |
| 05/12/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide draft minutes to the Committee for further review.(58295084) | 230.00 | 0.30 | 69.00 |
| 05/12/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide PGE TCC Discussion Materials to the Committee for further review.(58295085) | 230.00 | 0.20 | 46.00 |
| 05/13/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding reimbursement of committee | 760.00 | 0.10 | 76.00 |

Baker&Hostetler LLP

Case: 19-30088 Doc# 8201-4 Filed: 06/30/20 Entered: 06/30/20 09:15:01 Page 209 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 209

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | members.(58262415) | | | |
| 05/13/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide final minutes to the Committee for further review.(58295289) | 230.00 | 0.20 | 46.00 |
| 05/14/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide PGE NNI Summary Presentation_5.14.2020 to the Committee for further review.(58296133) | 230.00 | 0.20 | 46.00 |
| 05/16/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(58272303) | 760.00 | 0.10 | 76.00 |
| 05/19/20 | Green, Elizabeth A. | Review bylaws of committee for confidentiality.(58304992) | 690.00 | 0.40 | 276.00 |
| 05/19/20 | Kates, Elyssa S. | Correspondence with Ms. Green regarding committee member reimbursement.(58305527) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | Kates, Elyssa S. | Calls with Ms. O'Neill regarding committee members' reimbursement.(58315988) | 760.00 | 0.20 | 152.00 |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Ms. Carens and Mr. Goren regarding committee member reimbursement.(58315991) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(58315992) | 760.00 | 0.10 | 76.00 |
| 05/20/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple documents to the Committee for further review.(58337646) | 230.00 | 1.70 | 391.00 |
| 05/21/20 | McDonald, Michael H. | Communicate with Committee about Magnum database to provide multiple documents to the Committee for further review.(58337658) | 230.00 | 0.20 | 46.00 |
| 05/22/20 | Dumas, Cecily A. | Email Kates re administration and payment of TCC member expenses(58342703) | 950.00 | 0.20 | 190.00 |

# Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 210

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Green, Elizabeth A. | Review issues related to confidential committee material.(58325947) | 690.00 | 0.50 | 345.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. O'Neill regarding committee member reimbursement.(58337540) | 760.00 | 0.10 | 76.00 |
| 05/26/20 | Kates, Elyssa S. | Correspondence with Ms. Lockhart, Ms. Green, Ms. Dumas, Mr. Campora and Mr. Julian regarding committee member reimbursement issues.(58337543) | 760.00 | 0.10 | 76.00 |

**Operations(040)** | | | | **6.00** | **2,574.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/12/20 | Chairez, José L | Analysis of discovery issues regarding obligation of subrogation carriers in relation to claims files(58252970) | 800.00 | 2.90 | 2,320.00 |
| 05/12/20 | Divok, Eva | Assist counsel regarding discovery issues analysis and research as to subrogation carriers obligations in relation to claims files.(58299282) | 345.00 | 3.40 | 1,173.00 |
| 05/13/20 | Chairez, José L | Continued review of subrogation discovery issues as related to certain types of insurance policies.(58256057) | 800.00 | 1.80 | 1,440.00 |

**Subrogation(042)** | | | | **8.10** | **4,933.00**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues and related research (5.4); telephone calls with working group and financial advisor (2); litigation call regarding securities issues (1.5)(58204037) | 800.00 | 8.90 | 7,120.00 |
| 05/01/20 | Rose, Jorian L. | Conference call with lawyers and financial advisors regarding next steps on negotiation.(58194217) | 1,010.00 | 0.90 | 909.00 |
| 05/01/20 | Rose, Jorian L. | Review and revise draft securities term sheet from Debtors.(58194218) | 1,010.00 | 1.80 | 1,818.00 |
| 05/01/20 | Rose, Jorian L. | Conference call with Ms. Green and Messrs. Richardson and Baghdadi regarding objection related to securities issues.(58194219) | 1,010.00 | 1.20 | 1,212.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 211 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 211

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/01/20 | Weible, Robert A. | Analyze registration rights issues; review and edit 3-9-19 TCC meeting minutes.(58195853) | 830.00 | 0.70 | 581.00 |
| 05/01/20 | Weible, Robert A. | Telephone conference with Mr. Rose and emails with Mr. Grawbowski-Shaikh regarding registration rights term sheet issues and next steps (.4); telephone conference with Mr.Flink regarding registration rights issues (.3); review draft of registration rights agreement for comment (1.4); participate in FA/ lawyers' call on registration rights next steps (.7); call with Mr. Grabowski-Shaikh and Ms. Hanselman regarding lock-up analyses (.5); participate in call with Messrs. Rose, Richardson, Bagdahdi and Grabowski-Shaikh and Mses. Hanselman and Green regarding litigation registration rights issues (1.0)(58195855) | 830.00 | 4.30 | 3,569.00 |
| 05/02/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58204062) | 800.00 | 6.70 | 5,360.00 |
| 05/02/20 | Weible, Robert A. | Review registration rights agreement lock-up provision precedents outline negotiation and litigation registration rights issues to be researched, and prepare grid for a rationales to be taken.(58200035) | 830.00 | 3.20 | 2,656.00 |
| 05/03/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58204063) | 800.00 | 8.40 | 6,720.00 |
| 05/04/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues, including registration rights.(58251314) | 800.00 | 4.30 | 3,440.00 |
| 05/04/20 | Hanselman, Suzanne K. | Research regarding sample disclosures under "Shares Available for Future Sale".(58217738) | 665.00 | 0.50 | 332.50 |
| 05/04/20 | Rose, Jorian L. | Review summaries of securitization filing by PG&E.(58199352) | 1,010.00 | 0.70 | 707.00 |
| 05/04/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding registration rights issues.(58199356) | 1,010.00 | 0.80 | 808.00 |
| 05/04/20 | Weible, Robert | Review emails from Mr. Flink regarding | 830.00 | 4.10 | 3,403.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8207-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 212 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 212

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | A. | request to Cravath for registration rights information, review current PG&E 3-3, email to Ms. Hanselman (.7); review sample disclosure and respond to Mr. Flink (.3); emails from and to Mr. Flink regarding charter issues (.2); review and comment on registration rights agreement draft and emails to Cravath, Mr. Grabowski-Shaikh and Ms.Hanselman (2.9)(58206808) | | | |
| 05/05/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues, including registration rights.(58251318) | 800.00 | 7.80 | 6,240.00 |
| 05/05/20 | Hanselman, Suzanne K. | Review correspondence regarding terms negotiations.(58217739) | 665.00 | 0.30 | 199.50 |
| 05/05/20 | Hanselman, Suzanne K. | Research regarding market terms for lock-up terms.(58217740) | 665.00 | 0.80 | 532.00 |
| 05/05/20 | Hanselman, Suzanne K. | Conference call with working group.(58217741) | 665.00 | 1.30 | 864.50 |
| 05/05/20 | Julian, Robert | Analyze securities plaintiffs letter to Judge Montali and provide analysis to D. Richardson for hearing(58246600) | 1,175.00 | 0.90 | 1,057.50 |
| 05/05/20 | Rose, Jorian L. | Conference call with advisors for registration rights.(58206945) | 1,010.00 | 1.20 | 1,212.00 |
| 05/05/20 | Rose, Jorian L. | Conference calls with Mr. Skikos regarding status of agreement issues.(58206949) | 1,010.00 | 1.20 | 1,212.00 |
| 05/05/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding registration rights issues.(58206950) | 1,010.00 | 0.40 | 404.00 |
| 05/05/20 | Weible, Robert A. | Telephone conferences with Messrs. Skikos and Rose regarding registration rights agreement next steps (.5); review study of lock-up terms from Mr. Grabowski-Shaikh (.5); participate in call with RBc Houlihan, Brown Rudnick, Messrs. Rose and Grabowski-Shaikh and Ms. Hanselman (1.2); and follow-up calls with Messrs. Rose and Grabowski-Shaikh and emails with Mr. Flink (.3); regarding registration rights issues and next steps.(58207751) | 830.00 | 2.50 | 2,075.00 |

**Baker & Hostetler LLP**

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
213 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 213

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues, including research and registration rights.(58251354) | 800.00 | 9.40 | 7,520.00 |
| 05/06/20 | Green, Elizabeth A. | Attend hearing on securities claims.(58216369) | 690.00 | 0.80 | 552.00 |
| 05/06/20 | Green, Elizabeth A. | Review letters related to securities claims to prepare for hearing.(58216370) | 690.00 | 1.10 | 759.00 |
| 05/06/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights agreement.(58216371) | 690.00 | 0.40 | 276.00 |
| 05/06/20 | Green, Elizabeth A. | Review language related to tax agreement.(58216372) | 690.00 | 0.70 | 483.00 |
| 05/06/20 | Green, Elizabeth A. | Review status of registration rights agreement and term sheets.(58216373) | 690.00 | 0.90 | 621.00 |
| 05/06/20 | Hanselman, Suzanne K. | Conference call with Messrs. Weible and Grabowski-Shaikh to review term sheet.(58217755) | 665.00 | 0.50 | 332.50 |
| 05/06/20 | Hanselman, Suzanne K. | Review precedents regarding other terms of registration rights agreements.(58217757) | 665.00 | 1.00 | 665.00 |
| 05/06/20 | Hanselman, Suzanne K. | Attention to potential points to be made in pleadings.(58217758) | 665.00 | 0.80 | 532.00 |
| 05/06/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding status of registration rights discussion.(58211276) | 1,010.00 | 0.30 | 303.00 |
| 05/06/20 | Rose, Jorian L. | Review revised term sheet for securities registration issues.(58211277) | 1,010.00 | 1.60 | 1,616.00 |
| 05/06/20 | Weible, Robert A. | Analyze latest PG&E lock-up proposal in comparison to plan from 5-5-20 call (.5); telephone conference with Mr. Flink regarding next steps on registration rights (.4); exchange emails with Messrs. Flink and Grabowski-Shaikh and Mses. Hanselman and Aguero regarding term sheet changes (.2); review communications to financial advisors and Cravath regarding revised term sheet (.7); call with Ms. | 830.00 | 3.40 | 2,822.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 214

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | Hanselman and Mr. Grabowski-Shaikh regarding agreement draft comment and confirmation agreements (.6); emails and calls with Messrs. Pohl, Skikos, rose and Ms. Green regarding sending term sheet to Gravath, review term sheet and send (1.0).(58216090) | | | |
| 05/06/20 | Weible, Robert A. | Telephone conference with Mr.Rose regarding registration rights and charter provisions issues.(58216091) | 830.00 | 0.40 | 332.00 |
| 05/07/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues including registration rights.(58251389) | 800.00 | 9.50 | 7,600.00 |
| 05/07/20 | Green, Elizabeth A. | Review issues regarding registration rights agreement.(58216032) | 690.00 | 0.90 | 621.00 |
| 05/07/20 | Hanselman, Suzanne K. | Review summary of terms proposed by RBC.(58217746) | 665.00 | 0.50 | 332.50 |
| 05/07/20 | Hanselman, Suzanne K. | Research regarding provisions of registration rights and restrictions on sales outside of registration.(58217747) | 665.00 | 1.30 | 864.50 |
| 05/07/20 | Hanselman, Suzanne K. | Review outline of arguments.(58217748) | 665.00 | 0.50 | 332.50 |
| 05/07/20 | Hanselman, Suzanne K. | Conference call with Messrs. Weible and Grabowski-Shaikh to review potential arguments to support position.(58217749) | 665.00 | 0.80 | 532.00 |
| 05/08/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58251437) | 800.00 | 8.40 | 6,720.00 |
| 05/08/20 | Green, Elizabeth A. | Review issues related to registration rights agreement.(58222859) | 690.00 | 0.80 | 552.00 |
| 05/08/20 | Green, Elizabeth A. | Review and analysis of proof required for registration rights agreement.(58222863) | 690.00 | 1.10 | 759.00 |
| 05/08/20 | Hanselman, Suzanne K. | Attention to issues relating to post-offering lock-up periods.(58241972) | 665.00 | 0.30 | 199.50 |
| 05/08/20 | Hanselman, Suzanne K. | Review revised chart regarding terms.(58241973) | 665.00 | 0.50 | 332.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 03:25:01    Page
215 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 215

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/20 | Hanselman, Suzanne K. | Conference call with Mr. Weible to discuss securities issues.(58241974) | 665.00 | 0.30 | 199.50 |
| 05/08/20 | Weible, Robert A. | Telephone conference with Mr.Rose and Messrs. Cohen, Davis and Venture registrations rights strategy, and follow-up emails with Mr. Flink (.7); review and comment on chart of registration rights arguments (1.6).(58224647) | 830.00 | 2.30 | 1,909.00 |
| 05/11/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues including registration rights.(58300951) | 800.00 | 7.80 | 6,240.00 |
| 05/11/20 | Hanselman, Suzanne K. | Conference call with Messrs Weible and Grabowski-Shaikh to discuss and review Cravath draft of registration rights agreement.(58268070) | 665.00 | 0.80 | 532.00 |
| 05/11/20 | Hanselman, Suzanne K. | Research regarding Section 11 liability and information released under Rule 158.(58268071) | 665.00 | 0.50 | 332.50 |
| 05/11/20 | Rose, Jorian L. | Email correspondence and telephone conferences with Mr. Cohen and RBC regarding securities update.(58232868) | 1,010.00 | 0.40 | 404.00 |
| 05/11/20 | Rose, Jorian L. | Telephone conferences with Messrs. Blanchard and Weible regarding securities analysis from RBC.(58232874) | 1,010.00 | 0.70 | 707.00 |
| 05/11/20 | Rose, Jorian L. | Review chart of comparable cases regarding securities agreements prepared by RBC.(58232875) | 1,010.00 | 0.90 | 909.00 |
| 05/11/20 | Weible, Robert A. | Review Brown Rudnick comments on registration rights agreement drafts (2.6); telephone conference with Ms. Hanselman and Mr. Grabowski-Shaikh regarding internal comments (.8); telephone conference with Messrs. Flink, Haoren and Dorsey regarding scheduling calls (.2); review Mr. Cohen's email regarding latest financial advisor discussions on registration rights, review analysis of precedents, and telephone conference with Mr. rose (1.2).(58233088) | 830.00 | 4.80 | 3,984.00 |

# Baker&Hostetler LLP

Case: 19-30088    Doc# 8207-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page 216 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 216

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/12/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58300960) | 800.00 | 5.60 | 4,480.00 |
| 05/12/20 | Hanselman, Suzanne K. | Conference call with Brown Rudnick to discuss registration rights issues.(58281631) | 665.00 | 1.30 | 864.50 |
| 05/12/20 | Hanselman, Suzanne K. | Review comments to draft.(58281632) | 665.00 | 0.30 | 199.50 |
| 05/12/20 | Hanselman, Suzanne K. | Correspondence regarding next steps.(58281634) | 665.00 | 0.30 | 199.50 |
| 05/12/20 | Rose, Jorian L. | Telephone conferences with Messrs. Cohen and Weible regarding registration rights.(58254148) | 1,010.00 | 0.40 | 404.00 |
| 05/12/20 | Rose, Jorian L. | Email correspondence with counsel for Trust and RBC regarding update on securities discussions.(58254149) | 1,010.00 | 0.70 | 707.00 |
| 05/12/20 | Weible, Robert A. | Call with Messrs. Flink and Grabowski-Shaikh and Mses. Hanselman and Aguero regarding registration rights agreement revisions and send mark-up to Mr. Grabowski-Shaikh (1.2); telephone conference with Messrs. Flink, Hoaren and Dorsey and Ms. Aguero regarding registration rights issues (.5); summarize call for report to financial advisors (2.0); telephone conference with Mr. Rose regarding synopsis of call (.2); analyze backstop commitment amounts and percentage (.2); emails with Mr. Flink regarding call synopsis and prepare transmittal to group (.6).(58255392) | 830.00 | 4.70 | 3,901.00 |
| 05/13/20 | Attard, Lauren T. | Telephone conferences with Mr. Blanchard, Mr. Rose and Mr. Richardson regarding registration rights issues (1); research regarding the same (.6).(58296012) | 600.00 | 1.60 | 960.00 |
| 05/13/20 | Gechman, Judy G. | Phone conferences with Mr. Weible and Mr. Cummins regarding analyzing the Hart-Scott-Rodino Antitrust Improvements Act applicability to the issuance of PG&E voting securities to a settlement trust.Do some | 745.00 | 1.30 | 968.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 03:45:01    Page
217 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 217

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preliminary research regarding same.(58269245) | | | |
| 05/13/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues including registration rights.(58300962) | 800.00 | 6.80 | 5,440.00 |
| 05/13/20 | Hanselman, Suzanne K. | Correspondence regarding issues list and position of FVT.(58281641) | 665.00 | 0.30 | 199.50 |
| 05/13/20 | Hanselman, Suzanne K. | Review collective mark-up of Brown Rudnick draft.(58281643) | 665.00 | 0.30 | 199.50 |
| 05/13/20 | Rose, Jorian L. | Telephone conferences with Messrs. Williams and Stephenson regarding confirmation brief on securities issues.(58257949) | 1,010.00 | 0.60 | 606.00 |
| 05/13/20 | Rose, Jorian L. | Conference call with Mr. Blanchard and Ms. Attard regarding review of securities issues for affidavit on securities issues.(58257950) | 1,010.00 | 0.40 | 404.00 |
| 05/13/20 | Rose, Jorian L. | Conference call with Messrs. Richardson and Williams on securities issues for brief.(58257951) | 1,010.00 | 0.40 | 404.00 |
| 05/13/20 | Weible, Robert A. | Review and respond to emails from Messrs. Flink, Cohen and Rose regarding registration rights terms proposal (1.2); emails with Mr. Grabowski-Shaikh and telephone conference with Mr. Rose regarding registration rights agreement mark-up issues (.2); telephone conference with Ms. Gechman and emails with Mr. Flink regarding Trust's HSR filing obligations (.6).(58266822) | 830.00 | 2.00 | 1,660.00 |
| 05/14/20 | Cummins, Brady P. | Research regarding potential Hart Scott Rodino filing requirement for trust (0.6); teleconference with Judy Gechman, Robert Weible, Phillip Flink, and Gracie Aguero regarding Hart Scott Rodino filing requirements (0.7); teleconference with Judy Gechman regarding Hart Scott Rodino filing requirement research (0.1).(58270581) | 400.00 | 1.30 | 520.00 |
| 05/14/20 | Gechman, Judy G. | Conference call with Mr. Weible, Mr. Flink, Mr. Rose and Mr. Cummins regarding | 745.00 | 1.40 | 1,043.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 218

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | aspects of the trust to be formed for claimants and factors relating to whether a filing under the Hart-Scott-Rodino Antitrust Improvements Act will be triggered by the issuance of PG&E voting securities to the trust.  Do some additional research regarding same.(58269246) | | | |
| 05/14/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58300969) | 800.00 | 7.40 | 5,920.00 |
| 05/14/20 | Hanselman, Suzanne K. | Conference call among attorneys and financial advisors regarding issues and current status and to discuss scenarios and positions.(58281644) | 665.00 | 1.50 | 997.50 |
| 05/14/20 | Rose, Jorian L. | Review comparable cases for securities issue for brief.(58264307) | 1,010.00 | 1.80 | 1,818.00 |
| 05/14/20 | Rose, Jorian L. | Conference call with counsel and financial advisors regarding proposal for registration rights agreement.(58264308) | 1,010.00 | 1.60 | 1,616.00 |
| 05/14/20 | Rose, Jorian L. | Conference call with Messrs. Gnatowski and Richardson regarding analysis for securities issues for brief.(58264309) | 1,010.00 | 0.50 | 505.00 |
| 05/14/20 | Weible, Robert A. | Participate in call with Messrs.Cohen, Davis, Hector, Burian, Flink, Skikos and Rose and Mses. Aguero and Hanselman regarding registration rights proposal to make to debtors (1.3); telephone conference with Mr. Rose regarding proposal issues (.2); telephone conference with Messrs. Flink, Dorsey and Hoaren regarding Trust voting rights affiliate issues (.5).(58271894) | 830.00 | 2.00 | 1,660.00 |
| 05/15/20 | Cummins, Brady P. | Teleconference with Judy Gechman and Jesse Weiss regarding Hart Scott Rodino filing analysis.(58270578) | 400.00 | 0.30 | 120.00 |
| 05/15/20 | Gechman, Judy G. | Conference call with Mr. Weiss (Cravath) and Mr. Cummins analysis of whether a filing under the Hart-Scott-Rodino Antitrust Improvements Act will be triggered by the issuance of PG&E voting securities to the | 745.00 | 0.40 | 298.00 |

## Baker & Hostetler LLP

Case: 19-30088    Doc# 8707-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page
219 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 219

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | trust. Follow up call with Mr. Cummins. Review Informal Interpretations issued by the FTC's Premerger Notification Office.(58269247) | | | |
| 05/15/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58300971) | 800.00 | 3.80 | 3,040.00 |
| 05/15/20 | Hanselman, Suzanne K. | Review correspondence regarding status of negotiations on terms.(58276037) | 665.00 | 0.50 | 332.50 |
| 05/15/20 | Rose, Jorian L. | Review summary of negotiations from financial advisors.(58272580) | 1,010.00 | 0.60 | 606.00 |
| 05/15/20 | Rose, Jorian L. | Telephone conferences with Mr. Weible regarding registration rights issues.(58272582) | 1,010.00 | 0.40 | 404.00 |
| 05/15/20 | Weible, Robert A. | Review Houlihan report on discussion between TCC/Trust financial advisors and company financial advisors regarding registration rights lock-ups (.2); review Mr. Cohen's email report on discussion with company financial advisors, and emails to Messrs. Rose, Grabrowski-Shaikh and Flink and Ms. Hanselman (.7).(58275193) | 830.00 | 0.90 | 747.00 |
| 05/18/20 | Cummins, Brady P. | Research regarding application of the Hart Scott Rodino filing requirements to settlement trusts (0.9); revise informal interpretation letter to the Premerger Notification Office regrading filing requirement (2.6); teleconference with Judy Gechman regarding (0.3).(58310714) | 400.00 | 3.80 | 1,520.00 |
| 05/18/20 | Gechman, Judy G. | Review draft of request for informal interpretation.  Discuss with Mr. Cummins.Do further research.(58329530) | 745.00 | 0.50 | 372.50 |
| 05/18/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58301176) | 800.00 | 5.80 | 4,640.00 |
| 05/18/20 | Hanselman, Suzanne K. | Conference call with trust advisors regarding updates to negotiations.(58315067) | 665.00 | 0.80 | 532.00 |
| 05/18/20 | Hanselman, | Follow-up with team.(58315068) | 665.00 | 0.30 | 199.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8207-4    Filed: 06/30/20    Entered: 06/30/20 08:15:01    Page 220 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 220

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Suzanne K. | | | | |
| 05/18/20 | Morris, Kimberly S. | Internal strategy call re securities plaintiff objections(58352146) | 895.00 | 0.50 | 447.50 |
| 05/18/20 | Rose, Jorian L. | Conference call with advisors regarding registration rights agreement.(58305639) | 1,010.00 | 1.20 | 1,212.00 |
| 05/18/20 | Rose, Jorian L. | Review and revise registration rights summary of issues.(58305640) | 1,010.00 | 1.90 | 1,919.00 |
| 05/18/20 | Rose, Jorian L. | Conference call with Mr. Skikos regarding registration rights issues.(58305641) | 1,010.00 | 0.80 | 808.00 |
| 05/18/20 | Rose, Jorian L. | Review securities plaintiff's plan objection and plan treatment issues.(58305644) | 1,010.00 | 1.10 | 1,111.00 |
| 05/18/20 | Weible, Robert A. | Telephone conference with Mr. Flink regarding registration rights issues (.2); participate in call with Messrs. Cohen, Davis, Hector, Flink Pohl and Rose regarding registration rights negotiations (.7); and prepare outline of proposed packaged resolution (1.0); telephone conference withMr.Rose and Ms. Green regarding registration rights negotiations (.2); telephone conference withMr. Flink and revise proposal for RRC (1.3); telephone conference with Mr. Rose and emails with Messrs, Flink and Cohen regarding continuing registrations rights negotiations (.6).(58287946) | 830.00 | 4.00 | 3,320.00 |
| 05/19/20 | Dumas, Cecily A. | Tel conference Julian re securitization(58308617) | 950.00 | 0.10 | 95.00 |
| 05/19/20 | Dumas, Cecily A. | Tel conference Bloom re securitization argument(58308618) | 950.00 | 0.20 | 190.00 |
| 05/19/20 | Gechman, Judy G. | Phone calls to Mr. Weible, Mr. Rose and Mr. Weiss (Cravath).  Follow up call with Mr. Cummins regarding research of FTC information interpretations as to ultimate parent entity not yet formed.(58329531) | 745.00 | 0.50 | 372.50 |
| 05/19/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58301179) | 800.00 | 7.80 | 6,240.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 221

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/19/20 | Hanselman, Suzanne K. | Correspondence regarding team regarding status of terms.(58315074) | 665.00 | 0.30 | 199.50 |
| 05/19/20 | Rose, Jorian L. | Review and revise term sheet for registration rights issue.(58306162) | 1,010.00 | 1.60 | 1,616.00 |
| 05/19/20 | Rose, Jorian L. | Conference call with Trustee counsel regarding registration rights.(58306164) | 1,010.00 | 0.60 | 606.00 |
| 05/19/20 | Rose, Jorian L. | Conference call with Mr. Skikos regarding status of registration rights.(58306165) | 1,010.00 | 0.40 | 404.00 |
| 05/19/20 | Weible, Robert A. | Participate in call with Messrs. Skikos, Rose Pohl and Hector regarding registration rights discussions (.4); emails with Messrs. Cohen and Flink regarding registration rights negotiations (.2); review revised registration rights agreement draft for 3-20 call with trust's counsel (1.6); exchange emails with Messrs. Flink and Cohen regarding further discussions (.5).(58308098) | 830.00 | 2.70 | 2,241.00 |
| 05/20/20 | Benson, Glenn S. | Work on excerpt for brief regarding PG&E's proposal to securitize $7.5 billion for the settlement of 2017 wildfire claims.(58514834) | 640.00 | 0.50 | 320.00 |
| 05/20/20 | Cummins, Brady P. | Revise Premerger Notification Office informal interpretation letter. (0.70); teleconference with Judy Gechman regarding the Hart Scott Rodino filing (0.20); correspond with Jorian Rose regarding the Hart Scott Rodino filing (0.20)(58310721) | 400.00 | 1.10 | 440.00 |
| 05/20/20 | Gechman, Judy G. | Internal conference with Mr. Cummins and Mr. Weible regarding ability to file HSR prior to formation of the trust.(58329532) | 745.00 | 0.30 | 223.50 |
| 05/20/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58316000) | 800.00 | 6.70 | 5,360.00 |
| 05/20/20 | Hanselman, Suzanne K. | Conference call to discuss mark-up of registration rights agreement.(58315077) | 665.00 | 1.30 | 864.50 |
| 05/20/20 | Hanselman, Suzanne K. | Call with financial advisors.(58315078) | 665.00 | 1.00 | 665.00 |

**Baker & Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 222

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/20 | Hanselman, Suzanne K. | Call with Mr. Weible.(58315079) | 665.00 | 0.30 | 199.50 |
| 05/20/20 | Rose, Jorian L. | Conference calls with Mr. Skikos regarding registration rights issues.(58310583) | 1,010.00 | 0.80 | 808.00 |
| 05/20/20 | Rose, Jorian L. | Review and revise term sheet summary for registration rights agreement.(58310589) | 1,010.00 | 1.40 | 1,414.00 |
| 05/20/20 | Weible, Robert A. | Review and mark registration rights agreement for further negotiations (.3); and call with Messrs. Flink and Grabowski-Shaikh and Mses. Hanselman and Aguero regarding changes (1.4); revise term sheet to forward to Cravath (.8);telephone conference with Mr.Rose and emails regarding calls to discuss registration rights issues (.2); participate in call with RBC, Houlihan, Lincoln and Brown Rudnick representatives and Messrs. Skikos, Rose and Grabowski-Shaikh and Ms. Hanselman regarding later call with Company representatives (1.0); follow-up call with Mr. Rose (.2).(58317357) | 830.00 | 4.40 | 3,652.00 |
| 05/21/20 | Benson, Glenn S. | Work on excerpt regarding PG&E securitization proposal for brief.(58514840) | 640.00 | 1.80 | 1,152.00 |
| 05/21/20 | Cummins, Brady P. | Draft Hart Scott Rodino filing.(58328572) | 400.00 | 0.40 | 160.00 |
| 05/21/20 | Dumas, Cecily A. | Email Weible re negotiations re registration rights(58342700) | 950.00 | 0.10 | 95.00 |
| 05/21/20 | Gechman, Judy G. | Prepare internal correspondence regarding authority to execute HSR filing. Correspondence with Cravath regarding same.  Phone call with Mr. Rose.(58329533) | 745.00 | 0.60 | 447.00 |
| 05/21/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues, including calls with trustee counsel and global telephone conference with counsel for debtor, backstop parties and all financial advisors.(58315997) | 800.00 | 7.80 | 6,240.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page
223 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 223

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/21/20 | Green, Elizabeth A. | Conference with Jorian Rose regarding issues related to registration rights.(58316704) | 690.00 | 0.40 | 276.00 |
| 05/21/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos and Jorian Rose re rights.(58316705) | 690.00 | 0.80 | 552.00 |
| 05/21/20 | Hanselman, Suzanne K. | Conference call with all parties to discuss terms.(58344848) | 665.00 | 1.00 | 665.00 |
| 05/21/20 | Hanselman, Suzanne K. | Review list of precedents.(58344849) | 665.00 | 0.30 | 199.50 |
| 05/21/20 | Rose, Jorian L. | Review revised registration rights securities agreement term sheet.(58317184) | 1,010.00 | 1.70 | 1,717.00 |
| 05/21/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding status of registration rights agreement.(58317187) | 1,010.00 | 0.70 | 707.00 |
| 05/21/20 | Rose, Jorian L. | Telephone conferences with Ms. Gechman regarding filings for securities issues and HSR.(58317188) | 1,010.00 | 0.40 | 404.00 |
| 05/21/20 | Weible, Robert A. | Review email from Mr. Skikos regarding PG&E corporate deficiencies and lock-up analysis (.2); review new term sheet on registration rights from Cravath (.8); telephone conferences with Messrs. Rose and Goodman regarding registration rights terms and TCC reactions (.6); call with Messrs. Flink and Grabrowski-Skaikh and Mses. Hanselman and Aguero regarding Cravath 5-21-20 term sheet (1.2); make notes for and participate in call with counsel and financial advisors for company and back-stop parties (1.1); follow-up call with Mr. Rose (.3);(58319527) | 830.00 | 4.20 | 3,486.00 |
| 05/22/20 | Benson, Glenn S. | Work on excerpt regarding PG&E securitization proposal for brief.(58514837) | 640.00 | 1.50 | 960.00 |
| 05/22/20 | Cummins, Brady P. | Draft PG&E Fire Victim Trust Hart Scott Rodino filing (4.1); teleconference with Judy Gechman regarding Hart Scott Rodino filing (0.5); teleconference with Phil Flink regarding Hart Scott Rodino filing | 400.00 | 5.10 | 2,040.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8271-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
224 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:         06/22/20
Invoice Number:      50776349
Matter Number:  114959.000001
Page 224

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (0.5).(58328575) | | | |
| 05/22/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58334593) | 800.00 | 8.30 | 6,640.00 |
| 05/22/20 | Green, Elizabeth A. | Review status of registration rights agreement.(58325943) | 690.00 | 0.90 | 621.00 |
| 05/22/20 | Hanselman, Suzanne K. | Conference call to discuss terms and support for position taken by trust.(58344841) | 665.00 | 1.00 | 665.00 |
| 05/22/20 | Hanselman, Suzanne K. | Follow-up with Mr. Weible and Mr. Grabowski-Shaikh.(58344842) | 665.00 | 0.50 | 332.50 |
| 05/22/20 | Hanselman, Suzanne K. | Review investment bank engagement letters.(58344843) | 665.00 | 0.50 | 332.50 |
| 05/22/20 | Rose, Jorian L. | Review and revise term sheet for registration rights agreement.(58326738) | 1,010.00 | 1.30 | 1,313.00 |
| 05/22/20 | Rose, Jorian L. | Conference call with securities financial advisors regarding registration rights.(58326739) | 1,010.00 | 0.80 | 808.00 |
| 05/22/20 | Weible, Robert A. | Evaluate potential responses to 5-21-20 registration rights term sheet (.3); telephone conference with Mr. Lehrer regarding greenshoe and voting rights, tax issues (.5); outline issues for call with TCC and trust financial advisors and counsel (.8);participate in call with TCC and trust financial advisors, trust counsel, Messrs. Rose and Grabowksi-Shaikh and Ms. Hanselman regarding registration rights term issues (.9); and follow-up call withMs. Hanselman regarding next steps (.2).(58331375) | 830.00 | 2.70 | 2,241.00 |
| 05/26/20 | Benson, Glenn S. | Work on insert for brief regarding CPUC securitization.(58515094) | 640.00 | 4.10 | 2,624.00 |
| 05/26/20 | Bloom, Jerry R. | Review and edit securitization insert for Mr. Davidson and Mr. Julian (4.2)(58397284) | 1,145.00 | 4.20 | 4,809.00 |
| 05/26/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58384513) | 800.00 | 7.40 | 5,920.00 |

**Baker&Hostetler** LLP

Case: 19-30088    Doc# 8677-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page
225 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 225

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/20 | Green, Elizabeth A. | Review and analysis of issues related to registration rights agreement and consent rights.(58338217) | 690.00 | 1.20 | 828.00 |
| 05/26/20 | Green, Elizabeth A. | Revise language related to registration rights agreement.(58338219) | 690.00 | 0.80 | 552.00 |
| 05/26/20 | Hanselman, Suzanne K. | Conference call with working group to discuss further research regarding terms.(58366800) | 665.00 | 0.50 | 332.50 |
| 05/26/20 | Hanselman, Suzanne K. | Research and review precedents.(58366802) | 665.00 | 1.80 | 1,197.00 |
| 05/26/20 | Hanselman, Suzanne K. | Review questions for financial advisor.(58366803) | 665.00 | 0.30 | 199.50 |
| 05/26/20 | Rose, Jorian L. | Telephone conference with Mr. Weible regarding registration rights agreement.(58339612) | 1,010.00 | 0.40 | 404.00 |
| 05/26/20 | Rose, Jorian L. | Review comparable analysis question for financial advisors.(58339614) | 1,010.00 | 0.70 | 707.00 |
| 05/26/20 | Rose, Jorian L. | Review and revise notice to be filed relating to registration rights.(58339616) | 1,010.00 | 0.80 | 808.00 |
| 05/26/20 | Rose, Jorian L. | Email correspondence regarding mediation preparation with counsel for the plan proponents.(58339618) | 1,010.00 | 0.90 | 909.00 |
| 05/26/20 | Weible, Robert A. | Review Mr. Flink's mark-up term sheet response (1.3); call with Messrs. Flink and Grabowski-Shaikh and Mses. Aguero and Hanselman regarding term sheet response (.4); compile and revise list of issues for financial advisors (1.5); telephone conference Mr.Lehrer regarding tax issues relevant to registration rights agreement (.5)(58355471) | 830.00 | 3.70 | 3,071.00 |
| 05/26/20 | Weible, Robert A. | Review emails from Messrs. Rose, Pohl, Lehrer, Flink and Skikos regarding registration rights and net income calculation issues (.7); review excerpt from debtors' brief regarding registration rights | 830.00 | 0.90 | 747.00 |

## Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 226

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | issues (.2).(58355469) | | | |
| 05/27/20 | Attard, Lauren T. | Revisions to notice regarding registration rights (.3); emails regarding the same (.8); research regarding the same (.4).(58513926) | 600.00 | 1.50 | 900.00 |
| 05/27/20 | Benson, Glenn S. | Work on securitization insert for brief.(58515185) | 640.00 | 1.10 | 704.00 |
| 05/27/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58384529) | 800.00 | 8.30 | 6,640.00 |
| 05/27/20 | Green, Elizabeth A. | Review issues related to registration right outstanding issues and notice the court.(58353900) | 690.00 | 1.20 | 828.00 |
| 05/27/20 | Green, Elizabeth A. | Review and analysis of plan and agreements regarding consent to registration rights agreement.(58353904) | 690.00 | 0.90 | 621.00 |
| 05/27/20 | Hanselman, Suzanne K. | Review samples of registration rights terms and underlying facts.(58366806) | 665.00 | 1.00 | 665.00 |
| 05/27/20 | Hanselman, Suzanne K. | Conference call with financial advisors to review open questions.(58366807) | 665.00 | 1.00 | 665.00 |
| 05/27/20 | Hanselman, Suzanne K. | Provide detail for client analysis of precedent transactions.(58366808) | 665.00 | 1.30 | 864.50 |
| 05/27/20 | Jowdy, Joshua J. | Review, analyze, and edit portion of brief concerning PG&E's securitization application before the CPUC.(58394637) | 440.00 | 3.30 | 1,452.00 |
| 05/27/20 | Julian, Robert | Draft report to TCC working group on reg rights agreement(58382650) | 1,175.00 | 0.50 | 587.50 |
| 05/27/20 | Julian, Robert | Follow up email to J. Rose and Baker team on reg rights agreement(58382657) | 1,175.00 | 0.40 | 470.00 |
| 05/27/20 | Julian, Robert | Telephone call with C. Pohl re reg rights agreement(58382658) | 1,175.00 | 0.30 | 352.50 |
| 05/27/20 | Rose, Jorian L. | Conference call with Mr. Skikos regarding status of registration rights negotiation.(58354151) | 1,010.00 | 0.80 | 808.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 227

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Rose, Jorian L. | Emails to plan subcommittee regarding status of consent rights.(58354152) | 1,010.00 | 0.70 | 707.00 |
| 05/27/20 | Rose, Jorian L. | Review and revise notice regarding securities rights.(58354153) | 1,010.00 | 0.90 | 909.00 |
| 05/27/20 | Rose, Jorian L. | Conference call with Mr. Cohen regarding registration rights.(58354154) | 1,010.00 | 0.40 | 404.00 |
| 05/27/20 | Weible, Robert A. | Review RBC responses to market-dependent registration rights questions (.3); participate in call with RAS, Brown Rudnick, Mr. Grabowski-Shaikh and Ms. Hanselman regarding market-dependent registration rights issues (1.0); email to Mr. Grabowski-Shaikh and Ms. Hanselman regarding registration rights precedent comparisons (.3); review Skikos email regarding brick-stop parties issues (.3).(58361688) | 830.00 | 1.90 | 1,577.00 |
| 05/27/20 | Weible, Robert A. | Review latest version of debtors' charters for limitations on Trust's stock sales and exchange emails with Mr. Lehrer.(58361689) | 830.00 | 0.30 | 249.00 |
| 05/28/20 | Esmont, Joseph M. | Review and analyze Lincoln presentation on revised commitment letters (2.2) and supplemental objection to confirmation (1.5) and mediation materials (1.8).(58390682) | 600.00 | 5.50 | 3,300.00 |
| 05/28/20 | Gechman, Judy G. | Phone conferences with Mr. Flink and Mr. Cummins regarding filer, signer and implication for filing fee obligation.  Review and comment on description of transaction section of HSR form.(58395737) | 745.00 | 0.50 | 372.50 |
| 05/28/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58384736) | 800.00 | 4.00 | 3,200.00 |
| 05/28/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding issues related to registration rights.(58360545) | 690.00 | 0.60 | 414.00 |
| 05/28/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding registration rights and committee meeting follow up.(58360550) | 690.00 | 0.80 | 552.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 228

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/20 | Green, Elizabeth A. | Telephone conference with Robert Julian regarding registration rights.(58360551) | 690.00 | 0.20 | 138.00 |
| 05/28/20 | Hanselman, Suzanne K. | Review chart prepared to support trust's position on open terms.(58366813) | 665.00 | 0.50 | 332.50 |
| 05/28/20 | Hanselman, Suzanne K. | Review precedents for additional issues and populate chart.(58366814) | 665.00 | 0.80 | 532.00 |
| 05/28/20 | Hanselman, Suzanne K. | Review revised term sheet.(58366815) | 665.00 | 0.30 | 199.50 |
| 05/28/20 | Rose, Jorian L. | Telephone conferences with Mr. Skikos regarding registration rights discussions.(58361661) | 1,010.00 | 0.90 | 909.00 |
| 05/28/20 | Rose, Jorian L. | Telephone conference with Mr. Skikos and Ms. Green regarding registration of rights issues.(58361664) | 1,010.00 | 0.40 | 404.00 |
| 05/28/20 | Rose, Jorian L. | Conference call with Messrs. Carolan and Grabowski-Shaikh regarding financing document review.(58361665) | 1,010.00 | 0.50 | 505.00 |
| 05/28/20 | Rose, Jorian L. | Review registration rights precedent from advisors.(58361666) | 1,010.00 | 0.90 | 909.00 |
| 05/28/20 | Rose, Jorian L. | Review and revise registration rights term sheet.(58361667) | 1,010.00 | 1.40 | 1,414.00 |
| 05/28/20 | Rose, Jorian L. | Review and revise reservation of rights notice for securities issues.(58361668) | 1,010.00 | 0.80 | 808.00 |
| 05/28/20 | Weible, Robert A. | Review rights offering procedures (.4); review registration rights term comparison charts for further changes (1.2); telephone conference with Mr. Flink regarding term sheet and circulate term sheet to rBC Houlihan, Messrs. Rose and Grabowski-Shaikh and Ms.Hanselman for review. (.7).(58369713) | 830.00 | 2.30 | 1,909.00 |
| 05/29/20 | Attard, Lauren T. | Revisions to registration rights notice (1.9); emails regarding the same (.3); research regarding registration rights (1.9).(58513927) | 600.00 | 4.10 | 2,460.00 |

**Baker & Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8777-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page 229 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 229

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Blanchard, Jason I. | Telephone conference with Mr. Rose to discuss issues related to the Debtors' proposed exit financing.(58386443) | 650.00 | 0.10 | 65.00 |
| 05/29/20 | Blanchard, Jason I. | Analyze issues related to the Debtors' proposed exit financing.(58386446) | 650.00 | 4.10 | 2,665.00 |
| 05/29/20 | Blanchard, Jason I. | Email correspondence with Mr. Grabowski-Shaikh regarding issues related to the Debtors' proposed exit financing.(58386447) | 650.00 | 0.20 | 130.00 |
| 05/29/20 | Cummins, Brady P. | Review and analyze the Reorganization Plan and revise the Hart Scott Rodino filing form.(58366147) | 400.00 | 0.40 | 160.00 |
| 05/29/20 | Dumas, Cecily A. | Review emails Abrams, Scarpulla re coordination on TCC position on registration rights(58378107) | 950.00 | 0.40 | 380.00 |
| 05/29/20 | Gechman, Judy G. | Review and revise description of transaction in the HSR Form. Draft related correspondence.(58395738) | 745.00 | 0.70 | 521.50 |
| 05/29/20 | Grabowski-Shaikh, Asim R. | Attention to securities laws issues.(58384622) | 800.00 | 4.30 | 3,440.00 |
| 05/29/20 | Green, Elizabeth A. | Review and analysis of issues related to registration rights agreement.(58371186) | 690.00 | 0.90 | 621.00 |
| 05/29/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos and Robert Julian regarding registration rights agreement.(58371187) | 690.00 | 0.70 | 483.00 |
| 05/29/20 | Green, Elizabeth A. | Review and revise notice related to registration rights.(58371189) | 690.00 | 0.70 | 483.00 |
| 05/29/20 | Green, Elizabeth A. | Review Sintran affidavit related to testimony regarding registration rights.(58371192) | 690.00 | 0.60 | 414.00 |
| 05/29/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Baghdadi regarding issues related to registration rights agreement.(58371194) | 690.00 | 0.40 | 276.00 |
| 05/29/20 | Hanselman, Suzanne K. | Research regarding aggregate number of suspension days and compare to term sheet.(58365953) | 665.00 | 0.50 | 332.50 |

## Baker & Hostetler LLP

Case: 19-30088   Doc# 8707-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page
230 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 230

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Hanselman, Suzanne K. | Review revised term sheet.(58365954) | 665.00 | 0.50 | 332.50 |
| 05/29/20 | Rose, Jorian L. | Conference call with Mr. Skikos, Ms. Green and Mr. Julian regarding registration rights.(58372805) | 1,010.00 | 0.70 | 707.00 |
| 05/29/20 | Rose, Jorian L. | Review financing issues regarding exit and term sheets.(58372809) | 1,010.00 | 0.90 | 909.00 |
| 05/29/20 | Weible, Robert A. | Review proposed charter changes, and email to Mr. Lehrer re resolution.(58376465) | 830.00 | 0.30 | 249.00 |
| 05/29/20 | Weible, Robert A. | Review and comment on revised registration rights term sheets, telephone conference with Mr. Flink re changes, and transmit to RBC, Houlihan, Brown Rudnick and Baker working group (1.7); review further term sheet revision and prepare transmittal to Cravath (.6).(58376466) | 830.00 | 2.30 | 1,909.00 |
| 05/29/20 | Weible, Robert A. | Review plan securities issues raised by Mr. Richardson and respond.(58513928) | 830.00 | 1.70 | 1,411.00 |
| 05/30/20 | Attard, Lauren T. | Explanation Telephone conference regarding reg rights with Mr. Baghdadi, Mr. Pitre, Mr. Kelly, Mr. Skikos, Ms. Cabraser, Mr. Julian, Mr. Rose, Mr. Richardson, and Ms. Green (.5); Telephone conference regarding the same with Mr. Julian and Mr. Richardson (.3); Telephone conference with Mr. Rose and Mr. Richardson regarding the same (.3); draft powerpoint regarding closing argument (2).(58383661) | 600.00 | 3.10 | 1,860.00 |
| 05/30/20 | Green, Elizabeth A. | Review registration rights issues for confirmation hearing.(58371196) | 690.00 | 0.90 | 621.00 |
| 05/30/20 | Green, Elizabeth A. | Review language in RSA related to registration rights.(58371198) | 690.00 | 0.40 | 276.00 |
| 05/31/20 | Rose, Jorian L. | Telephone conferences with Mr. Cohen regarding discussion with Debtors.(58372791) | 1,010.00 | 0.50 | 505.00 |
| 05/31/20 | Rose, Jorian L. | Review and revise summary of registration | 1,010.00 | 0.80 | 808.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
231 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 231

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | rights issue to Mr. Julian.(58372792) | | | |
| 05/31/20 | Rose, Jorian L. | Provide correspondence to Mr. Richardson for securities issues.(58372794) | 1,010.00 | 0.50 | 505.00 |
| **Securities(043)** | | | | **378.80** | **299,511.00** |
| 05/01/20 | Bator, Chris | Review and analysis of updated summary chart of documents produced by the third-party contractors.(58194562) | 510.00 | 0.30 | 153.00 |
| 05/01/20 | Bator, Chris | Analysis of the revised and updated memorandum regarding potential D&O claims.(58194563) | 510.00 | 0.30 | 153.00 |
| 05/01/20 | Commins, Gregory J. | Review Debtor's filing re schedule of assigned and retained claims (.7 hours); confer with team re staffing of projects to review third party productions in response to Rule 2004 subpoenas (.4 hours); review responses and objections from third parties (.5 hours).(58202535) | 890.00 | 1.60 | 1,424.00 |
| 05/01/20 | Cordiak, Robert W. | Analyze Davey Tree insurance policies.(58201889) | 265.00 | 3.30 | 874.50 |
| 05/01/20 | Davis, Austin N. | Confer with Mr. Dow regarding the availability of financial information for PG&E contractors in connection with plan confirmation.(58198404) | 265.00 | 0.20 | 53.00 |
| 05/01/20 | Davis, Austin N. | Draft argument that vegetation management contractors remain profitable even after potentially increased costs resulting from PG&E bankruptcy and other litigation in connection with plan confirmation.(58198405) | 265.00 | 4.80 | 1,272.00 |
| 05/01/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58203794) | 530.00 | 5.50 | 2,915.00 |
| 05/01/20 | Dow, Dustin M. | Coordinate conference with Quantum Spatial representative regarding Rule 2004 subpoena response (.3); analyze prior Quantum Spatial production (.3); analyze insurance-policy documents produced by | 365.00 | 5.20 | 1,898.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

| | |
|---|---|
| Invoice Date: | 06/22/20 |
| Invoice Number: | 50776349 |
| Matter Number: | 114959.000001 |
| | Page 232 |

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | vegetation management entity Davey Tree (1.0); analyze scope of directors and officers claims subject to rights assignment (2.4); conference with Quantum Spatial representative regarding Rule 2004 subpoena (1.2).(58201051) | | | |
| 05/01/20 | Foix, Danyll W. | Telephone conference with internal team regarding strategy for assigned claims diligence (1); review and prepare documents regarding plan confirmation issues and assigned claims diligence (.6): consider emails with internal team regarding plan confirmation issues and assigned claims diligence (.4).(58204371) | 760.00 | 2.00 | 1,520.00 |
| 05/01/20 | Hayes, Sarah M. | Analysis and review of documents for the purposes of plan confirmation and related due diligence.(58181860) | 250.00 | 5.20 | 1,300.00 |
| 05/01/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58199954) | 785.00 | 5.00 | 3,925.00 |
| 05/01/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and opposing counsel regarding meet and confer with third party counsel regarding subpoena.(58397903) | 550.00 | 0.20 | 110.00 |
| 05/01/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena and claims strategy for claims estimation.(58397904) | 550.00 | 1.40 | 770.00 |
| 05/01/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document productions for conflicts counsel.(58397905) | 550.00 | 0.40 | 220.00 |
| 05/01/20 | Kleber, Kody | Review and analyze third party contractor meet and confer response (.5), and exchange email correspondence with BakerHostetler team regarding strategy and follow-up for third party contractor subpoena response and objections (.3).(58397917) | 550.00 | 0.80 | 440.00 |
| 05/01/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
233 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 233

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractor regarding extension of time to respond to TCC subpoena.(58397933) | | | |
| 05/01/20 | Martinez, Daniella E. | Call with K Kleber regarding staffing of future third-party contractor work for plan confirmation purposes.(58199791) | 400.00 | 0.40 | 160.00 |
| 05/01/20 | Martinez, Daniella E. | Draft email to K Kleber regarding staffing on third-party research conducted for plan confirmation purposes.(58199792) | 400.00 | 0.50 | 200.00 |
| 05/01/20 | Martinez, Daniella E. | Call with E Thomas regarding final updates to Everlaw memorandum to submit to trustee.(58199793) | 400.00 | 0.30 | 120.00 |
| 05/01/20 | McCabe, Bridget S. | Analysis of third party contractor statements of work with PG&E and insurance coverage.(58205066) | 630.00 | 1.60 | 1,008.00 |
| 05/01/20 | McCabe, Bridget S. | Conference regarding strategy for Rule 2004 discovery.(58205067) | 630.00 | 1.00 | 630.00 |
| 05/01/20 | McCabe, Bridget S. | Prepare arguments and communications regarding Rule 2004 discovery.(58205081) | 630.00 | 3.40 | 2,142.00 |
| 05/01/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.5); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.6).(58196044) | 370.00 | 7.10 | 2,627.00 |
| 05/01/20 | Smith, Shanisha Y. | Revise Memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis.(58192687) | 470.00 | 2.10 | 987.00 |
| 05/01/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58199181) | 515.00 | 2.10 | 1,081.50 |
| 05/01/20 | Sproull, Kelsey M. | Prepare email correspondence to Mr. Kleber regarding third party contractors' | 515.00 | 0.50 | 257.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 234

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | liability.(58199182) | | | |
| 05/01/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58204226) | 340.00 | 1.90 | 646.00 |
| 05/01/20 | Stuy, Lauren T. | Analyze causes of action for third-party contractors in connection with plan confirmation.(58195243) | 265.00 | 5.40 | 1,431.00 |
| 05/01/20 | Stuy, Lauren T. | Participate in meet and confer with counsel from third-party contractor Quantum Spatial regarding Rule 2004 subpoena objections in connection with plan confirmation.(58195248) | 265.00 | 0.40 | 106.00 |
| 05/01/20 | Thompson, Taylor M. | Research case law re D&O insurance coverage issues related to due diligence on assigned claims in preparation for plan confirmation.(58198763) | 265.00 | 0.60 | 159.00 |
| 05/01/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58202175) | 265.00 | 7.20 | 1,908.00 |
| 05/02/20 | McCabe, Bridget S. | Analysis regarding contracts produced by third party contractors.(58352224) | 630.00 | 0.90 | 567.00 |
| 05/03/20 | Commins, Gregory J. | Review Debtor's filing re schedule of assigned and retained claims (.7 hours); review strategy and response to objections from third parties (.7 hours); review summary of subro issues (1 hour).(58202537) | 890.00 | 2.40 | 2,136.00 |
| 05/03/20 | Jones, Bradley K. | Review and analyze new production of KPMG documents and correspondence with Ms. McCabe regarding same.(58237322) | 470.00 | 1.80 | 846.00 |
| 05/03/20 | McCabe, Bridget S. | Analysis regarding contracts produced by third party contractors.(58352222) | 630.00 | 1.10 | 693.00 |
| 05/03/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.2).(58196041) | 370.00 | 2.20 | 814.00 |

**Baker & Hostetler** LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*

Case: 19-30088   Doc# 8701-4   Filed: 08/30/20   Entered: 08/30/20 09:15:01   Page
235 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 235

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/03/20 | Smith, Shanisha Y. | Continue to review and analyze Contract Work Authorizations and Master Service Agreements concerning scope of work analysis for Quanta entities: Quanta Services, Inc., Quanta Energy Services, LLC, Quanta Technology, LLC, Quanta Electric Power Services, LLC, PAR Electrical Contractors, Dashiell Corporation, Crux Subsurface, Inc., Mears Group, and Underground Construction Company for purposes of plan confirmation and related due diligence.(58193487) | 470.00 | 3.40 | 1,598.00 |
| 05/03/20 | Smith, Shanisha Y. | Review and analyze recently produced documents including Contract Work Authorizations and Master Service Agreements to incorporate in cause of action memorandum for purposes of plan confirmation and related due diligence.(58193488) | 470.00 | 4.10 | 1,927.00 |
| 05/03/20 | Smith, Shanisha Y. | Review and analyze vegetation management documents including Contract Work Authorizations and Master Service Agreements to incorporate in cause of action memorandum for purposes of plan confirmation and related due diligence.(58193489) | 470.00 | 0.80 | 376.00 |
| 05/03/20 | Smith, Shanisha Y. | Continue to revise Memorandum for plan confirmation regarding third-party contractor Quanta and affiliates including contractual language analysis, causes of action analysis, insurance provisions/insurance policy analysis/estimated coverage amount analysis, and anticipated discovery analysis.(58193490) | 470.00 | 0.70 | 329.00 |
| 05/03/20 | Smith, Shanisha Y. | Prepare folder of cited documents in cause of action memoranda for conflicts counsel regarding plan confirmation and related due diligence.(58193491) | 470.00 | 3.70 | 1,739.00 |
| 05/03/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58241339) | 340.00 | 4.50 | 1,530.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 236

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Commins, Gregory J. | Review analysis of Debtor's filing re schedule of assigned and retained claims (.4 hours); confer with team re protective order conflicts counsel (.5 hours).(58240933) | 890.00 | 0.90 | 801.00 |
| 05/04/20 | Cordiak, Robert W. | Compare third-party claims reserved by PG&E against those in PG&E insurance towers.(58201892) | 265.00 | 3.10 | 821.50 |
| 05/04/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58243926) | 530.00 | 6.20 | 3,286.00 |
| 05/04/20 | Dow, Dustin M. | Analyze response to communication from Quantum Spatial, Inc. regarding production related to Rule 2004 examination (.9); analyze the scope of discoverable information under Rule 2004 examination (1.3).(58201058) | 365.00 | 2.20 | 803.00 |
| 05/04/20 | Foix, Danyll W. | Review and prepare documents regarding plan confirmation issues and assigned claims diligence (1.1); telephones conference with consultants and internal team regarding plan confirmation issues and assigned claims diligence (2.4).(58243612) | 760.00 | 3.50 | 2,660.00 |
| 05/04/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58199961) | 785.00 | 4.00 | 3,140.00 |
| 05/04/20 | Jones, Cary P. | Review debtors' retained insurance claims and compare to insurance carriers and policies in master insurance charts to determine whether to object to retained claims.(58221991) | 265.00 | 1.70 | 450.50 |
| 05/04/20 | Jones, Bradley K. | Review and analyze new production of KPMG documents and revise third party claims analysis memoranda for same.(58237321) | 470.00 | 2.20 | 1,034.00 |
| 05/04/20 | Jones, Bradley K. | Correspondence with Ms. McCabe regarding review of new production of KPMG documents.(58237323) | 470.00 | 0.40 | 188.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 237

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and opposing counsel regarding meet and confer with third party counsel regarding subpoena.(58397911) | 550.00 | 0.10 | 55.00 |
| 05/04/20 | Kleber, Kody | Review and analyze research on third party contractor meet and confer response (.8), and exchange email correspondence with BakerHostetler team regarding strategy and follow-up for third party contractor subpoena response and objections (.4).(58397918) | 550.00 | 1.20 | 660.00 |
| 05/04/20 | Kleber, Kody | Review and analyze third party contractor subpoena response and objections (.3), and exchange email correspondence with BakerHostetler team regarding same (.2).(58397921) | 550.00 | 0.50 | 275.00 |
| 05/04/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document productions for conflicts counsel.(58397929) | 550.00 | 0.20 | 110.00 |
| 05/04/20 | Kleber, Kody | Review and analyze memorandum on third party contractor claims analysis for plan confirmation (.8), and exchange email correspondence with Mr. Donaho regarding same (.1).(58397930) | 550.00 | 0.90 | 495.00 |
| 05/04/20 | Martinez, Daniella E. | For plan confirmation purposes and other due diligence, email correspondence, telephone calls, and other case management of the third-party contractor memorandum project.(58232525) | 400.00 | 2.80 | 1,120.00 |
| 05/04/20 | Martinez, Daniella E. | For plan confirmation and due diligence purposes, review all searches ran by reviewers to provide trustee with a complete analysis of fact gathering and investigation completed on Everlaw.(58232527) | 400.00 | 4.90 | 1,960.00 |
| 05/04/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 discovery.(58248957) | 630.00 | 3.60 | 2,268.00 |
| 05/04/20 | McCabe, Bridget S. | Review cause of action analysis regarding claims assigned to TCC in RSA.(58248978) | 630.00 | 2.60 | 1,638.00 |

## Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 238

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/04/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.8); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.1).(58205454) | 370.00 | 7.90 | 2,923.00 |
| 05/04/20 | Smith, Shanisha Y. | Prepare and analyze binder of cited documents in cause of action memos for conflicts counsel regarding plan confirmation and related due diligence.(58199173) | 470.00 | 4.70 | 2,209.00 |
| 05/04/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58235292) | 515.00 | 4.30 | 2,214.50 |
| 05/04/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58241347) | 340.00 | 5.30 | 1,802.00 |
| 05/04/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party contractor claims for asset analysis and recovery purposes.(58241348) | 340.00 | 1.00 | 340.00 |
| 05/04/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58199254) | 265.00 | 1.50 | 397.50 |
| 05/04/20 | Thomas, Emily B. | Research recently produced Quanta documents to identify supplemental information for memorandum regarding Quanta companies as part of due diligence efforts (2.5); conference with Ms. Smith regarding same (.4); prepare and review correspondence regarding same (.4).(58205262) | 450.00 | 3.30 | 1,485.00 |
| 05/04/20 | Walton, Ryan | Research cases cited in Burns & McDonnell response to Rule 2004 subpoena.(58202615) | 265.00 | 8.50 | 2,252.50 |
| 05/04/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (0.60).(58240023) | 200.00 | 0.60 | 120.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8707-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page
239 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 239

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58216507) | 265.00 | 1.30 | 344.50 |
| 05/05/20 | Bator, Chris | Emails with D. Dow regarding third-party contractors objections to producing insurance information in response to the Rule 2004 requests and authorities in support of the production.(58206256) | 510.00 | 0.40 | 204.00 |
| 05/05/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1.3 hours); confer with team re assignments and third party objections (.6 hours); review and revise email to third parties re meet and confer (.3 hours).(58240936) | 890.00 | 2.20 | 1,958.00 |
| 05/05/20 | Cordiak, Robert W. | Compare third-party claims reserved by PG&E against those in PG&E insurance towers.(58236531) | 265.00 | 1.80 | 477.00 |
| 05/05/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58243927) | 530.00 | 4.50 | 2,385.00 |
| 05/05/20 | Dow, Dustin M. | Analyze the extent to which insurance information may be discoverable under Rule 2004 (1.3); analyze prior production by certain vegetation management contractors in response to Rule 2004 subpoenas (.5); draft response to Osmose Utilities Services regarding production (.5).(58207484) | 365.00 | 2.30 | 839.50 |
| 05/05/20 | Foix, Danyll W. | Telephone conferences with consultants and internal team regarding strategy for assigned claims diligence (2.7); review and prepare documents regarding plan confirmation issues and assigned claims diligence (1.4); consider emails with internal team regarding plan confirmation issues and assigned claims diligence (.5).(58243614) | 760.00 | 4.60 | 3,496.00 |

**Baker & Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Dallas     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     San Francisco     Seattle     Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 240

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58218712) | 785.00 | 4.00 | 3,140.00 |
| 05/05/20 | Jones, Cary P. | Compare list of retained claims against internal list of received insurance policies to determine whether to object to any retained claims.(58221995) | 265.00 | 1.10 | 291.50 |
| 05/05/20 | Kavouras, Daniel M. | Correspondence with counsel regarding meet-and-confer for third-party rule 2004 subpoena.(58209078) | 365.00 | 0.40 | 146.00 |
| 05/05/20 | Kleber, Kody | Confer (.4) and exchange email correspondence with Daniella regarding third party contractor subpoena response and objection follow-up and strategy (.1).(58397890) | 550.00 | 0.50 | 275.00 |
| 05/05/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and opposing counsel regarding meet and confer with third party counsel regarding subpoena.(58397912) | 550.00 | 0.30 | 165.00 |
| 05/05/20 | Kleber, Kody | Draft response to third party contractor response and objections (1.2), and exchange email correspondence with BakerHostetler team regarding strategy and follow-up for third party contractor subpoena response and objections (.5).(58397919) | 550.00 | 1.70 | 935.00 |
| 05/05/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho and Ms. Martinez regarding follow-up on meet and confer response to third party contractor subpoena response and objections.(58397922) | 550.00 | 0.80 | 440.00 |
| 05/05/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and investigation into addition third party contractor targets for plan confirmation.(58397931) | 550.00 | 0.40 | 220.00 |
| 05/05/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding document review and search strategy for third party contractor claims for plan confirmation.(58397932) | 550.00 | 0.60 | 330.00 |

# Baker & Hostetler LLP

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page 241 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 241

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor regarding extension of time to respond to TCC subpoena and narrowing subpoena.(58397934) | 550.00 | 0.20 | 110.00 |
| 05/05/20 | Kleber, Kody | Research and analyze additional third party contractor targets for plan confirmation (.8), and exchange email correspondence with Mr. Nunes and Ms. Martinez regarding same (.2).(58397939) | 550.00 | 1.00 | 550.00 |
| 05/05/20 | Martinez, Daniella E. | For plan confirmation purposes and other due diligence, email correspondence, telephone calls, and other case management of the third-party contractor memorandum project.(58232529) | 400.00 | 1.60 | 640.00 |
| 05/05/20 | Martinez, Daniella E. | For plan confirmation and due diligence purposes, review all searches ran by reviewers to provide trustee with a complete analysis of fact gathering and investigation completed on Everlaw.(58232530) | 400.00 | 2.00 | 800.00 |
| 05/05/20 | Martinez, Daniella E. | Call with Z Steinberg, S Smith and T Nunes regarding third-party contractor document collection.(58232531) | 400.00 | 0.70 | 280.00 |
| 05/05/20 | Martinez, Daniella E. | Draft agenda for call with third-party contractor reviewers to discuss research and due diligence in assistance with plan confirmation.(58232532) | 400.00 | 0.60 | 240.00 |
| 05/05/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 discovery.(58248981) | 630.00 | 1.30 | 819.00 |
| 05/05/20 | McCabe, Bridget S. | Conference with Messrs. Commins and Foix and Ms. Morris regarding Estimation and Rule 2004 discovery.(58248982) | 630.00 | 1.50 | 945.00 |
| 05/05/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding strategy for Rule 2004 discovery.(58248994) | 630.00 | 0.60 | 378.00 |
| 05/05/20 | McCabe, Bridget S. | Analysis of PG&E documents and third party documents to assess assigned causes of action.(58394885) | 630.00 | 3.20 | 2,016.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 242

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/05/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.7); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.8).(58205455) | 370.00 | 9.50 | 3,515.00 |
| 05/05/20 | Smith, Shanisha Y. | Confer with Ms. Martinez and Ms. Steinberg regarding conflicts counsel documents for plan confirmation and related due diligence.(58206702) | 470.00 | 0.60 | 282.00 |
| 05/05/20 | Smith, Shanisha Y. | Continue to prepare and analyze binder of cited documents in cause of action memos for conflicts counsel regarding plan confirmation and related due diligence.(58206703) | 470.00 | 2.80 | 1,316.00 |
| 05/05/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58235298) | 515.00 | 5.50 | 2,832.50 |
| 05/05/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58247767) | 340.00 | 1.20 | 408.00 |
| 05/05/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes(58247768) | 340.00 | 2.00 | 680.00 |
| 05/05/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58247769) | 340.00 | 5.00 | 1,700.00 |
| 05/05/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58205967) | 265.00 | 2.50 | 662.50 |
| 05/05/20 | Thomas, Emily B. | Revise memorandum regarding Everlaw database and historical searches and utilization of same for due diligence purposes before plan confirmation (.7); prepare and review correspondence regarding same (.4).(58262443) | 450.00 | 1.10 | 495.00 |
| 05/05/20 | Thompson, Taylor M. | Attend to correspondence from Mr. Dow re document collection and analysis to conduct | 265.00 | 0.10 | 26.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
243 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 243

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | due diligence on assigned claims in preparation for plan confirmation.(58205963) | | | |
| 05/05/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.50).(58240024) | 200.00 | 2.50 | 500.00 |
| 05/06/20 | Bator, Chris | Analysis of draft email to third-party contractors regarding grounds for production of insurance information as requested by the Rule 2004 requests.(58211334) | 510.00 | 0.30 | 153.00 |
| 05/06/20 | Bator, Chris | Emails with D. Dow regarding outstanding assignments and case responsibilities for the third-party contractors causes of action.(58211335) | 510.00 | 0.30 | 153.00 |
| 05/06/20 | Bator, Chris | Telephone conferences and emails with D. Dow regarding potential subrogation claims of PG&E property loss insurance carriers against third-party vendors and issues regarding assignment to the five victims' trusts.(58211340) | 510.00 | 0.50 | 255.00 |
| 05/06/20 | Bator, Chris | Review and revision of email to counsel for Asplundh regarding status of Asplundh's response to the TCC's Rule 2004 request for insurance information.(58211341) | 510.00 | 0.20 | 102.00 |
| 05/06/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1.5 hours); confer with team re assignments and third party objections (.6 hours); review and revise email to third parties re meet and confer (.4 hours); review Judge Alsup Order (.3 hours).(58240939) | 890.00 | 2.80 | 2,492.00 |
| 05/06/20 | Cordiak, Robert W. | Create spreadsheet of claims retained against insurance carriers.(58236535) | 265.00 | 2.60 | 689.00 |
| 05/06/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for | 530.00 | 7.20 | 3,816.00 |

## Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 244

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | wildfire victims.(58243928) | | | |
| 05/06/20 | Dow, Dustin M. | Analyze debtors retained causes of action with respect to first-party loss for equipment damage and the implications on rights assigned to fire victims under the RSA (2.0); analyze team work relevant to vegetation management causes of action (2.3); analyze production by Davey Tree contractors in response to Rule 2004 subpoenas (.3); analyze productions by Asplundh entities in response to Rule 2004 subpoenas (.5); analyze scope and extent of insurance information produced by contractors as compared to information provided by debtors regarding potential coverage for claims assigned to trust (1.1).(58212896) | 365.00 | 6.20 | 2,263.00 |
| 05/06/20 | Foix, Danyll W. | Prepare and consider emails regarding transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.2); review information regarding transfer of information (.5); consider emails and documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.5).(58243638) | 760.00 | 1.20 | 912.00 |
| 05/06/20 | Hayes, Sarah M. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58207670) | 250.00 | 0.60 | 150.00 |
| 05/06/20 | Hayes, Sarah M. | Analysis and review of documents for the purposes of plan confirmation and related due diligence.(58226045) | 250.00 | 1.20 | 300.00 |
| 05/06/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58218715) | 785.00 | 3.00 | 2,355.00 |
| 05/06/20 | Jones, Bradley K. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58237330) | 470.00 | 0.60 | 282.00 |
| 05/06/20 | Kleber, Kody | Prepare for (1.1) and participate in (.6) meet | 550.00 | 1.70 | 935.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 245

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and confer conference with Mr. Dow and opposing counsel regarding third party contractor subpoena response and production.(58397913) | | | |
| 05/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding strategy and follow-up for third party contractor subpoena response and objections.(58397920) | 550.00 | 0.40 | 220.00 |
| 05/06/20 | Kleber, Kody | Exchange email correspondence (1.3) and confer (.5) with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58397940) | 550.00 | 1.80 | 990.00 |
| 05/06/20 | Kleber, Kody | Conference call with BakerHostetler team regarding third party contractor targets, document review, and strategy for plan confirmation.(58397941) | 550.00 | 1.50 | 825.00 |
| 05/06/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding third party contractor subpoena response and objections.(58397942) | 550.00 | 0.10 | 55.00 |
| 05/06/20 | Martinez, Daniella E. | Preparation for call with Camp Fire third-party contractor team.(58232534) | 400.00 | 1.80 | 720.00 |
| 05/06/20 | Martinez, Daniella E. | Follow up on items from third-party contractor review team call, including drafting search terms, email correspondence, and follow-up telephone calls.(58232535) | 400.00 | 2.10 | 840.00 |
| 05/06/20 | Martinez, Daniella E. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58232536) | 400.00 | 0.60 | 240.00 |
| 05/06/20 | Martinez, Daniella E. | Call with A Trujillo regarding third party contractor claim analysis.(58232538) | 400.00 | 0.50 | 200.00 |
| 05/06/20 | Martinez, Daniella E. | Continue to review all searches ran by reviewers to provide trustee with a complete analysis of fact gathering and investigation completed on Everlaw.(58232539) | 400.00 | 2.10 | 840.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8711-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page 246 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 246

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/20 | McCabe, Bridget S. | Analysis of third party contractor statements of work with PG&E and insurance coverage.(58248729) | 630.00 | 2.10 | 1,323.00 |
| 05/06/20 | McCabe, Bridget S. | Analysis regarding the TCC's Rule 2004 discovery.(58248953) | 630.00 | 3.20 | 2,016.00 |
| 05/06/20 | McCabe, Bridget S. | Emails to and from litigation team regarding strategy for Rule 2004 discovery.(58248955) | 630.00 | 0.80 | 504.00 |
| 05/06/20 | Mohan, Sushant | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58220598) | 450.00 | 0.60 | 270.00 |
| 05/06/20 | Nunes, Silas T. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58210694) | 345.00 | 0.60 | 207.00 |
| 05/06/20 | Perkins Austin, Francesca | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58214215) | 600.00 | 0.60 | 360.00 |
| 05/06/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (5.4); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.8).(58210934) | 370.00 | 9.20 | 3,404.00 |
| 05/06/20 | Smith, Shanisha Y. | Continue to prepare and analyze binder of cited documents in cause of action memos for conflicts counsel regarding plan confirmation and related due diligence.(58214051) | 470.00 | 1.90 | 893.00 |
| 05/06/20 | Smith, Shanisha Y. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58214054) | 470.00 | 0.60 | 282.00 |
| 05/06/20 | Smith, Shanisha Y. | Draft protocol for Quanta and related entities third-party contractor scope of work analysis for purposes of plan confirmation | 470.00 | 2.70 | 1,269.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8077-4  Filed: 06/30/20  Entered: 06/30/20 03:15:01  Page 247 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 247

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | and related due diligence.(58214055) | | | |
| 05/06/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58235302) | 515.00 | 3.70 | 1,905.50 |
| 05/06/20 | Sproull, Kelsey M. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58235303) | 515.00 | 0.60 | 309.00 |
| 05/06/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58248022) | 340.00 | 1.90 | 646.00 |
| 05/06/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58248023) | 340.00 | 4.00 | 1,360.00 |
| 05/06/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58211257) | 265.00 | 3.30 | 874.50 |
| 05/06/20 | Thomas, Emily B. | Conference with Ms. McCabe and Mr. Commins regarding in depth searches related to third parties as part of due diligence before confirmation (.6); conference with Ms. Martinez, Ms. Smith and Mr. Kleber regarding Quanta documents and related entities for due diligence analysis (.9); prepare and review correspondence regarding same (.6); review and analyze documents related to third party contractors for due diligence process (1.0).(58230502) | 450.00 | 3.10 | 1,395.00 |
| 05/06/20 | Thompson, Taylor M. | Research case law re D&O coverage issues related to due diligence on assigned claims in preparation for plan confirmation.(58211347) | 265.00 | 0.90 | 238.50 |
| 05/06/20 | Trujillo, Alexandra L. | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58246887) | 340.00 | 0.60 | 204.00 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8777-4 Filed: 08/19/20 Entered: 08/19/20 15:01:31 Page 248 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 248

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/06/20 | Trujillo, Alexandra L. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58246889) | 340.00 | 0.80 | 272.00 |
| 05/06/20 | Trujillo, Alexandra L. | Call with Ms. Martinez regarding third party contractor claim analysis.(58246890) | 340.00 | 0.50 | 170.00 |
| 05/06/20 | Walton, Ryan | Conference call with BakerHostetler team regarding third party contractor claim analysis and strategy for plan confirmation.(58216323) | 265.00 | 0.50 | 132.50 |
| 05/06/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58219198) | 265.00 | 5.30 | 1,404.50 |
| 05/06/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.00).(58240025) | 200.00 | 5.00 | 1,000.00 |
| 05/07/20 | Bator, Chris | Analysis of revised chart summarizing PG&E's retained insurance claims.(58217048) | 510.00 | 0.40 | 204.00 |
| 05/07/20 | Bator, Chris | Review and analysis of Master Summary Chart of Davey Tree's insurance policies emails with D. Dow and R. Cordiak regarding issues concerning the extent of Davey Tree's insurance coverage.(58217049) | 510.00 | 0.50 | 255.00 |
| 05/07/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1 hours); review third party objections (1 hours); review and revise emails to third parties re objections (.8 hours); consider letter to Judge Montali to resolve third party objections (.3 hours); consider insurance issues in connection with third party claims (.5 hours); prepare for call with Brown Rudnick (.5 hours).(58240943) | 890.00 | 4.10 | 3,649.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
249 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 249

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Davis, Austin N. | Draft letter to Davey entities regarding deficiencies in a recent production for purposes of plan confirmation.(58218299) | 265.00 | 0.60 | 159.00 |
| 05/07/20 | Davis, Austin N. | Analyze notice of circumstance documents recently produced for purposes of plan confirmation.(58218300) | 265.00 | 0.80 | 212.00 |
| 05/07/20 | Davis, Austin N. | Analyze insurance and contract documents produced by Davey Tree entities for purposes of plan confirmation.(58218301) | 265.00 | 5.70 | 1,510.50 |
| 05/07/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58243929) | 530.00 | 4.90 | 2,597.00 |
| 05/07/20 | Dow, Dustin M. | Analyze insurance policies produced in response to Rule 2004 subpoenas as compared to those identified by debtors as relevant to claims being assigned to fire victims as part of due diligence analysis of assignment valuation (2.1); analyze meet and confer status with various Rule 2004 subpoena recipients (1.1).(58232877) | 365.00 | 3.20 | 1,168.00 |
| 05/07/20 | Foix, Danyll W. | Prepare and consider emails regarding transfer of information for diligence on assigned claims and plans for confirmation and reorganization (.3); review information regarding transfer of information (.8); attend Judge Donato hearing regarding plan confirmation issues and assigned claims diligence (.5); consider emails and documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.9).(58243624) | 760.00 | 2.50 | 1,900.00 |
| 05/07/20 | Hayes, Sarah M. | Analysis and review of documents for the purposes of plan confirmation and related due diligence.(58216325) | 250.00 | 0.20 | 50.00 |
| 05/07/20 | Kavouras, Daniel M. | Attend meet and confer call on Rule 2004 subpoena with MFE counsel.(58223555) | 365.00 | 0.30 | 109.50 |
| 05/07/20 | Kavouras, Daniel M. | Prepare for meet and confer on Rule 2004 subpoena to MFE.(58223556) | 365.00 | 0.50 | 182.50 |

**Baker&Hostetler LLP**

Case: 19-30088  Doc# 8077-4  Filed: 06/30/20  Entered: 06/30/20 03:15:01  Page 250 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 250

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Kleber, Kody | Research, review, and revise meet and confer follow-up to third party contractor subpoena response and objections (1.7), and exchange email correspondence with BakerHostetler team and opposing counsel regarding same (.6).(58397923) | 550.00 | 2.30 | 1,265.00 |
| 05/07/20 | Kleber, Kody | Review and analyze third party contractor subpoena response and objections (.5), and exchange email correspondence with BakerHostetler team regarding follow-up to same (1.1).(58397943) | 550.00 | 1.60 | 880.00 |
| 05/07/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding document review strategy for third party contractor claims for plan confirmation.(58397950) | 550.00 | 0.20 | 110.00 |
| 05/07/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena motion to compel strategy.(58397951) | 550.00 | 0.80 | 440.00 |
| 05/07/20 | Lockyer, Brittany N. | Meet and confer call with third party contractor counsel.(58219442) | 265.00 | 0.40 | 106.00 |
| 05/07/20 | Lockyer, Brittany N. | Prepare for meet and confer with third party contractor counsel.(58219443) | 265.00 | 0.50 | 132.50 |
| 05/07/20 | Lockyer, Brittany N. | Research California law on restrictions on limitations on liability.(58219444) | 265.00 | 0.50 | 132.50 |
| 05/07/20 | Martinez, Daniella E. | Continue to review all searches ran by reviewers to provide trustee with a complete analysis of fact gathering and investigation completed on Everlaw.(58232540) | 400.00 | 2.40 | 960.00 |
| 05/07/20 | Martinez, Daniella E. | Draft numerous multi-step searches to run across all third-party contractor entities.(58232542) | 400.00 | 0.90 | 360.00 |
| 05/07/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58232543) | 400.00 | 5.20 | 2,080.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8777-4    Filed: 08/30/20    Entered: 08/30/20 03:35:01    Page
251 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 251

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | McCabe, Bridget S. | Prepare arguments and communications regarding Rule 2004 discovery.(58248881) | 630.00 | 4.70 | 2,961.00 |
| 05/07/20 | McCabe, Bridget S. | Analysis of PG&E documents and third party documents to assess assigned causes of action.(58394879) | 630.00 | 3.10 | 1,953.00 |
| 05/07/20 | Mohan, Sushant | Review documents relating to recovery from third parties.(58220600) | 450.00 | 3.80 | 1,710.00 |
| 05/07/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.2); select material for plan confirmation and recovery of settlement plan (3.5).(58226962) | 370.00 | 7.70 | 2,849.00 |
| 05/07/20 | Richardson, David J. | Communications re subrogation claim files and production issues per same(58244867) | 685.00 | 0.40 | 274.00 |
| 05/07/20 | Richardson, David J. | Communications re derivative claims (0.20), review documents re issues raised in same (0.30), communications re procedure issues raised by same (0.40)(58244871) | 685.00 | 0.90 | 616.50 |
| 05/07/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58235307) | 515.00 | 4.20 | 2,163.00 |
| 05/07/20 | Steinberg, Zoe M. | Analyze discovery related to 2004 Applications for asset analysis and recovery purposes.(58248297) | 340.00 | 1.20 | 408.00 |
| 05/07/20 | Steinberg, Zoe M. | Analyze discovery related to certain third-party contractors for asset analysis and recovery purposes.(58248298) | 340.00 | 4.10 | 1,394.00 |
| 05/07/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58216123) | 265.00 | 3.60 | 954.00 |
| 05/07/20 | Thompson, Taylor M. | Research case law re D&O coverage issues related to due diligence on assigned claims in preparation for plan confirmation (1.0); attend to correspondence with counsel for recipient of Rule 2004 document request | 265.00 | 1.10 | 291.50 |

## Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8773   Filed: 08/18/20   Entered: 08/18/20 09:15:01   Page
252 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 252

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related to due diligence on assigned claims in preparation for plan confirmation (.1).(58222713) | | | |
| 05/07/20 | Walton, Ryan | Review and research documents related to third party contractor Burns & McDonnell.(58216324) | 265.00 | 7.60 | 2,014.00 |
| 05/07/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58219199) | 265.00 | 1.10 | 291.50 |
| 05/07/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.50).(58240028) | 200.00 | 3.50 | 700.00 |
| 05/08/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58233938) | 265.00 | 1.00 | 265.00 |
| 05/08/20 | Bator, Chris | Emails with counsel for Asplundh and Davey Tree regarding status of their document productions and continued objections.(58223575) | 510.00 | 0.50 | 255.00 |
| 05/08/20 | Bator, Chris | Review of the updated Master Summary Chart of Arbormetrics' insurance policies.(58223576) | 510.00 | 0.30 | 153.00 |
| 05/08/20 | Commins, Gregory J. | Confer with Brown Rudnick re claims (1.2 hours); confer with team re information for Brown Rudnick (.4 hours); review and consider third party objections (1.1 hours); review and revise emails to third parties re objections (.7 hours); confer with team re response to third party objection (1 hour); consider letter to Judge Montali to resolve third party objections (.4 hours); review plan confirmation brief in connection with third party claims (.6 hours); review emails re plan confirmation brief (.2 hours)(58240945) | 890.00 | 5.60 | 4,984.00 |
| 05/08/20 | Davis, Austin N. | Research California case-law regarding limitations of liability.(58248089) | 265.00 | 1.40 | 371.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8370-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 253 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 253

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/08/20 | Davis, Austin N. | Develop cause of action regarding LiDAR contractors for purposes of plan confirmation.(58248090) | 265.00 | 0.80 | 212.00 |
| 05/08/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58243930) | 530.00 | 5.10 | 2,703.00 |
| 05/08/20 | Dow, Dustin M. | Analyze insurance limits relevant to contractor policies that may be applicable to rights being assigned to Trust (1.3); analyze cause of action analyses for vegetation management contractors based on information produced in response to Rule 2004 examinations (1.2); analyze responsive correspondence regarding Rule 2004 examinations from Davey Tree, Asplundh and Osmose (.8).(58222962) | 365.00 | 3.30 | 1,204.50 |
| 05/08/20 | Foix, Danyll W. | Telephone conferences with internal team regarding diligence on assigned claims and plans for confirmation (1); consider emails and documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (1.3).(58243630) | 760.00 | 2.30 | 1,748.00 |
| 05/08/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58224287) | 785.00 | 0.80 | 628.00 |
| 05/08/20 | Kavouras, Daniel M. | Analyze various objections to Rule 2004 subpoenas in preparation for anticipated meet-and-confer conferences.(58246383) | 365.00 | 1.90 | 693.50 |
| 05/08/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding meet and confer on third party contractor subpoena response and objections.(58397924) | 550.00 | 0.80 | 440.00 |
| 05/08/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding follow-up to subpoena response and scheduling meet and confer.(58397944) | 550.00 | 0.60 | 330.00 |
| 05/08/20 | Kleber, Kody | Exchange email correspondence with | 550.00 | 0.30 | 165.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 254

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | BakerHostetler team regarding third party contractor subpoena response and follow-up.(58397952) | | | |
| 05/08/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58232544) | 400.00 | 6.30 | 2,520.00 |
| 05/08/20 | McCabe, Bridget S. | Analysis of third party contractor statements of work with PG&E and insurance coverage.(58248743) | 630.00 | 1.90 | 1,197.00 |
| 05/08/20 | McCabe, Bridget S. | Conference with counsel for the Trustee regarding the TCC's Rule 2004 discovery.(58248947) | 630.00 | 0.80 | 504.00 |
| 05/08/20 | McCabe, Bridget S. | Analysis of PG&E documents and third party documents to assess assigned causes of action.(58394881) | 630.00 | 2.30 | 1,449.00 |
| 05/08/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.7); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.8).(58226990) | 370.00 | 8.50 | 3,145.00 |
| 05/08/20 | Richardson, David J. | Telephone conference with Trust re background on pending litigation (1.20), communications re same (0.20)(58244872) | 685.00 | 1.40 | 959.00 |
| 05/08/20 | Smith, Shanisha Y. | Prepare comprehensive document review protocol for Quanta and its affiliates' contracts regarding plan confirmation and related due diligence.(58220845) | 470.00 | 4.00 | 1,880.00 |
| 05/08/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58235318) | 515.00 | 1.30 | 669.50 |
| 05/08/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58248481) | 340.00 | 2.70 | 918.00 |
| 05/08/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan | 265.00 | 1.60 | 424.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confirmation.(58223529) | | | |
| 05/08/20 | Thomas, Emily B. | Prepare and review correspondence regarding new search project regarding third party contractors for due diligence purposes (.1).(58262477) | 450.00 | 0.10 | 45.00 |
| 05/08/20 | Thompson, Taylor M. | Review Rule 2004 document production related to due diligence on assigned claims in preparation for plan confirmation (2.4); research case law re D&O coverage issues related to due diligence on assigned claims in preparation for plan confirmation (.5).(58222919) | 265.00 | 2.90 | 768.50 |
| 05/08/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58219941) | 265.00 | 6.20 | 1,643.00 |
| 05/08/20 | Walton, Ryan | Review documents related to Kleinfelder Group Inc. and research regarding possible causes of action and defenses.(58238588) | 265.00 | 1.10 | 291.50 |
| 05/08/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.50).(58240034) | 200.00 | 2.50 | 500.00 |
| 05/09/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58243925) | 530.00 | 3.80 | 2,014.00 |
| 05/09/20 | Foix, Danyll W. | Prepare and review emails regarding diligence on assigned claims and plans for confirmation.(58243631) | 760.00 | 0.30 | 228.00 |
| 05/09/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding meet and confer on third party contractor subpoena.(58397925) | 550.00 | 0.10 | 55.00 |
| 05/09/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding scheduling meet and confer on third party contractor subpoena response.(58397945) | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 256

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/09/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding PG&E document production.(58397953) | 550.00 | 0.10 | 55.00 |
| 05/10/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58224424) | 785.00 | 0.40 | 314.00 |
| 05/10/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding meet and confer on third party contractor subpoena.(58397926) | 550.00 | 0.10 | 55.00 |
| 05/10/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding meet and confer on third party contractor subpoena.(58397946) | 550.00 | 0.10 | 55.00 |
| 05/10/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58223533) | 265.00 | 0.10 | 26.50 |
| 05/11/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58233940) | 265.00 | 1.30 | 344.50 |
| 05/11/20 | Bator, Chris | Conference call with D. Dow regarding status of resolving third-party contractors' objections to the TCC's Rule 2004 requests for documents.(58233112) | 510.00 | 0.20 | 102.00 |
| 05/11/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1 hours); review third party objections (1.8 hours); review and revise emails to third parties re objections (.9 hours); confer with team re response to various objections (1.5 hours); review email from Debtor's counsel re privilege issues and production of documents (.3 hours); review documents related to third party liability for fires; review summary of objections for potential submission to the Court for resolution (.3 hours).(58282347) | 890.00 | 5.80 | 5,162.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 257

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Davis, Austin N. | Confer with Ms. Stuy and Mr. Barnes regarding development of cause of action against QSI for purposes of plan confirmation.(58251290) | 265.00 | 0.70 | 185.50 |
| 05/11/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58297615) | 530.00 | 1.20 | 636.00 |
| 05/11/20 | Dow, Dustin M. | Analyze response to Rule 2004 subpoena by Quantum Spatial, Inc., including previous documents produced (1.2); analyze production by contractor Davey Tree Surgery in response to Rule 2004 subpoena (1.2); analyze responses to Rule 2004 subpoenas by vegetation management contractors and business consultants (1.0).(58232926) | 365.00 | 3.40 | 1,241.00 |
| 05/11/20 | Foix, Danyll W. | Consider third party responses regarding assigned claims and plan confirmation issues (.6); review reports regarding in preparation for objection and responses for assigned claims and plan confirmation (1); consider emails and documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.5).(58298842) | 760.00 | 2.10 | 1,596.00 |
| 05/11/20 | Hayes, Sarah M. | Analysis and review of documents for the purposes of plan confirmation and related due diligence.(58233829) | 250.00 | 5.20 | 1,300.00 |
| 05/11/20 | Hogan, Thomas E. | Draft memorandum regarding assigned claims in connection with plan confirmation.(58257849) | 785.00 | 2.70 | 2,119.50 |
| 05/11/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding meet and confer on third party contractor subpoena.(58397927) | 550.00 | 0.20 | 110.00 |
| 05/11/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and opposing counsel regarding meet and confer on an additional third party contractor subpoena.(58397947) | 550.00 | 0.30 | 165.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 258

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Kleber, Kody | Research and analyze additional third party contractor targets for liability for plan confirmation (2.6), and exchange email correspondence with Ms. Martinez and BakerHostetler team regarding same (.3).(58397954) | 550.00 | 2.90 | 1,595.00 |
| 05/11/20 | Kleber, Kody | Review and analyze third party contractor document search terms (.6), and exchange email correspondence with Ms. Martinez and Ms. Thomas regarding document review and strategy for plan confirmation (.1).(58397955) | 550.00 | 0.70 | 385.00 |
| 05/11/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E document production.(58397956) | 550.00 | 0.10 | 55.00 |
| 05/11/20 | Kleber, Kody | Review and analyze third party contractor subpoena responses and objections (.7), and exchange email correspondence with Ms. Smith and Ms. Thomas regarding same (.1).(58397957) | 550.00 | 0.80 | 440.00 |
| 05/11/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho and opposing counsel regarding meet and confer on an additional third party contractor subpoena.(58397958) | 550.00 | 0.10 | 55.00 |
| 05/11/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E privilege log issues and meet and confer with opposing counsel.(58397959) | 550.00 | 0.60 | 330.00 |
| 05/11/20 | Lockyer, Brittany N. | Research California's treatment of limitation on liability clauses.(58249401) | 265.00 | 0.20 | 53.00 |
| 05/11/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58276720) | 400.00 | 3.10 | 1,240.00 |
| 05/11/20 | McCabe, Bridget S. | Analysis of potential causes of action assigned to TCC under RSA.(58303871) | 630.00 | 3.60 | 2,268.00 |
| 05/11/20 | Mohan, Sushant | Review documents underlying potential third | 450.00 | 2.10 | 945.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 259

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | party claims.(58229728) | | | |
| 05/11/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.4); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.1).(58258003) | 370.00 | 7.50 | 2,775.00 |
| 05/11/20 | Smith, Shanisha Y. | Continue to prepare comprehensive document review protocol for Quanta and its affiliates' contracts regarding plan confirmation and related due diligence.(58235977) | 470.00 | 4.20 | 1,974.00 |
| 05/11/20 | Smith, Shanisha Y. | Review and analyze CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58235978) | 470.00 | 1.20 | 564.00 |
| 05/11/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party claims for asset analysis and recovery purposes.(58299279) | 340.00 | 1.80 | 612.00 |
| 05/11/20 | Steinberg, Zoe M. | Analyze discovery related to third-party contractors and consultants for asset analysis and recovery purposes.(58299278) | 340.00 | 2.40 | 816.00 |
| 05/11/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58299280) | 340.00 | 2.30 | 782.00 |
| 05/11/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58234087) | 265.00 | 6.60 | 1,749.00 |
| 05/11/20 | Thomas, Emily B. | Prepare and review arguments regarding privilege log dispute for purposes of resolving issues before plan confirmation (.6); continue to prepare searches related to third party contractors for due diligence efforts (.4).(58249611) | 450.00 | 1.00 | 450.00 |

**Baker & Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/11/20 | Thompson, Taylor M. | Conduct review and analysis of Rule 2004 productions to conduct due diligence on assigned claims in preparation for plan confirmation (.4); correspond with Mr. Dow et al. re same (.3); participate in call with Mr. Barnes re legal analysis of PG&E and third-party productions to conduct due diligence on assigned claims in preparation for plan confirmation (.5).(58232007) | 265.00 | 1.20 | 318.00 |
| 05/11/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58240914) | 265.00 | 5.50 | 1,457.50 |
| 05/11/20 | Walton, Ryan | Review documents related to Kleinfelder Group Inc. and research regarding possible causes of action and defenses.(58240915) | 265.00 | 2.40 | 636.00 |
| 05/12/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58265869) | 265.00 | 0.50 | 132.50 |
| 05/12/20 | Bator, Chris | Status of Davey Tree's updated document production and emails with D. Dow and A. Davis regarding issues with respect to the updated production.(58251442) | 510.00 | 0.40 | 204.00 |
| 05/12/20 | Bator, Chris | Review and analysis of reduced notice of circumstances letters from Davey Tree to its liability insurance carriers.(58251443) | 510.00 | 0.40 | 204.00 |
| 05/12/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1 hours); review summary of third party objections (1.4 hours); review and revise emails to third parties re objections (.6 hours); confer with team re response to various objections (2.3 hours); review draft email to Debtor's counsel re privilege issues and production of documents (.5 hours); review documents related to third party liability for fires (.6 hours; review summary of objections for potential submission to the Court for | 890.00 | 6.70 | 5,963.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 261

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution (.3 hours).(58282350) | | | |
| 05/12/20 | Davis, Austin N. | PG&E review recent production of work requests and contracts from Davey entities for purposes of plan confirmation.(58251297) | 265.00 | 0.60 | 159.00 |
| 05/12/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58297616) | 530.00 | 2.30 | 1,219.00 |
| 05/12/20 | Donaho, Thomas A. | Meet and confer with counsel for PriceWaterhouseCoopers.(58297617) | 530.00 | 0.70 | 371.00 |
| 05/12/20 | Dow, Dustin M. | Analyze response of third party contractor Osmose to Rule 2004 subpoena (.5); analyze documents produced by contractor Davey Tree pertaining to vegetation management work for debtors (1.2); analyze search protocols for relevant documents pertaining to rights assigned to fire victims (1.3); analyze scope of efforts to obtain documents from third party contractors that are subsidiaries of Asplundh parent company (1.5); analyze protocols and scope of search for vegetation management work documents relevant to claims being assigned (1.1).(58251294) | 365.00 | 5.60 | 2,044.00 |
| 05/12/20 | Foix, Danyll W. | Review reports regarding in preparation for objection and responses for assigned claims and plan confirmation issues (2.5); consider emails and documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.3).(58298839) | 760.00 | 2.80 | 2,128.00 |
| 05/12/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58249299) | 250.00 | 8.20 | 2,050.00 |
| 05/12/20 | Hayes, Sarah M. | Conference call with Ms. Smith, Mrs. Trujillo, Ms. Hayes, Mrs. Thomas, and Mrs. Martinez regarding third party contractor claim analysis, document review protocol and strategy for plan | 250.00 | 0.50 | 125.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 262

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confirmation.(58249300) | | | |
| 05/12/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58257850) | 785.00 | 1.00 | 785.00 |
| 05/12/20 | Hogan, Thomas E. | Draft memorandum regarding assigned claims in connection with plan confirmation.(58257854) | 785.00 | 3.00 | 2,355.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding meet and confer on third party contractor subpoena (.6), and prepare for (.6) and participate in meet and confer with opposing counsel (.5).(58397928) | 550.00 | 1.70 | 935.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with Ms. Perkins Austin and opposing counsel regarding meet and confer on third party contractor subpoena.(58397948) | 550.00 | 0.40 | 220.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E privilege log issues and meet and confer with opposing counsel.(58397960) | 550.00 | 1.20 | 660.00 |
| 05/12/20 | Kleber, Kody | Review and analyze documents produced by PG&E (.8), and exchange email correspondence with BakerHostetler team regarding PG&E document production (.5).(58397963) | 550.00 | 1.30 | 715.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. Thomas regarding document review strategy for third party contractor claims for plan confirmation.(58397964) | 550.00 | 0.30 | 165.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena motion to compel strategy.(58397965) | 550.00 | 0.30 | 165.00 |
| 05/12/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and investigation into addition third party contractor targets for plan | 550.00 | 1.10 | 605.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 263

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | confirmation.(58397967) | | | |
| 05/12/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58276722) | 400.00 | 6.70 | 2,680.00 |
| 05/12/20 | Martinez, Daniella E. | Conference call with Ms. Smith, Mrs. Trujillo, Ms. Hayes, Mrs. Thomas, and Mrs. Martinez regarding third party contractor claim analysis, document review protocol and strategy for plan confirmation.(58276723) | 400.00 | 0.50 | 200.00 |
| 05/12/20 | Martinez, Daniella E. | Email correspondence with BakerHostetler team and Litigation Support Services regarding third-party contractor analysis for plan confirmation purposes.(58276724) | 400.00 | 1.10 | 440.00 |
| 05/12/20 | Martinez, Daniella E. | Conference call with V Reynolds regarding third party contractor claim analysis, document review protocol and strategy for plan confirmation.(58276725) | 400.00 | 0.70 | 280.00 |
| 05/12/20 | McCabe, Bridget S. | Confer with Mr. Petre regarding Rule 2004 discovery.(58303847) | 630.00 | 0.50 | 315.00 |
| 05/12/20 | McCabe, Bridget S. | Emails to and from counsel for third parties regarding production of documents and responses to Rule 2004 subpoenas.(58303865) | 630.00 | 1.40 | 882.00 |
| 05/12/20 | McCabe, Bridget S. | Confer with litigation team regarding Rule 2004 discovery.(58303866) | 630.00 | 1.80 | 1,134.00 |
| 05/12/20 | McCabe, Bridget S. | Analysis of potential causes of action assigned to TCC under RSA.(58303869) | 630.00 | 2.30 | 1,449.00 |
| 05/12/20 | McCutcheon, Marcus | Conduct research regarding insurance carriers' duty to provide claims file to insured upon insured's request.(58299660) | 520.00 | 1.60 | 832.00 |
| 05/12/20 | Mohan, Sushant | Review documents related to third party claims.(58248983) | 450.00 | 2.10 | 945.00 |
| 05/12/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.9); perform | 370.00 | 8.00 | 2,960.00 |

**Baker&Hostetler LLP**

| | | Invoice Date: | 06/22/20 |
|---|---|---|---|
Official Committee of Tort Claimants of PG&E Corp. and Pacific Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 264

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | due diligence and select materials regarding third party contractors in connection with plan confirmation (4.1).(58258556) | | | |
| 05/12/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58302143) | 340.00 | 0.70 | 238.00 |
| 05/12/20 | Smith, Shanisha Y. | Conference call with Mrs. Trujillo, Ms. Hayes, Mrs. Thomas, and Mrs. Martinez regarding third party contractor claim analysis, document review protocol and strategy for plan confirmation.(58253027) | 470.00 | 0.50 | 235.00 |
| 05/12/20 | Smith, Shanisha Y. | Draft analysis regarding CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58253028) | 470.00 | 4.80 | 2,256.00 |
| 05/12/20 | Smith, Shanisha Y. | Continue to prepare comprehensive document review protocol for plan confirmation and related due diligence.(58253029) | 470.00 | 1.50 | 705.00 |
| 05/12/20 | Smith, Shanisha Y. | Investigate entity searches for third party contractor claim analysis and strategy for plan confirmation.(58253031) | 470.00 | 1.10 | 517.00 |
| 05/12/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58293232) | 515.00 | 3.30 | 1,699.50 |
| 05/12/20 | Steinberg, Zoe M. | Analyze discovery related to third-party contractors and consultants for asset analysis and recovery purposes.(58299408) | 340.00 | 1.00 | 340.00 |
| 05/12/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58299409) | 340.00 | 2.00 | 680.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8770-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page 265 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 265

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/12/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58250948) | 265.00 | 1.10 | 291.50 |
| 05/12/20 | Stuy, Lauren T. | Research California insurance code in connection with plan confirmation.(58250951) | 265.00 | 1.10 | 291.50 |
| 05/12/20 | Thomas, Emily B. | Conference call with Ms. Smith, Mrs. Trujillo, Ms. Hayes and Mrs. Martinez regarding third party contractor claim analysis, document review protocol and strategy for plan confirmation (.5); revise searches and search protocol for same (.7); revise correspondence and position statement related to privilege log issues (.9); review documents and materials related to privilege log positions from PGE (.6); prepare and review correspondence regarding same (.2); analyze privilege log for unprivileged entries (.6).(58256263) | 450.00 | 3.50 | 1,575.00 |
| 05/12/20 | Trujillo, Alexandra L. | Conference call with Ms. Smith, Mrs. Trujillo, Ms. Hayes, Mrs. Thomas, and Mrs. Martinez regarding third party contractor claim analysis, document review protocol and strategy for plan confirmation.(58297699) | 340.00 | 0.50 | 170.00 |
| 05/12/20 | Trujillo, Alexandra L. | Review memorandums regarding third party contractors' varying claim analysis and document review protocol.(58297701) | 340.00 | 1.10 | 374.00 |
| 05/12/20 | Walton, Ryan | Review documents related to Reax Engineering and research regarding possible causes of action and defenses.(58262638) | 265.00 | 3.70 | 980.50 |
| 05/12/20 | Walton, Ryan | Review documents related to Exacter, Inc. and research regarding possible causes of action and defenses.(58262640) | 265.00 | 3.30 | 874.50 |
| 05/13/20 | Bator, Chris | Review and analysis of emails and authorities regarding California Insurance Code Section 2071 and an insurance carrier's duty to provide its insured with copies of claim-related documents in | 510.00 | 0.80 | 408.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8771-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page 266 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 266

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | preparation for plan confirmation.(58257906) | | | |
| 05/13/20 | Bator, Chris | Analysis of summary of documents produced by Asplundh pursuant to the TCC's Rule 2004 request in preparation for letter to the Court regarding outstanding discovery issues.(58257909) | 510.00 | 0.30 | 153.00 |
| 05/13/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1.1 hours); confer with experts to prepare for plan confirmation objections (2.2 hours); review summary of third party objections (.6 hours); review and revise emails to third parties re objections (.2 hours); confer with team re response to various objections (.7 hours); review draft email to Debtor's counsel re privilege issues and production of documents (.3 hours); review documents related to third party liability for fires (.6 hours); confer with team summary of objections for potential submission to the Court for resolution (.3 hours).(58282356) | 890.00 | 6.00 | 5,340.00 |
| 05/13/20 | Davis, Austin N. | Analyze documents regarding potential deposition target to discuss vegetation management contract sourcing process for purposes of plan confirmation.(58263249) | 265.00 | 0.20 | 53.00 |
| 05/13/20 | Davis, Austin N. | Analyze documents regarding "A Plus" vegetation management contractor for purposes of plan confirmation.(58263250) | 265.00 | 0.30 | 79.50 |
| 05/13/20 | Davis, Austin N. | Confer with attorney from "A Plus" vegetation management contractor regarding the production of documents for purposes of plan confirmation.(58263251) | 265.00 | 0.30 | 79.50 |
| 05/13/20 | Davis, Austin N. | Confer with Mr. Dow regarding conference with attorney from "A Plus" vegetation management contractor for purposes of plan confirmation.(58263252) | 265.00 | 0.20 | 53.00 |
| 05/13/20 | Donaho, | Analysis of liability of Debtors' contractors to | 530.00 | 2.10 | 1,113.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 267

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Thomas A. | determine potential scope of recovery for wildfire victims.(58297621) | | | |
| 05/13/20 | Dow, Dustin M. | Analyze document search protocols with respect to vegetation management contractors as part of due diligence analysis of claim assignments (1.0); analyze extent of indemnification obligations in vegetation management contracts (1.5); conference with representative for A Plus Tree Service regarding Rule 2004 subpoena (.5); analyze relevant documents pertaining to Quantum Spatial, Inc. (1.2).(58257837) | 365.00 | 4.20 | 1,533.00 |
| 05/13/20 | Dow, Dustin M. | Analyze the extent to which insurance may be available for vegetation management contractors (1.0); analyze extent to which debtors have increased vegetation management activity since 2019 (1.3); analyze extent to which certain vegetation management contractors have increased capacity to service Debtors (.8).(58257838) | 365.00 | 3.10 | 1,131.50 |
| 05/13/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58260537) | 250.00 | 6.60 | 1,650.00 |
| 05/13/20 | Hogan, Thomas E. | Draft memorandum regarding assigned claims in connection with plan confirmation(58257858) | 785.00 | 3.70 | 2,904.50 |
| 05/13/20 | Kavouras, Daniel M. | Respond to questions from opposing counsel regarding Rule 2004 subpoena.(58302732) | 365.00 | 1.10 | 401.50 |
| 05/13/20 | Kavouras, Daniel M. | Develop document review strategy for upcoming subpoena productions.(58302736) | 365.00 | 0.80 | 292.00 |
| 05/13/20 | Kleber, Kody | Prepare for (1.1) and participate in (.5) meet and confer conference with Ms. Perkins Austin and opposing counsel regarding third party contractor subpoena response and objections.(58397949) | 550.00 | 1.60 | 880.00 |
| 05/13/20 | Kleber, Kody | Exchange email correspondence with | 550.00 | 0.30 | 165.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8271-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
268 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 268

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | BakerHostetler team regarding PG&E privilege log issues and meet and confer with opposing counsel.(58397961) | | | |
| 05/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena motion to compel strategy.(58397966) | 550.00 | 0.20 | 110.00 |
| 05/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and investigation into addition third party contractor targets for plan confirmation.(58397968) | 550.00 | 0.40 | 220.00 |
| 05/13/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E document production.(58397977) | 550.00 | 0.10 | 55.00 |
| 05/13/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58276727) | 400.00 | 3.80 | 1,520.00 |
| 05/13/20 | McCabe, Bridget S. | Analysis of Rule 2004 discovery responses by third parties.(58303844) | 630.00 | 1.90 | 1,197.00 |
| 05/13/20 | McCabe, Bridget S. | Emails to and from third parties regarding Rule 2004 discovery.(58303845) | 630.00 | 0.40 | 252.00 |
| 05/13/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding Rule 2004 discovery.(58303846) | 630.00 | 0.40 | 252.00 |
| 05/13/20 | McCabe, Bridget S. | Analysis of PG&E documents and third party documents to assess assigned causes of action.(58394913) | 630.00 | 2.70 | 1,701.00 |
| 05/13/20 | McCutcheon, Marcus | Conduct research regarding legislative history and applicability of various Insurance Code sections.(58299712) | 520.00 | 0.90 | 468.00 |
| 05/13/20 | Mohan, Sushant | Review documents related to TRC Solutions.(58268979) | 450.00 | 0.50 | 225.00 |
| 05/13/20 | Mohan, Sushant | Review documents re third party causes of action.(58268981) | 450.00 | 2.80 | 1,260.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 269

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/13/20 | Perkins Austin, Francesca | Prepare for and participate in meet and confer with Mr. Kleber and counsel for McKinsey and Co. to discuss McKinsey's objection to producing responsive documents to subpoena.(58263302) | 600.00 | 0.30 | 180.00 |
| 05/13/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.9); select material for plan confirmation and recovery of settlement plan (2.2).(58258585) | 370.00 | 7.10 | 2,627.00 |
| 05/13/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58302169) | 340.00 | 0.90 | 306.00 |
| 05/13/20 | Smith, Shanisha Y. | Continue investigate entity searches for third party contractor claim analysis and strategy for plan confirmation.(58261225) | 470.00 | 2.20 | 1,034.00 |
| 05/13/20 | Smith, Shanisha Y. | Continue to draft analysis regarding CRUX's Response to Tort Claimants Committee's Subpoena, PAR Electrical Contractors' Response to Tort Claimants Committee's Subpoena, Quanta Energy Services, LLC's Response to Tort Claimants Committee Subpoena, and Quanta Technology, LLC's to Tort Claimants Committee's Subpoena Strategy for plan confirmation.(58261226) | 470.00 | 0.70 | 329.00 |
| 05/13/20 | Steinberg, Zoe M. | Analyze discovery related to third-party contractors and consultants for asset analysis and recovery purposes.(58300206) | 340.00 | 5.20 | 1,768.00 |
| 05/13/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan confirmation.(58257861) | 265.00 | 2.20 | 583.00 |
| 05/13/20 | Thomas, Emily B. | Assist with position statement preparation for privilege log dispute with PGE to assist with due diligence related to third party contractors (.6); prepare and review correspondence regarding same (.2); review and analyze privilege log entries to identify potentially unprivileged documents | 450.00 | 1.10 | 495.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8777-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page
270 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 270

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.3).(58263180) | | | |
| 05/13/20 | Thompson, Taylor M. | Review and analyze PG&E productions to conduct due diligence on assigned claims in preparation of plan confirmation (.7); participate in call with Mr. Dow re strategy for review of documents to conduct due diligence on assigned claims in preparation of plan confirmation (.2).(58264707) | 265.00 | 0.90 | 238.50 |
| 05/13/20 | Walton, Ryan | Review documents related to Exacter, Inc. and research regarding possible causes of action and defenses.(58262632) | 265.00 | 1.80 | 477.00 |
| 05/13/20 | Walton, Ryan | Review documents related to Soudi Consultants, Inc. and research regarding possible causes of action and defenses.(58262633) | 265.00 | 3.40 | 901.00 |
| 05/13/20 | Walton, Ryan | Review documents related to Bridge Energy Group. and research regarding possible causes of action and defenses.(58262634) | 265.00 | 4.10 | 1,086.50 |
| 05/13/20 | Walton, Ryan | Review documents related to Baskin Engineering and research regarding possible causes of action and defenses.(58267726) | 265.00 | 1.90 | 503.50 |
| 05/14/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58265885) | 265.00 | 2.00 | 530.00 |
| 05/14/20 | Bator, Chris | Review and analysis of insurance coverage issues raised by vegetation management contractors in preparation for anticipated depositions.(58264314) | 510.00 | 1.40 | 714.00 |
| 05/14/20 | Bator, Chris | Emails with D. Richardson and D. Dow regarding anticipated objections to The Plan regarding claims assigned to the Trust and anticipated strategy for addressing the objections.(58264315) | 510.00 | 0.70 | 357.00 |
| 05/14/20 | Bator, Chris | Emails and telephone conferences with D. Dow regarding anticipated depositions of PG&E's vegetation management | 510.00 | 0.50 | 255.00 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
271 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 271

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractors in the event of objections to The Plan.(58264316) | | | |
| 05/14/20 | Commins, Gregory J. | Confer with team re review status and projects in preparation for analysis of third party claims in connection with plan confirmation objections (1.3 hours); confer with experts to prepare for plan confirmation hearing (1.4 hours); review summary of third party objections (.6 hours); review and revise emails to third parties re objections (.2 hours); confer with team re response to various objections (2.1 hours); review documents related to third party liability for fires (.6 hours); confer with experts re subrogation issues (1 hour),(58282359) | 890.00 | 7.20 | 6,408.00 |
| 05/14/20 | Davis, Austin N. | Analyze documents regarding potential deposition target to discuss vegetation management contract sourcing process for purposes of plan confirmation.(58263278) | 265.00 | 2.60 | 689.00 |
| 05/14/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58297622) | 530.00 | 6.80 | 3,604.00 |
| 05/14/20 | Dow, Dustin M. | Analyze scope of potential objections to assignment of claims to fire victims in advance of deadline to object to Debtors' plan of reorganization (2.0); analyze available insurance options for vegetation management operations in California (.4); analyze extent to which Judge Alsup's order affects insurance (1.2); analyze extent to which Debtors' Wildfire Mitigation Plan affects vegetation management operations and scope of insurance (2.1); analyze existing insurance available for vegetation management contractors (2.7).(58281285) | 365.00 | 8.50 | 3,102.50 |
| 05/14/20 | Foix, Danyll W. | Prepare and consider emails and information regarding strategy and preparation for objection to plan confirmation and reorganization (.5); telephone conferences with consultants and internal team regarding transfer of information (1); consider emails and | 760.00 | 1.90 | 1,444.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 272

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.4).(58298822) | | | |
| 05/14/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58267114) | 250.00 | 6.20 | 1,550.00 |
| 05/14/20 | Hogan, Thomas E. | Draft memorandum regarding assigned claims in connection with plan confirmation.(58277982) | 785.00 | 4.00 | 3,140.00 |
| 05/14/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and investigation into addition third party contractor targets for plan confirmation.(58397969) | 550.00 | 0.30 | 165.00 |
| 05/14/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez, Ms. Hayes, and Mr. Walton regarding research and analysis on additional third party contractor targets for plan confirmation.(58397978) | 550.00 | 0.20 | 110.00 |
| 05/14/20 | Lockyer, Brittany N. | Research California public interest exception to enforceability of exculpatory clauses.(58267765) | 265.00 | 3.70 | 980.50 |
| 05/14/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58276729) | 400.00 | 5.30 | 2,120.00 |
| 05/14/20 | McCabe, Bridget S. | Conference with litigation team regarding analysis of Rule 2004 discovery.(58267116) | 630.00 | 0.60 | 378.00 |
| 05/14/20 | McCabe, Bridget S. | Analyze Rule 2004 discovery for cause of action analysis.(58267117) | 630.00 | 2.10 | 1,323.00 |
| 05/14/20 | McCabe, Bridget S. | Develop litigation team strategy for analysis of Rule 2004 discovery.(58267118) | 630.00 | 1.60 | 1,008.00 |
| 05/14/20 | McCabe, Bridget S. | Emails to and from third parties relating to Rule 2004 discovery.(58267119) | 630.00 | 0.80 | 504.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
273 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 273

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Mohan, Sushant | Review documents re 2004 discovery.(58268980) | 450.00 | 3.10 | 1,395.00 |
| 05/14/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.8).(58281742) | 370.00 | 8.70 | 3,219.00 |
| 05/14/20 | Smith, Shanisha Y. | Review and analyze document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58263260) | 470.00 | 0.90 | 423.00 |
| 05/14/20 | Smith, Shanisha Y. | Compile document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58263262) | 470.00 | 1.50 | 705.00 |
| 05/14/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58293249) | 515.00 | 6.60 | 3,399.00 |
| 05/14/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58300277) | 340.00 | 3.10 | 1,054.00 |
| 05/14/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58300278) | 340.00 | 2.00 | 680.00 |
| 05/14/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of action.(58263857) | 265.00 | 3.60 | 954.00 |
| 05/14/20 | Thomas, Emily B. | Prepare analysis and summary of Everlaw database and vegetation management searches conducted through same for memorandum to assist with due diligence efforts pre-confirmation (.7); prepare and review correspondence regarding same (.3).(58269299) | 450.00 | 1.00 | 450.00 |
| 05/14/20 | Thompson, Taylor M. | Correspond with Mr. Barnes re review of documents to conduct due diligence on assigned claims in preparation for plan confirmation.(58264731) | 265.00 | 0.10 | 26.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 274

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Walton, Ryan | Review documents related to Baskin Engineering and research regarding possible causes of action and defenses.(58268545) | 265.00 | 3.20 | 848.00 |
| 05/15/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58277347) | 265.00 | 3.00 | 795.00 |
| 05/15/20 | Bator, Chris | Continued analysis of issues to address with PG&E's vegetation management contractors during anticipated depositions with respect to Plan objections and confirmation issues and multiple telephone conferences and emails with D. Dow regarding anticipated Plan objections.(58272571) | 510.00 | 2.00 | 1,020.00 |
| 05/15/20 | Bator, Chris | Review and analysis PG&E's Motion to Reconsider Order Modifying Conditions of Probation and declarations in support to identify issues and arguments regarding liability insurance available for the vegetation management contractors.(58272572) | 510.00 | 1.70 | 867.00 |
| 05/15/20 | Bator, Chris | Review and analysis of Oklahoma Firefighters Pension and Retirement System's objection to Debtors' plan as to issue of D&O insurance assignment to the Trust.(58272573) | 510.00 | 0.30 | 153.00 |
| 05/15/20 | Commins, Gregory J. | Confer with experts to prepare for plan confirmation objections (.8 hours); confer with team re response to certain third party objections (.4 hours); review Scarpulla filing re estimation trial (.5 hours).(58282363) | 890.00 | 1.70 | 1,513.00 |
| 05/15/20 | Davis, Austin N. | Research California case-law regarding limitations of liability.(58279789) | 265.00 | 1.10 | 291.50 |
| 05/15/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58297623) | 530.00 | 5.40 | 2,862.00 |

**Baker & Hostetler** LLP

| Date | Name | Description | Rate | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/15/20 | Foix, Danyll W. | Consider objections and strategy regarding assigned claims diligence (1.2); prepare and consider emails and information regarding strategy and preparation for objection to plan confirmation and reorganization (.3); telephone conferences with internal team regarding plan confirmation issues and assigned claims diligence (.6); consider emails and documents with internal team and TCC constituents regarding plan confirmation issues and assigned claims diligence (.5).(58298827) | 760.00 | 2.60 | 1,976.00 |
| 05/15/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58281254) | 250.00 | 2.70 | 675.00 |
| 05/15/20 | Hogan, Thomas E. | Draft memorandum regarding assigned claims in connection with plan confirmation.(58277988) | 785.00 | 6.50 | 5,102.50 |
| 05/15/20 | Kavouras, Daniel M. | Analyze responses and objections to Rule 2004 subpoenas.(58302749) | 365.00 | 1.50 | 547.50 |
| 05/15/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding plan objections from third party contractors.(58397979) | 550.00 | 0.20 | 110.00 |
| 05/15/20 | Kleber, Kody | Review and analyze third party contractor subpoena response (.7), and exchange email correspondence with BakerHostetler team regarding same (.1).(58398012) | 550.00 | 0.80 | 440.00 |
| 05/15/20 | Lockyer, Brittany N. | Research California treatment of limitation of liability clauses as applied to negligence.(58267754) | 265.00 | 1.10 | 291.50 |
| 05/15/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58276731) | 400.00 | 5.70 | 2,280.00 |
| 05/15/20 | Martinez, Daniella E. | Edits and additions to Everlaw memorandum, including an explanation of vegetation management work conducted in | 400.00 | 2.30 | 920.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8071-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 276 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 276

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | the Everlaw database.(58276732) | | | |
| 05/15/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.4); select material for plan confirmation and recovery of settlement plan (3.5).(58281746) | 370.00 | 7.90 | 2,923.00 |
| 05/15/20 | Smith, Shanisha Y. | Prepare descriptive scopes of work and professional services engagements for key entities regrading third party contractor claim analysis and strategy for plan confirmation.(58269738) | 470.00 | 1.80 | 846.00 |
| 05/15/20 | Smith, Shanisha Y. | Continue to compile document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58269740) | 470.00 | 1.90 | 893.00 |
| 05/15/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58293252) | 515.00 | 3.20 | 1,648.00 |
| 05/15/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58300309) | 340.00 | 0.90 | 306.00 |
| 05/15/20 | Stuy, Lauren T. | Analyze Judge Alsup's order and exhibits in connection with plan confirmation.(58271932) | 265.00 | 1.60 | 424.00 |
| 05/15/20 | Thomas, Emily B. | Prepare summaries of vegetation management search projects and key analysis of issues for memorandum regarding EverLaw database for due diligence before plan confirmation (1.9); conference with Ms. Martinez regarding same (.4).(58279794) | 450.00 | 2.30 | 1,035.00 |
| 05/15/20 | Thompson, Taylor M. | Review and analyze filings in criminal case to assess impact on insurance as part of due diligence on assigned claims in preparation for plan confirmation.(58279586) | 265.00 | 1.40 | 371.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page
277 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 277

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/20 | Trujillo, Alexandra L. | Review documents regarding third party contractor claim analysis and discuss same with Ms. Martinez.(58299419) | 340.00 | 0.30 | 102.00 |
| 05/15/20 | Walton, Ryan | Review documents and draft memo related to Kleinfelder Group, Exacter Inc, Soudi Consultants, Bridge Energy Group, Baskin Engineering as potential third party defendants.(58268450) | 265.00 | 3.60 | 954.00 |
| 05/15/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (8.00).(58302466) | 200.00 | 7.80 | 1,560.00 |
| 05/16/20 | Dow, Dustin M. | Analyze proofs of claim to determine the extent to which contractors identified indemnification rights (1.3); analyze objections of contractors potentially subject to claims by Fire Victim Trust (1.2); conference with team regarding response to objections (.8); compile chart of various objections by potential targets of Fire Victim Trust claims (.7).(58281295) | 365.00 | 3.20 | 1,168.00 |
| 05/16/20 | Foix, Danyll W. | Review and prepare consultant and other information regarding plan confirmation issues and assigned claims diligence.(58384239) | 760.00 | 2.10 | 1,596.00 |
| 05/16/20 | Kleber, Kody | Review and analyze plan objections from third party contractors (1.3), and confer (.7) and exchange email (.4) correspondence with BakerHostetler team regarding same.(58397980) | 550.00 | 2.40 | 1,320.00 |
| 05/16/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding potential third party contractor target.(58397981) | 550.00 | 0.30 | 165.00 |
| 05/16/20 | Kleber, Kody | Review and analyze research on potential additional third party targets (1.8), and exchange email correspondence with BakerHostetler team regarding same (.4).(58397982) | 550.00 | 2.20 | 1,210.00 |
| 05/16/20 | Smith, Shanisha | Continue to prepare descriptive scopes of | 470.00 | 2.40 | 1,128.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8207-4   Filed: 06/30/20   Entered: 06/30/20 09:25:01   Page
278 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 278

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Y. | work and professional services engagements for key entities regrading third party contractor claim analysis and strategy for plan confirmation.(58279823) | | | |
| 05/16/20 | Thomas, Emily B. | Assist with review of third party contractor documents as part of due diligence review (.4).(58315125) | 450.00 | 0.40 | 180.00 |
| 05/16/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.20).(58302675) | 200.00 | 4.20 | 840.00 |
| 05/17/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58347679) | 530.00 | 1.40 | 742.00 |
| 05/17/20 | Dow, Dustin M. | Revise chart of objections filed by potential targets of Fire Victim Trust claims.(58281296) | 365.00 | 1.50 | 547.50 |
| 05/17/20 | Foix, Danyll W. | Review and prepare consultant and other information regarding plan confirmation issues and assigned claims diligence.(58384240) | 760.00 | 2.30 | 1,748.00 |
| 05/17/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow team regarding plan objections from third party contractors.(58397983) | 550.00 | 0.80 | 440.00 |
| 05/17/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.1).(58281749) | 370.00 | 2.10 | 777.00 |
| 05/17/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (1.50).(58302676) | 200.00 | 1.50 | 300.00 |
| 05/18/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58317084) | 265.00 | 1.60 | 424.00 |
| 05/18/20 | Commins, | Confer with experts to prepare for plan | 890.00 | 3.80 | 3,382.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Gregory J. | confirmation objections (.8 hours); confer with team re response to certain third party objections (.4 hours); review Scarpulla filing re estimation trial (.5 hours); work with team on status and strategy assessing third party claims (1 hour); review objections from third parties and consider responses (1.1 hours),(58342972) | | | |
| 05/18/20 | Davis, Austin N. | Review produced documents to determine geography of PG&E service territory divisions for purposes of plan confirmation.(58304406) | 265.00 | 1.40 | 371.00 |
| 05/18/20 | Davis, Austin N. | Review produced documents for full budget list of PG&E vegetation management contractors for purposes of plan confirmation.(58304407) | 265.00 | 3.50 | 927.50 |
| 05/18/20 | Davis, Austin N. | Confer with Mr. Dustin Dow regarding details of PG&E service territory divisions for purposes of plan confirmation.(58304408) | 265.00 | 0.20 | 53.00 |
| 05/18/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58347678) | 530.00 | 0.80 | 424.00 |
| 05/18/20 | Dow, Dustin M. | Analyze fire zone maps from 2017 to determine the extent to which certain pre-inspectors may have performed work relevant to fire locations (2.9); Analyze fire zone maps from 2017 to determine the extent to which certain tree trimmers may have performed work relevant to fire locations (2.5); Analyze fire zone maps from 2017 to determine the extent to which other vendors may have performed work relevant to fire locations (1.6); analyze meet and confer status of outstanding Rule 2004 subpoenas (1.2).(58285077) | 365.00 | 8.20 | 2,993.00 |
| 05/18/20 | Foix, Danyll W. | Analyze information regarding assigned claims diligence and strategy (1.1); telephone conferences with internal team regarding strategy for assigned claims diligence (1.3); consider internal emails and | 760.00 | 3.00 | 2,280.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 280 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 280

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | information regarding confirmation and assigned claims diligence issues (.6).(58351017) | | | |
| 05/18/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58315327) | 250.00 | 0.40 | 100.00 |
| 05/18/20 | Hogan, Thomas E. | Analysis of notice issues regarding assigned indemnity claims (3.5); draft memorandum regarding assigned claims in connection with plan confirmation (2.0).(58292912) | 785.00 | 5.50 | 4,317.50 |
| 05/18/20 | Jones, Bradley K. | Research and review various searches of documents related to Black & Veatch and correspondence with Ms. Martinez regarding same.(58331641) | 470.00 | 0.90 | 423.00 |
| 05/18/20 | Kavouras, Daniel M. | Analyze document review projects previously completed in preparation for additional review in connection with asset valuation for plan confirmation.(58352588) | 365.00 | 1.90 | 693.50 |
| 05/18/20 | Kavouras, Daniel M. | Analyze documents produced in response to Rule 2004 subpoenas for analysis of assigned claims.(58352601) | 365.00 | 1.30 | 474.50 |
| 05/18/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and investigation into addition third party contractor targets for plan confirmation.(58397970) | 550.00 | 0.30 | 165.00 |
| 05/18/20 | Kleber, Kody | Exchange email correspondence with Mr. Martinez regarding document review.(58397984) | 550.00 | 0.10 | 55.00 |
| 05/18/20 | Lockyer, Brittany N. | Review and analyze third party contractor productions.(58309545) | 265.00 | 3.20 | 848.00 |
| 05/18/20 | Lockyer, Brittany N. | Research California law on public policy exceptions to the enforceability of limitation of liability clauses.(58309547) | 265.00 | 2.30 | 609.50 |
| 05/18/20 | Martinez, | Analysis of liability of Debtors' contractors to | 400.00 | 9.90 | 3,960.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8777-4    Filed: 06/30/20    Entered: 06/30/20 03:45:01    Page
281 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 281

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniella E. | determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58305431) | | | |
| 05/18/20 | McCabe, Bridget S. | Conference with litigation paralegals regarding Rule 2004 discovery.(58349127) | 630.00 | 0.60 | 378.00 |
| 05/18/20 | McCabe, Bridget S. | Analysis of third party productions with respect to Rule 2004 compliance.(58349128) | 630.00 | 2.70 | 1,701.00 |
| 05/18/20 | McCabe, Bridget S. | Analyze 2004 discovery in connection with valuing claims against third party contractors.(58349131) | 630.00 | 3.10 | 1,953.00 |
| 05/18/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.2); select material for plan confirmation and recovery of settlement plan (3.6).(58283132) | 370.00 | 7.80 | 2,886.00 |
| 05/18/20 | Peña, Clair C. | Third party contractor review and analysis.(58323463) | 310.00 | 2.80 | 868.00 |
| 05/18/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58342180) | 515.00 | 2.70 | 1,390.50 |
| 05/18/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58349149) | 340.00 | 3.70 | 1,258.00 |
| 05/18/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party claims for asset analysis and recovery purposes.(58349148) | 340.00 | 0.80 | 272.00 |
| 05/18/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of action.(58281477) | 265.00 | 3.30 | 874.50 |
| 05/18/20 | Thomas, Emily B. | Continue to revise memorandum regarding EverLaw database and search projects performed in same for due diligence before plan confirmation (.8); prepare and review correspondence regarding same | 450.00 | 1.20 | 540.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8271-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
282 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 282

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | (.4).(58304315) | | | |
| 05/18/20 | Thompson, Taylor M. | Review and analyze PG&E filings in related criminal case to assess impact on due diligence on assigned claims in preparation for plan confirmation (.2); review and analyze contractor-related documents to conduct due diligence on assigned claims in preparation for plan confirmation (1.5); participate in call with Mr. Dow re review of contractor-related documents to conduct due diligence on assigned claims in preparation for plan confirmation (.4); correspond with Ms. Lockyer re same (.1).(58279819) | 265.00 | 2.20 | 583.00 |
| 05/19/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58317086) | 265.00 | 4.00 | 1,060.00 |
| 05/19/20 | Bator, Chris | Review of status of outstanding Rule 2004 requests to PG&Es third-party vendors.(58306802) | 510.00 | 0.40 | 204.00 |
| 05/19/20 | Commins, Gregory J. | Confer with team to discuss tasks and assignments (1.1 hours); confer with experts to prepare for plan confirmation objections (1.3 hours); confer with team re response to certain third party objections (.5 hours),(58342979) | 890.00 | 2.90 | 2,581.00 |
| 05/19/20 | Davis, Austin N. | Review produced documents to determine geography of PG&E service territory divisions for purposes of plan confirmation.(58304409) | 265.00 | 1.90 | 503.50 |
| 05/19/20 | Davis, Austin N. | Research California case law regarding limitations of liability.(58304410) | 265.00 | 3.30 | 874.50 |
| 05/19/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58347680) | 530.00 | 2.20 | 1,166.00 |
| 05/19/20 | Dow, Dustin M. | Analyze division by division territories for various vegetation management contractors to determine potential claims debtors may | 365.00 | 5.70 | 2,080.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 283

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | have subject to assignment under RSA (3.5); create map reflecting contractors and divisions (1.2); revise chart reflecting fire work by vegetation management contractors (1.0).(58310994) | | | |
| 05/19/20 | Foix, Danyll W. | Review and prepare emails to outside counsel on information regarding plan confirmation and assigned claims diligence (.4); telephone conferences with internal team regarding strategy for confirmation and assigned claims diligence (.7); prepare and consider internal emails and information regarding confirmation and assigned claims diligence issues (1.3).(58351011) | 760.00 | 2.40 | 1,824.00 |
| 05/19/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58315324) | 250.00 | 1.10 | 275.00 |
| 05/19/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58320012) | 785.00 | 3.70 | 2,904.50 |
| 05/19/20 | Jones, Bradley K. | Review and analyze Yuba City documents.(58331651) | 470.00 | 1.40 | 658.00 |
| 05/19/20 | Kavouras, Daniel M. | Draft correspondence relating to Rule 2004 subpoenas and objections.(58352602) | 365.00 | 0.60 | 219.00 |
| 05/19/20 | Kavouras, Daniel M. | Analyze objections to Rule 2004 subpoenas in connection with analysis of assigned claims.(58352603) | 365.00 | 0.70 | 255.50 |
| 05/19/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor regarding extension of time to respond to TCC subpoena and narrowing subpoena.(58397935) | 550.00 | 0.10 | 55.00 |
| 05/19/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document review and investigation into addition third party contractor targets for plan confirmation.(58397971) | 550.00 | 0.10 | 55.00 |
| 05/19/20 | Kleber, Kody | Exchange email correspondence with | 550.00 | 0.20 | 110.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 284

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | BakerHostetler team regarding third party contractor document production.(58397985) | | | |
| 05/19/20 | Lockyer, Brittany N. | Draft memorandum regarding limitation of liability clauses as applied to negligence claims.(58309540) | 265.00 | 0.60 | 159.00 |
| 05/19/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58305433) | 400.00 | 5.60 | 2,240.00 |
| 05/19/20 | McCabe, Bridget S. | Emails to and from third party Rule 2004 recipients regarding scope of subpoena and subpoena obligations.(58350869) | 630.00 | 2.10 | 1,323.00 |
| 05/19/20 | McCabe, Bridget S. | Develop response to third party's responses and objections to Rule 2004 subpoena.(58350870) | 630.00 | 1.40 | 882.00 |
| 05/19/20 | Mohan, Sushant | Review documents re retained causes of Action and Assigned Claims.(58299185) | 450.00 | 4.10 | 1,845.00 |
| 05/19/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.3); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.6).(58311362) | 370.00 | 7.90 | 2,923.00 |
| 05/19/20 | Smith, Shanisha Y. | Continue to compile document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58309965) | 470.00 | 1.80 | 846.00 |
| 05/19/20 | Smith, Shanisha Y. | Review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58309967) | 470.00 | 0.60 | 282.00 |
| 05/19/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58342183) | 515.00 | 1.80 | 927.00 |
| 05/19/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery | 340.00 | 0.40 | 136.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8771-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page
285 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 285

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | purposes.(58349168) | | | |
| 05/19/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of action.(58306241) | 265.00 | 1.70 | 450.50 |
| 05/19/20 | Walton, Ryan | Review documents related to ARB/Primoris Inc as potential third party defendants.(58308957) | 265.00 | 1.70 | 450.50 |
| 05/19/20 | Walton, Ryan | Review documents related to Soudi Consultants as potential third party defendants.(58308958) | 265.00 | 1.50 | 397.50 |
| 05/20/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58329091) | 265.00 | 3.00 | 795.00 |
| 05/20/20 | Commins, Gregory J. | Review with team re status of tasks and assignments (2 hours); review objections from third party Rule 2004 subpoenas (.7 hours); confer with team re response to certain third party objections (1.3 hours),(58342984) | 890.00 | 4.00 | 3,560.00 |
| 05/20/20 | Davis, Austin N. | Edit wide-view cause of action analysis for purposes of plan confirmation.(58324795) | 265.00 | 0.50 | 132.50 |
| 05/20/20 | Davis, Austin N. | Review PG&E's vegetation management contracts to determine complete list of all service territories served by each contractor(58324796) | 265.00 | 0.80 | 212.00 |
| 05/20/20 | Davis, Austin N. | Research California case law regarding limitations of liability.(58324798) | 265.00 | 5.70 | 1,510.50 |
| 05/20/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58347681) | 530.00 | 1.10 | 583.00 |
| 05/20/20 | Dow, Dustin M. | Analyze circuit map data to determine the scope of pre-inspection routine patrol duties by contractor relevant to the 2017 October fires for purposes of due diligence analysis of assigned claims (2.1); Analyze circuit map data to determine the scope of tree- | 365.00 | 11.50 | 4,197.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 286

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | trimming routine patrol duties by contractor relevant to the 2017 October fires for purposes of due diligence analysis of assigned claims (2.2); Analyze circuit map data to determine the scope of pre-inspection CEMA patrol duties by contractor relevant to the 2017 October fires for purposes of due diligence analysis of assigned claims (2.5); Analyze circuit map data and database information to determine the scope of tree trimming CEMA patrol duties by contractor relevant to the 2017 October fires for purposes of due diligence analysis of assigned claims (1.5); revise chart relevant to contractor by contractor work (1.0); analyze extent to which quality control contractors may be subject to rights being assigned (2.3).(58310998) | | | |
| 05/20/20 | Foix, Danyll W. | Prepare emails to outside counsel on information regarding plan confirmation and assigned claims diligence (1.1); telephone conferences with internal team regarding strategy for confirmation and assigned claims diligence (2); prepare and consider internal emails and information regarding confirmation and assigned claims diligence issues (1.8).(58351007) | 760.00 | 4.90 | 3,724.00 |
| 05/20/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58320021) | 785.00 | 1.60 | 1,256.00 |
| 05/20/20 | Kavouras, Daniel M. | Draft correspondence to opposing counsel regarding objections to Rule 2004 subpoenas.(58352611) | 365.00 | 0.80 | 292.00 |
| 05/20/20 | Kavouras, Daniel M. | Analyze Rule 2004 objections and productions in connection with analysis of assigned claims.(58352612) | 365.00 | 0.80 | 292.00 |
| 05/20/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and opposing counsel regarding meet and confer with third party counsel regarding subpoena.(58397914) | 550.00 | 0.10 | 55.00 |
| 05/20/20 | Kleber, Kody | Exchange email correspondence with Mr. Donaho regarding third party contractor | 550.00 | 0.10 | 55.00 |

**Baker&Hostetler LLP**

| Date | Name | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| | | document production.(58397990) | | | |
| 05/20/20 | Kleber, Kody | Exchange email correspondence with Mr. Walton regarding additional third party contractor targets.(58397992) | 550.00 | 0.30 | 165.00 |
| 05/20/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58315354) | 400.00 | 5.30 | 2,120.00 |
| 05/20/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding Rule 2004 discovery responses and strategy for responding.(58351302) | 630.00 | 1.60 | 1,008.00 |
| 05/20/20 | McCabe, Bridget S. | Conference with Ms. Morris regarding third party discovery and responses to same.(58351303) | 630.00 | 0.50 | 315.00 |
| 05/20/20 | McCabe, Bridget S. | Conference with Ms. Morris and Messrs. Commins and Foix regarding third party discovery and developing litigation strategy.(58351304) | 630.00 | 2.10 | 1,323.00 |
| 05/20/20 | McCabe, Bridget S. | Analyze master services agreements for third party contractors to assess value of assigned claims.(58351330) | 630.00 | 2.60 | 1,638.00 |
| 05/20/20 | Mohan, Sushant | Review documents re Third Party Contractors.(58317341) | 450.00 | 2.80 | 1,260.00 |
| 05/20/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.1); select material for plan confirmation and recovery of settlement plan (2.8).(58311395) | 370.00 | 5.90 | 2,183.00 |
| 05/20/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58333171) | 340.00 | 0.20 | 68.00 |
| 05/20/20 | Smith, Shanisha Y. | Continue to compile document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58309968) | 470.00 | 1.60 | 752.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 288

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58342190) | 515.00 | 2.60 | 1,339.00 |
| 05/20/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58349831) | 340.00 | 1.10 | 374.00 |
| 05/20/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of action.(58310759) | 265.00 | 0.10 | 26.50 |
| 05/20/20 | Thomas, Emily B. | Continue to assist with review of third party contractor documents as part of due diligence review (1.8); review and analyze searches prepared regarding same and begin to revise same to optimize review (.6).(58316106) | 450.00 | 2.40 | 1,080.00 |
| 05/20/20 | Thompson, Taylor M. | Analyze contractor-related documents to conduct due diligence on assigned claims in preparation for claims estimation.(58310921) | 265.00 | 2.20 | 583.00 |
| 05/20/20 | Walton, Ryan | Review documents related to ARB/Primoris Inc as potential third party defendants.(58316886) | 265.00 | 1.40 | 371.00 |
| 05/20/20 | Walton, Ryan | Review documents related to Soudi Consultants as potential third party defendants.(58316887) | 265.00 | 1.30 | 344.50 |
| 05/21/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58329095) | 265.00 | 6.40 | 1,696.00 |
| 05/21/20 | Commins, Gregory J. | Confer with team to discuss tasks and assignments (1.1 hours); confer with team re response to certain third party objections (1.5 hours); confer with team re developing letter to Judge Montali concerning certain discovery disputes (.6 hours).(58342991) | 890.00 | 3.20 | 2,848.00 |
| 05/21/20 | Davis, Austin N. | Review PG&E's vegetation management | 265.00 | 4.10 | 1,086.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 289

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contracts to determine complete list of all service territories served by each contractor(58324797) | | | |
| 05/21/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58347682) | 530.00 | 2.10 | 1,113.00 |
| 05/21/20 | Dow, Dustin M. | Analyze the extent and scope of contractor CFVM's work relevant to rights being assigned under the RSA (2.4); analyze confidence chart with respect to vegetation management contracts and rights being assigned (1.3); organize master service agreements by contractors subject to rights assignment (2.5); conduct meet and confer conference with counsel for Mario's Tree Service (.5); analyze tree service divisions and corresponding contractors (.8).(58319524) | 365.00 | 7.50 | 2,737.50 |
| 05/21/20 | Foix, Danyll W. | Review and analyze information and filings regarding plan confirmation issues and assigned claims diligence (1.8); telephone conferences with internal team regarding confirmation and assigned claims diligence (1); attend portion of status conference relevant to confirmation and assigned claims issues (.6); prepare and consider emails and information regarding confirmation and assigned claims diligence (.4).(58351005) | 760.00 | 3.80 | 2,888.00 |
| 05/21/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58330210) | 250.00 | 5.20 | 1,300.00 |
| 05/21/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58320026) | 785.00 | 0.50 | 392.50 |
| 05/21/20 | Kavouras, Daniel M. | Prepare for meet-and-confer call regarding Rule 2004 subpoena, including reviewing correspondence and subpoena topics.(58352616) | 365.00 | 0.50 | 182.50 |
| 05/21/20 | Kavouras, | Attend meet-and-confer call regarding Rule | 365.00 | 0.50 | 182.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8270-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 290 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 290

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Daniel M. | 2004 subpoena relating to analysis of assigned claims.(58352617) | | | |
| 05/21/20 | Kavouras, Daniel M. | Review state investigatory documents relating to analysis of third-party claims assigned by PG&E.(58352618) | 365.00 | 1.10 | 401.50 |
| 05/21/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and opposing counsel regarding meet and confer with third party counsel regarding subpoena.(58397915) | 550.00 | 0.20 | 110.00 |
| 05/21/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor regarding extension of time to respond to TCC subpoena and narrowing subpoena.(58397936) | 550.00 | 0.20 | 110.00 |
| 05/21/20 | Kleber, Kody | Exchange email correspondence with Mr. Walton regarding third party contractor document production.(58397993) | 550.00 | 0.10 | 55.00 |
| 05/21/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena motion to compel strategy.(58397994) | 550.00 | 0.40 | 220.00 |
| 05/21/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe regarding third party contractor subpoena response.(58398014) | 550.00 | 0.30 | 165.00 |
| 05/21/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58340019) | 400.00 | 6.20 | 2,480.00 |
| 05/21/20 | Martinez, Daniella E. | Search for master service agreements for third-party contractors per B McCabe.(58340020) | 400.00 | 2.10 | 840.00 |
| 05/21/20 | McCabe, Bridget S. | Analyze master services agreements for third party contractors to assess value of assigned claims.(58352158) | 630.00 | 1.90 | 1,197.00 |
| 05/21/20 | McCabe, Bridget S. | Develop strategy for document review and assessment of Rule 2004 discovery in connection analyzing the value of the | 630.00 | 1.30 | 819.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8237-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 291 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 291

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assigned claims.(58352183) | | | |
| 05/21/20 | Mohan, Sushant | Review documents and search for applicable MSA and/or CWAs; begin drafting memorandum regarding TRC Solutions.(58317340) | 450.00 | 8.10 | 3,645.00 |
| 05/21/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.6); select material for plan confirmation and recovery of settlement plan (3.7).(58336573) | 370.00 | 7.30 | 2,701.00 |
| 05/21/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58333431) | 340.00 | 1.20 | 408.00 |
| 05/21/20 | Richardson, David J. | Conference call on discovery for Trust's analysis of insured claims(58329198) | 685.00 | 0.50 | 342.50 |
| 05/21/20 | Smith, Shanisha Y. | Review and analyze third party subpoena tracking documents and collect Master Service Agreements for third party contractor claim analysis and strategy for plan confirmation.(58316079) | 470.00 | 4.20 | 1,974.00 |
| 05/21/20 | Smith, Shanisha Y. | Continue to compile document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58316081) | 470.00 | 1.20 | 564.00 |
| 05/21/20 | Smith, Shanisha Y. | Review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58316082) | 470.00 | 0.70 | 329.00 |
| 05/21/20 | Smith, Shanisha Y. | Review and analyze documents including Contract Work Authorizations and Master Service Agreements to incorporate in cause of action memorandum for purposes of plan confirmation and related due diligence.(58316083) | 470.00 | 1.80 | 846.00 |
| 05/21/20 | Sproull, Kelsey | Prepare email correspondence to Mr. | 515.00 | 0.20 | 103.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 292

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Nunes regarding PG&E Master Services Agreements with third party contractors.(58342194) | | | |
| 05/21/20 | Sproull, Kelsey M. | Telephone conference with Mr. Nunes regarding PG&E Master Services Agreements with third party contractors.(58342196) | 515.00 | 0.20 | 103.00 |
| 05/21/20 | Steinberg, Zoe M. | Summarize research regarding potential third-party claims for asset analysis and recovery purposes.(58350085) | 340.00 | 0.70 | 238.00 |
| 05/21/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of action.(58317045) | 265.00 | 2.70 | 715.50 |
| 05/21/20 | Thomas, Emily B. | Revise searches related to third party contractors to optimize large-scale review potential liability in advance of plan confirmation (1.2); prepare and review correspondence regarding same (.2).(58361515) | 450.00 | 1.60 | 720.00 |
| 05/21/20 | Thompson, Taylor M. | Analyze contractor-related documents to conduct due diligence on assigned claims in preparation for claims estimation (.1); correspond with Mr. Dow re same (.1).(58316945) | 265.00 | 0.20 | 53.00 |
| 05/21/20 | Trujillo, Alexandra L. | Conference with Ms. Hayes regarding running searches, analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58329512) | 340.00 | 0.30 | 102.00 |
| 05/21/20 | Walton, Ryan | Review documents related to ARB/Primoris Inc as potential third party defendants.(58316874) | 265.00 | 2.70 | 715.50 |
| 05/21/20 | Walton, Ryan | Search and review documents related to Arcadis as potential third party defendants.(58316879) | 265.00 | 1.70 | 450.50 |
| 05/21/20 | Walton, Ryan | Search and review documents related to TRC as potential third party defendants.(58316880) | 265.00 | 1.60 | 424.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 293

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58329097) | 265.00 | 3.40 | 901.00 |
| 05/22/20 | Commins, Gregory J. | Work on legal research memo concerning claims and defense (1.2 hour); confer with team to discuss tasks and assignments (1 hours); confer with team re response to certain third party objections (1.5 hours); confer with team re developing letter to Judge Montali concerning certain discovery disputes (1 hours); review status of meet and confers with third parties in connection with Rule 2004 subpoenas (1 hour).(58342993) | 890.00 | 5.70 | 5,073.00 |
| 05/22/20 | Davis, Austin N. | Confer with Ms. Stuy and Mr. Barnes regarding development of cause of action against QSI for purposes of plan confirmation.(58324793) | 265.00 | 0.40 | 106.00 |
| 05/22/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58347683) | 530.00 | 3.30 | 1,749.00 |
| 05/22/20 | Dow, Dustin M. | Analyze vegetation management division maps to determine which circuits may be relevant to particular contractor work with respect to assignment under RSA (3.1); analyze relevant search terms to use for contractor project in Everlaw database (.5); determine relevant master service agreements for vegetation management contractors (2.3).(58338955) | 365.00 | 5.90 | 2,153.50 |
| 05/22/20 | Foix, Danyll W. | Review and analyze information regarding plan confirmation issues and assigned claims diligence (2.8); telephone conferences with consultants and internal team regarding plan confirmation issues and assigned claims diligence (.9); prepare and consider emails and information regarding plan confirmation issues and assigned claims diligence (.6).(58350998) | 760.00 | 4.30 | 3,268.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 294

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/22/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58330207) | 250.00 | 0.30 | 75.00 |
| 05/22/20 | Hogan, Thomas E. | Analysis of damages under assigned claims in connection with plan confirmation.(58327656) | 785.00 | 2.70 | 2,119.50 |
| 05/22/20 | Kavouras, Daniel M. | Review additional objections to Rule 2004 subpoenas in connection with evaluation of assigned claims.(58352621) | 365.00 | 1.10 | 401.50 |
| 05/22/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding document collection.(58397995) | 550.00 | 0.20 | 110.00 |
| 05/22/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document production.(58397996) | 550.00 | 0.10 | 55.00 |
| 05/22/20 | Martinez, Daniella E. | Email correspondence and searches regarding master service agreements and contracts for third-party contractors per B McCabe.(58330203) | 400.00 | 3.90 | 1,560.00 |
| 05/22/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58330204) | 400.00 | 0.90 | 360.00 |
| 05/22/20 | McCabe, Bridget S. | Confer with Mr. Commins regarding strategy for Rule 2004 discovery.(58352204) | 630.00 | 1.30 | 819.00 |
| 05/22/20 | McCabe, Bridget S. | Analysis regarding Rule 2004 document review.(58352205) | 630.00 | 0.80 | 504.00 |
| 05/22/20 | McCabe, Bridget S. | Analyze contracts and insurance policies for third party discovery targets.(58352206) | 630.00 | 1.60 | 1,008.00 |
| 05/22/20 | McCabe, Bridget S. | Analysis of third party discovery in connection with assessing the viability of assigned claims and causes of action.(58352208) | 630.00 | 2.10 | 1,323.00 |
| 05/22/20 | Mohan, Sushant | Review documents regarding Exponent, TRC Solutions, and TRC Engineering and | 450.00 | 7.80 | 3,510.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 295

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | draft memorandum.(58321758) | | | |
| 05/22/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (2.9); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.8).(58336576) | 370.00 | 6.70 | 2,479.00 |
| 05/22/20 | Smith, Shanisha Y. | Review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58324624) | 470.00 | 0.90 | 423.00 |
| 05/22/20 | Steinberg, Zoe M. | Review documents associated with third-party contractors for asset analysis and recovery purposes.(58350117) | 340.00 | 0.90 | 306.00 |
| 05/22/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of action.(58324906) | 265.00 | 1.60 | 424.00 |
| 05/22/20 | Thomas, Emily B. | Review documents related to vegetation management third party contractors and potential liability in advance of plan confirmation (.5); prepare and review correspondence regarding same (.2).(58361537) | 450.00 | 0.70 | 315.00 |
| 05/22/20 | Walton, Ryan | Review documents produced by third party contractor Burns & McDonnell.(58334507) | 265.00 | 3.40 | 901.00 |
| 05/22/20 | Walton, Ryan | Search and review documents related to TRC as potential third party defendants.(58334509) | 265.00 | 1.30 | 344.50 |
| 05/23/20 | Dow, Dustin M. | Analyze master service agreements for certain vegetation management contractors as part of rights assignment due diligence.(58338960) | 365.00 | 1.10 | 401.50 |
| 05/23/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor document production.(58397997) | 550.00 | 0.20 | 110.00 |
| 05/23/20 | Martinez, Daniella E. | Email correspondence with third-party contractor reviewers regarding incoming | 400.00 | 1.00 | 400.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 296

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | productions and updated work product.(58330205) | | | |
| 05/24/20 | Bator, Chris | Review and analysis of the Declaration of Jason Wells in Support of Debtors' Chapter 11 Plan to confirm representations regarding PG&E's D&O insurance policies.(58326469) | 510.00 | 0.70 | 357.00 |
| 05/24/20 | Bator, Chris | Emails and telephone conference with D. Dow regarding issues raised by J. Wells' declaration regarding PG&E's D&O insurance.(58326470) | 510.00 | 0.20 | 102.00 |
| 05/24/20 | Bator, Chris | Emails with D. Richardson regarding PG&E's D&O insurance and Side A DIC coverage.(58326471) | 510.00 | 0.20 | 102.00 |
| 05/24/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58348236) | 530.00 | 4.10 | 2,173.00 |
| 05/24/20 | Dow, Dustin M. | Revise contractor confidence report as part of due diligence analysis of rights assignment based on additional information received pertaining to certain vegetation management contractors and work performed relevant to circuits involved in 2017 fires.(58338961) | 365.00 | 2.30 | 839.50 |
| 05/24/20 | Kleber, Kody | Review and analyze third party contractor subpoena response and production (.6), and exchange email correspondence with Ms. Perkins Austin and Ms. McCabe regarding same (.2).(58397902) | 550.00 | 0.80 | 440.00 |
| 05/24/20 | Peña, Clair C. | Analysis and summary of work performed on San Bruno settlement review for claims estimation.(58333214) | 310.00 | 0.90 | 279.00 |
| 05/25/20 | Commins, Gregory J. | Work response to recent third party objections and strategy for meet and confer (1.2 hour); review report on documents produced by third parties (.6 hours); review summary of third party claims analysis and charts (1 hour).(58384796) | 890.00 | 2.80 | 2,492.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8207-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
297 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 297

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/25/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58384677) | 530.00 | 3.80 | 2,014.00 |
| 05/25/20 | Dow, Dustin M. | Revise contractor confidence report as part of due diligence analysis of rights assignment based on certain contractor work in 2017 fire areas (1.2); revise division map reflecting contractor work (.3).(58338962) | 365.00 | 1.50 | 547.50 |
| 05/25/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and counsel for third party contractor regarding subpoena meet and confer.(58397899) | 550.00 | 0.20 | 110.00 |
| 05/25/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez and Ms. McCabe regarding third party contractor claims analysis and strategy for plan confirmation.(58397900) | 550.00 | 0.50 | 275.00 |
| 05/25/20 | Kleber, Kody | Review and analyze potential third party contractor claims for plan confirmation.(58397901) | 550.00 | 0.80 | 440.00 |
| 05/25/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding third party contractor subpoena motion to compel strategy.(58397976) | 550.00 | 0.20 | 110.00 |
| 05/25/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58354477) | 400.00 | 1.90 | 760.00 |
| 05/25/20 | Peña, Clair C. | Third party contractor review and analysis.(58333215) | 310.00 | 8.30 | 2,573.00 |
| 05/25/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58336943) | 470.00 | 1.10 | 517.00 |
| 05/25/20 | Trujillo, Alexandra L. | Run targeted searches for third party sub-contractors and review relevant documents for the purposes of plan confirmation and | 340.00 | 2.60 | 884.00 |

Baker & Hostetler LLP

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page
298 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 298

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | related due diligence.(58369163) | | | |
| 05/26/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58360936) | 265.00 | 0.90 | 238.50 |
| 05/26/20 | Bator, Chris | Attention to emails with counsel for Asplundh regarding outstanding issues with respect to Asplundh's production and objections in response to the TCC's Rule 2004 requests.(58338831) | 510.00 | 0.30 | 153.00 |
| 05/26/20 | Bator, Chris | Review and analysis of PG&E's Side A DIC D&O insurance policies to confirm conditions of coverage.(58338832) | 510.00 | 1.30 | 663.00 |
| 05/26/20 | Bator, Chris | Telephone conference with D. Dow regarding status of D&O coverage issues with respect to Plan Confirmation.(58338833) | 510.00 | 0.20 | 102.00 |
| 05/26/20 | Commins, Gregory J. | Work on team review of claims and defenses against third parties (2.2 hour); confer with team re response to certain third party objections (.5 hours); confer with team re developing letter to Judge Montali concerning certain discovery disputes (.5 hours); review status of meet and confers with third parties in connection with Rule 2004 subpoenas (.6 hour); review issues re claims against Directors and Officers (.8 hours); review issues re third party claims for reimbursement (.4 hours).(58384800) | 890.00 | 5.00 | 4,450.00 |
| 05/26/20 | Davis, Austin N. | Analyze documents regarding contractor California Forestry and Vegetation Management to determine potential cause of action for purposes of plan confirmation.(58337112) | 265.00 | 2.90 | 768.50 |
| 05/26/20 | Davis, Austin N. | Review PG&E's vegetation management contracts to determine complete list of all service territories served by each contractor(58337113) | 265.00 | 1.40 | 371.00 |
| 05/26/20 | Donaho, | Analysis of liability of Debtors' contractors to | 530.00 | 9.10 | 4,823.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 299

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Thomas A. | determine potential scope of recovery for wildfire victims.(58384678) | | | |
| 05/26/20 | Dow, Dustin M. | Analyze emails from Asplundh entities and respond to same regarding Rule 2004 production (.8); analyze fire reports relevant to vegetation management contractors as part of due diligence analysis of rights assignment (2.3); conference with representative for Accenture regarding Rule 2004 production (.5); analyze meet and confer status of various vegetation management contractors (.5); analyze scope of work performed by High Country Forestry as part of due diligence analysis of rights transfer (1.2); conference with Ms. McCabe regarding claims subject to rights transfer (.7); analyze extent of potential causes of action available under rights transfer (1.8).(58338964) | 365.00 | 7.80 | 2,847.00 |
| 05/26/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58336236) | 250.00 | 9.20 | 2,300.00 |
| 05/26/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58341354) | 785.00 | 7.30 | 5,730.50 |
| 05/26/20 | Kavouras, Daniel M. | Analyze responses and objections to Rule 2004 requests in preparation for meet and confer calls and potential submission of disputes to bankruptcy court.(58395535) | 365.00 | 1.10 | 401.50 |
| 05/26/20 | Kavouras, Daniel M. | Analyze evidence relating to third-party contractor claims for purposes of valuation in preparation for plan confirmation.(58395536) | 365.00 | 1.20 | 438.00 |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and conflicts counsel regarding third party contractor subpoena responses and strategy.(58397893) | 550.00 | 1.60 | 880.00 |
| 05/26/20 | Kleber, Kody | Confer with Mr. Dow and counsel for third party contractor regarding subpoena meet and confer (.5), and exchange email | 550.00 | 1.10 | 605.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 300

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | correspondence with BakerHostetler team regarding same (.6).(58397894) | | | |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding conference to discuss third party contractor strategy for plan confirmation.(58397895) | 550.00 | 0.30 | 165.00 |
| 05/26/20 | Kleber, Kody | Review and analyze third party contractor subpoena response (.6), and exchange email correspondence with BakerHostetler team regarding same (.3).(58397896) | 550.00 | 0.90 | 495.00 |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E productions.(58397898) | 550.00 | 0.30 | 165.00 |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor regarding extension of time to respond to TCC subpoena and narrowing subpoena.(58397937) | 550.00 | 0.20 | 110.00 |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding PG&E privilege log issues and meet and confer with opposing counsel.(58397962) | 550.00 | 0.10 | 55.00 |
| 05/26/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Mr. Donaho regarding third party contractor subpoena response.(58398013) | 550.00 | 0.60 | 330.00 |
| 05/26/20 | Lockyer, Brittany N. | Review and analyze contractor documents for potential liability analysis.(58339893) | 265.00 | 0.90 | 238.50 |
| 05/26/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58354478) | 400.00 | 8.80 | 3,520.00 |
| 05/26/20 | McCabe, Bridget S. | Confer with Ms. Steinberg regarding third party contractor discovery and valuation of causes of action assigned to the fire victims.(58393292) | 630.00 | 0.80 | 504.00 |
| 05/26/20 | McCabe, | Confer with Mr. Dow regarding Rule 2004 | 630.00 | 0.70 | 441.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 301

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Bridget S. | discovery and valuation of causes of action assigned to the fire victims.(58393347) | | | |
| 05/26/20 | McCabe, Bridget S. | Analysis of facts and Rule 2004 discovery responses to assess value of assigned causes of action.(58394651) | 630.00 | 3.10 | 1,953.00 |
| 05/26/20 | McCabe, Bridget S. | Emails to and from litigation team regarding Rule 2004 discovery responses and document productions.(58394770) | 630.00 | 1.40 | 882.00 |
| 05/26/20 | McCabe, Bridget S. | Develop strategy for assessing value of assigned causes of action.(58394773) | 630.00 | 1.80 | 1,134.00 |
| 05/26/20 | Mohan, Sushant | Gather PG&E contracts with TRC Solutions and prepare spreadsheet of projects and costs.(58349849) | 450.00 | 8.10 | 3,645.00 |
| 05/26/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (5.6); select material for plan confirmation and recovery of settlement plan (3.9).(58357724) | 370.00 | 9.50 | 3,515.00 |
| 05/26/20 | Peña, Clair C. | Third party contractor review and analysis.(58333217) | 310.00 | 0.50 | 155.00 |
| 05/26/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58348666) | 340.00 | 2.80 | 952.00 |
| 05/26/20 | Smith, Shanisha Y. | Revise comprehensive document review protocol contract review regarding plan confirmation and related due diligence.(58337374) | 470.00 | 2.20 | 1,034.00 |
| 05/26/20 | Smith, Shanisha Y. | Review and analyze Non-Party Quanta Services, Inc.'s Response to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case for third party contractor claim analysis and strategy for plan confirmation; and various correspondence regarding the same.(58337375) | 470.00 | 0.60 | 282.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 302

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/26/20 | Smith, Shanisha Y. | Review and analyze Production Letter to the Official Committee of Tort Claimants (the "TCC") in response to the TCC's letter dated March 5, 2020 (the "March 5 Letter") and email dated March 24, 2020 for third party contractor claim analysis and strategy for plan confirmation; and various correspondence regarding the same.(58337376) | 470.00 | 0.20 | 94.00 |
| 05/26/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58337377) | 470.00 | 0.80 | 376.00 |
| 05/26/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58337380) | 470.00 | 1.20 | 564.00 |
| 05/26/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58391228) | 515.00 | 1.20 | 618.00 |
| 05/26/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and recovery purposes.(58394224) | 340.00 | 2.10 | 714.00 |
| 05/26/20 | Steinberg, Zoe M. | Research regarding potential third-party claims for asset analysis and recovery purposes.(58394225) | 340.00 | 1.90 | 646.00 |
| 05/26/20 | Trujillo, Alexandra L. | Review relevant documents pulled from targeted searches for third party sub-contractors for the purposes of plan confirmation and related due diligence.(58376890) | 340.00 | 4.30 | 1,462.00 |
| 05/26/20 | Walton, Ryan | Review documents related to PWC and transmission line search.(58338654) | 265.00 | 1.20 | 318.00 |
| 05/27/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires | 265.00 | 2.50 | 662.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 303

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for confirmation of plan valuation.(58360948) | | | |
| 05/27/20 | Bator, Chris | Status of outstanding assignments regarding third-party contractors and insurance information.(58354195) | 510.00 | 0.20 | 102.00 |
| 05/27/20 | Commins, Gregory J. | Work on agenda for team meeting re strategy for third party claims (1.3 hour); confer with team re agenda for team meeting (1.1 hours); review of claims and defenses against third parties (1 hour); confer with team re response to certain third party objections (.5 hours); review status of meet and confers with third parties in connection with Rule 2004 subpoenas (.7 hour); confer with team re presentation to Trustee (.6 hours).(58384806) | 890.00 | 5.20 | 4,628.00 |
| 05/27/20 | Davis, Austin N. | Analyze documents regarding contractor California Forestry and Vegetation Management to determine potential cause of action for purposes of plan confirmation.(58384314) | 265.00 | 2.70 | 715.50 |
| 05/27/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58384679) | 530.00 | 2.40 | 1,272.00 |
| 05/27/20 | Dow, Dustin M. | Analyze production of documents relevant to contractor The Original Mowbrays to determine scope of potential claims subject to rights assignment under the RSA (2.1); determine relevant topics for document review of database information pertaining to vegetation management contractors (1.0); analyze relevant documents pertaining to Mountain F. Enterprises and potential claims subject to rights assignment under RSA (.8); analyze scope of potential claims subject to rights assignment as relevant to pre-inspection companies working in fire-related areas (2.6); analyze production by contractor California Forestry and Vegetation Management and documents produced by debtor pertaining to same (2.0).(58371288) | 365.00 | 8.50 | 3,102.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 304

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Foix, Danyll W. | Review claims and information regarding plan confirmation issues and assigned claims diligence (1.8); prepare and consider emails, drafts, and information regarding plan confirmation issues and assigned claims diligence (1.2); research regarding requests for insurance information relevant to assigned claims diligence (1.7); review emails with TCC constituents regarding plan confirmation and assigned claims (.4).(58384232) | 760.00 | 5.10 | 3,876.00 |
| 05/27/20 | Hayes, Sarah M. | Attend call regarding status an strategy for third party contractor review for the purposes of plan confirmation and related due diligence.(58352263) | 250.00 | 1.00 | 250.00 |
| 05/27/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58352771) | 250.00 | 7.20 | 1,800.00 |
| 05/27/20 | Hayes, Sarah M. | Strategize and confer with Mrs. Trujillo, Ms. Hayes, Mrs. Thomas, and Ms. Smith regarding third party contractor claim analysis, document review and strategy for plan confirmation.(58360792) | 250.00 | 0.60 | 150.00 |
| 05/27/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58356496) | 785.00 | 5.70 | 4,474.50 |
| 05/27/20 | Jones, Bradley K. | Review KPMG discovery correspondence and correspondence with Ms. McCabe, Mr. Kleber, Ms. Morris, and Mr. Commins regarding same(58388440) | 470.00 | 0.30 | 141.00 |
| 05/27/20 | Jones, Bradley K. | Review KPMG discovery correspondence and claims analysis memoranda in preparation for call with Ms. McCabe and Mr. Mac regarding KPMG discovery issues.(58388441) | 470.00 | 0.40 | 188.00 |
| 05/27/20 | Kavouras, Daniel M. | Analyze cause-of-action reports for purposes of evaluating third-party claims assigned in bankruptcy plan.(58395557) | 365.00 | 1.70 | 620.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8474   Filed: 07/30/20   Entered: 07/30/20 03:15:01   Page
305 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 305

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Kleber, Kody | Research and analyze additional third party contractor targets for liability for plan confirmation (1.5), and exchange email correspondence with Ms. Martinez, Mr. Walton, and Ms. Hayes regarding same (.4).(58397999) | 550.00 | 1.90 | 1,045.00 |
| 05/27/20 | Kleber, Kody | Exchange email correspondence with Mr. Commins and Ms. McCabe regarding additional third party contractor Rule 2004 subpoena targets.(58398000) | 550.00 | 0.70 | 385.00 |
| 05/27/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe and Ms. Martinez regarding third party contractor claims analysis and document review.(58398001) | 550.00 | 0.30 | 165.00 |
| 05/27/20 | Kleber, Kody | Draft update memorandum on third party contractor subpoenas (.8), and exchange email correspondence with Ms. McCabe regarding status of third party contractor subpoenas and follow-up strategy (.2).(58398002) | 550.00 | 1.00 | 550.00 |
| 05/27/20 | Kleber, Kody | Exchange email correspondence with third party contractor counsel regarding subpoena update.(58398003) | 550.00 | 0.10 | 55.00 |
| 05/27/20 | Kleber, Kody | Exchange email correspondence with Ms. Martinez regarding third party contractor subpoena follow-up.(58398004) | 550.00 | 0.40 | 220.00 |
| 05/27/20 | Kleber, Kody | Meet and confer with Ms. McCabe, Mr. Donaho, and third party contractor counsel regarding subpoena response and production (.5), and exchange email correspondence with Ms. McCabe and Mr. Donaho regarding same (.2).(58398005) | 550.00 | 0.70 | 385.00 |
| 05/27/20 | Kleber, Kody | Review and analyze subpoena response from third party contractor (.2), and exchange email correspondence with Mr. Donaho regarding same (.1).(58398006) | 550.00 | 0.30 | 165.00 |
| 05/27/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding update on subpoena production from third party | 550.00 | 0.10 | 55.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 306

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | contractor counsel.(58398007) | | | |
| 05/27/20 | Kleber, Kody | Draft follow-up meet and confer correspondence to counsel for third party contractor regarding objections and production (1.4), and exchange email correspondence with BakerHostetler team regarding same (.2).(58398008) | 550.00 | 1.60 | 880.00 |
| 05/27/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58354479) | 400.00 | 8.20 | 3,280.00 |
| 05/27/20 | McCabe, Bridget S. | Conference with Mr. Commins regarding strategy for Rule 2004 discovery.(58393856) | 630.00 | 0.70 | 441.00 |
| 05/27/20 | McCabe, Bridget S. | Conference with third party contractor regarding Rule 2004 subpoena.(58393992) | 630.00 | 0.50 | 315.00 |
| 05/27/20 | McCabe, Bridget S. | Analysis of PG&E documents and third party documents to assess assigned causes of action.(58393998) | 630.00 | 2.60 | 1,638.00 |
| 05/27/20 | Mohan, Sushant | Review documents re value of assigned caues of action.(58349850) | 450.00 | 7.80 | 3,510.00 |
| 05/27/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (3.3); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.1).(58357727) | 370.00 | 7.40 | 2,738.00 |
| 05/27/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58391050) | 340.00 | 2.80 | 952.00 |
| 05/27/20 | Smith, Shanisha Y. | Strategize and confer with Mrs. Trujillo, Ms. Hayes, and Mrs. Thomas regarding third party contractor claim analysis, document review and strategy for plan confirmation.(58360195) | 470.00 | 0.50 | 235.00 |
| 05/27/20 | Smith, Shanisha Y. | Continue to review and analyze documents for third party contractor claim analysis and | 470.00 | 2.30 | 1,081.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 307

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | strategy for plan confirmation.(58360196) | | | |
| 05/27/20 | Smith, Shanisha Y. | Continue to compile document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58360197) | 470.00 | 1.70 | 799.00 |
| 05/27/20 | Smith, Shanisha Y. | Continue to investigate entity searches and review key documents for potential deponents and custodians regarding third party contractor claim analysis and strategy for plan confirmation.(58360198) | 470.00 | 2.40 | 1,128.00 |
| 05/27/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58391232) | 515.00 | 2.80 | 1,442.00 |
| 05/27/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58394374) | 340.00 | 4.50 | 1,530.00 |
| 05/27/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of confirmation..(58353181) | 265.00 | 0.30 | 79.50 |
| 05/27/20 | Thomas, Emily B. | Conference with Ms. Smith, Ms. Hayes and Ms. Trujillo regarding search protocol and development of facts through searches as part of review oft third party contractors and potential liability in advance of plan confirmation (.6); prepare and review correspondence regarding same (.3); continue to review documents regarding same (.3).(58361554) | 450.00 | 1.20 | 540.00 |
| 05/27/20 | Thompson, Taylor M. | Review and analyze contractor-related documents as part of due diligence on assigned claims in advance of plan confirmation (1.9); conduct factual analysis and investigation regarding vegetation-management issues related to assigned claims in advance of plan confirmation (.7).(58378227) | 265.00 | 2.60 | 689.00 |
| 05/27/20 | Trujillo, Alexandra L. | Strategize and confer with Ms. Hayes, Mrs. Thomas, and Ms. Smith regarding third | 340.00 | 0.50 | 170.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8702-4    Filed: 08/30/20    Entered: 08/30/20 03:45:01    Page 308 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 308

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | party contractor claim analysis, document review and strategy for plan confirmation.(58376862) | | | |
| 05/27/20 | Walton, Ryan | Review documents produced by third party contractor Burns & McDonnell.(58386613) | 265.00 | 0.30 | 79.50 |
| 05/28/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58371335) | 265.00 | 3.50 | 927.50 |
| 05/28/20 | Barnes, Cory N. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58371337) | 265.00 | 1.10 | 291.50 |
| 05/28/20 | Bator, Chris | Review of emails regarding additional document review and analysis with respect to third-party contractors.(58361544) | 510.00 | 0.30 | 153.00 |
| 05/28/20 | Bator, Chris | Telephone conference with D. Dow in preparation for conference call regarding third-party contractors claims and insurance issues.(58361545) | 510.00 | 0.20 | 102.00 |
| 05/28/20 | Bator, Chris | Review of the updated third-party subpoena tracking chart.(58361546) | 510.00 | 0.20 | 102.00 |
| 05/28/20 | Bator, Chris | Attention to email from counsel for Asplundh entities regarding outstanding issues with respect to the TCC's Rule 2004 Request for documents.(58361547) | 510.00 | 0.20 | 102.00 |
| 05/28/20 | Bennett-Jean, Julia A. | Review PGE protective order.(58390164) | 400.00 | 0.20 | 80.00 |
| 05/28/20 | Bennett-Jean, Julia A. | Review materials for production review.(58390165) | 400.00 | 2.20 | 880.00 |
| 05/28/20 | Bennett-Jean, Julia A. | Confer with Ms. McCabe regarding Rule 2004 discovery and analysis of third party causes of action.(58390166) | 400.00 | 0.70 | 280.00 |
| 05/28/20 | Bennett-Jean, | Conference call with D. Martinez and Z. | 400.00 | 0.80 | 320.00 |

## Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 309

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Julia A. | Steinberg regarding third-party claim review.(58390167) | | | |
| 05/28/20 | Bennett-Jean, Julia A. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58390168) | 400.00 | 1.10 | 440.00 |
| 05/28/20 | Commins, Gregory J. | Confer with team re presentation to Trustee (.8 hours); confer with full team re status and strategy for developing claims against third parties (1.1 hours); follow up conference with team leadership re development of causes of action and status of preparation (.8 hours); review of claims and defenses against third parties (.7 hour); confer with team re response to certain third party objections (.8 hours).(58384812) | 890.00 | 4.20 | 3,738.00 |
| 05/28/20 | Davis, Austin N. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58384316) | 265.00 | 1.10 | 291.50 |
| 05/28/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58384680) | 530.00 | 2.40 | 1,272.00 |
| 05/28/20 | Donaho, Thomas A. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58384682) | 530.00 | 1.10 | 583.00 |
| 05/28/20 | Dow, Dustin M. | Analyze documents produced by contractor CFVM for review of insurance-relevant information (.9); draft response to CFVM pertaining to follow up request regarding Rule 2004 subpoena production (.7); analyze scope of potential claims regarding pre-inspection services provided to debtors by third parties that may be subject to rights | 365.00 | 6.90 | 2,518.50 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 310

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | assignment (2.5); analyze tagging system in Everlaw database (.5); team conference regarding necessary review of documents relevant to third-party contractors produced by debtors that may be subject to rights assignment (1.1); analyze scope of work performed and relevant contracts by certain pre-inspection companies (1.2).(58371289) | | | |
| 05/28/20 | Foix, Danyll W. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E (1.1); review claims and information regarding plan confirmation issues and assigned claims diligence (1.8); prepare and consider emails and information regarding confirmation and assigned claims diligence (.3).(58384225) | 760.00 | 3.20 | 2,432.00 |
| 05/28/20 | Hayes, Sarah M. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58372475) | 250.00 | 1.10 | 275.00 |
| 05/28/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58372478) | 250.00 | 5.10 | 1,275.00 |
| 05/28/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58361832) | 785.00 | 6.40 | 5,024.00 |
| 05/28/20 | Jones, Bradley K. | Conference with Ms. McCabe and Mr. Mac regarding KPMG discovery issues.(58388442) | 470.00 | 0.50 | 235.00 |
| 05/28/20 | Jones, Cary P. | Review contractor insurance policies and certificates of insurance and create summary chart of the same.(58390982) | 265.00 | 1.80 | 477.00 |
| 05/28/20 | Jones, Bradley K. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and | 470.00 | 1.10 | 517.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 311

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58402540) | | | |
| 05/28/20 | Kavouras, Daniel M. | Analyze responses and objections to Rule 2004 requests in preparation for meet and confer call with opposing counsel.(58395543) | 365.00 | 0.90 | 328.50 |
| 05/28/20 | Kavouras, Daniel M. | Draft correspondence to opposing counsel regarding objections to Rule 2004 subpoenas.(58395545) | 365.00 | 0.40 | 146.00 |
| 05/28/20 | Kavouras, Daniel M. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58395550) | 365.00 | 1.10 | 401.50 |
| 05/28/20 | Kleber, Kody | Exchange email correspondence with Mr. Dow and opposing counsel regarding follow-up on meet and confer with third party counsel regarding subpoena response and production.(58397916) | 550.00 | 0.70 | 385.00 |
| 05/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team and third party contractor regarding extension of time to respond to TCC subpoena and narrowing subpoena.(58397938) | 550.00 | 0.10 | 55.00 |
| 05/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding meet and confer correspondence to counsel for third party contractor regarding objections and production.(58398009) | 550.00 | 0.30 | 165.00 |
| 05/28/20 | Kleber, Kody | Exchange email correspondence with BakerHostetler team regarding draft complaint against third party contractor.(58398010) | 550.00 | 0.20 | 110.00 |
| 05/28/20 | Kleber, Kody | Exchange email correspondence with Ms. McCabe regarding status update on all third party contractor subpoenas.(58398011) | 550.00 | 2.30 | 1,265.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 312

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/20 | Lockyer, Brittany N. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58370764) | 265.00 | 1.10 | 291.50 |
| 05/28/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58367853) | 400.00 | 6.20 | 2,480.00 |
| 05/28/20 | Martinez, Daniella E. | Conference call with J Bennett-Jean and Z Steinberg regarding third-party claim review.(58367854) | 400.00 | 0.80 | 320.00 |
| 05/28/20 | Martinez, Daniella E. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58367855) | 400.00 | 1.10 | 440.00 |
| 05/28/20 | McCabe, Bridget S. | Confer with Ms. Bennett-Jean regarding Rule 2004 discovery and analysis of third party causes of action.(58394775) | 630.00 | 0.70 | 441.00 |
| 05/28/20 | McCabe, Bridget S. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58394776) | 630.00 | 1.10 | 693.00 |
| 05/28/20 | McCabe, Bridget S. | Analysis of facts and Rule 2004 discovery responses to assess value of assigned causes of action.(58394787) | 630.00 | 1.30 | 819.00 |
| 05/28/20 | McCabe, Bridget S. | Confer with Ms. Morris and Mr. Commins regarding Rule 2004 discovery and assessment of assigned causes of action.(58394792) | 630.00 | 0.80 | 504.00 |
| 05/28/20 | McCabe, Bridget S. | Emails to and from Rule 2004 recipients regarding discovery disputes.(58394793) | 630.00 | 0.90 | 567.00 |
| 05/28/20 | Mohan, Sushant | Analysis of liability of Debtors' contractors to | 450.00 | 7.70 | 3,465.00 |

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC*

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 313

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | determine potential scope of recovery for wildfire victims and assist in plan confirmation(58359574) | | | |
| 05/28/20 | Mohan, Sushant | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58392051) | 450.00 | 1.10 | 495.00 |
| 05/28/20 | Morris, Kimberly S. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E(58394701) | 895.00 | 1.10 | 984.50 |
| 05/28/20 | Perkins Austin, Francesca | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58397323) | 600.00 | 1.10 | 660.00 |
| 05/28/20 | Petre, Timothy P. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (4.4); select material for plan confirmation and recovery of settlement plan (3.2).(58382509) | 370.00 | 7.60 | 2,812.00 |
| 05/28/20 | Reynolds, Veronica | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58391055) | 340.00 | 1.10 | 374.00 |
| 05/28/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58389653) | 470.00 | 3.40 | 1,598.00 |
| 05/28/20 | Smith, Shanisha Y. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and | 470.00 | 1.10 | 517.00 |

**Baker&Hostetler LLP**

Case: 19-30088   Doc# 8207-4   Filed: 06/30/20   Entered: 06/30/20 09:15:01   Page
314 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 314

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58389654) | | | |
| 05/28/20 | Smith, Shanisha Y. | Continue to investigate entity searches and review key documents for potential deponents and custodians regarding third party contractor claim analysis and strategy for plan confirmation.(58389655) | 470.00 | 5.90 | 2,773.00 |
| 05/28/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58391235) | 515.00 | 3.70 | 1,905.50 |
| 05/28/20 | Sproull, Kelsey M. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58423095) | 515.00 | 1.10 | 566.50 |
| 05/28/20 | Steinberg, Zoe M. | Conference call with Ms. Bennett-Jean and Ms. Martinez regarding third-party claim review.(58394789) | 340.00 | 0.80 | 272.00 |
| 05/28/20 | Steinberg, Zoe M. | Conference call with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58394790) | 340.00 | 1.10 | 374.00 |
| 05/28/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58394795) | 340.00 | 4.70 | 1,598.00 |
| 05/28/20 | Stuy, Lauren T. | Analyze cause of action for third-party contractors in connection with plan of confirmation.(58370523) | 265.00 | 2.10 | 556.50 |
| 05/28/20 | Stuy, Lauren T. | Analyze Rule 2004 subpoena response from counsel to third-party vegetation management contractor.(58370525) | 265.00 | 0.80 | 212.00 |
| 05/28/20 | Stuy, Lauren T. | Conference with litigation team regarding strategy for valuing third party causes of | 265.00 | 1.10 | 291.50 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 315

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58370526) | | | |
| 05/28/20 | Thomas, Emily B. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E (1.1); conference with Ms. Smith regarding searches of third party contractor related documents and methods for analyzing same (.7).(58368037) | 450.00 | 1.80 | 810.00 |
| 05/28/20 | Thompson, Taylor M. | Review and analyze contractor-related documents to conduct due diligence on assigned claims in advance of plan confirmation (2.5); conduct legal analysis related to PG&E vegetation-management contractors to conduct due diligence on assigned claims in advance of plan confirmation (1.1); conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E (1.1).(58378589) | 265.00 | 4.70 | 1,245.50 |
| 05/28/20 | Walton, Ryan | Review documents produced by third party contractor Electric Power Research Institute (EPRI).(58386640) | 265.00 | 1.60 | 424.00 |
| 05/28/20 | Walton, Ryan | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58386642) | 265.00 | 1.10 | 291.50 |
| 05/29/20 | Barnes, Cory N. | Due diligence on vegetation management contractor work relating to North Bay fires for confirmation of plan valuation.(58371341) | 265.00 | 0.50 | 132.50 |
| 05/29/20 | Bator, Chris | Emails for D. Dow regarding updated assignments for the third-party contractor | 510.00 | 0.20 | 102.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8277-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page 316 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 316

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | claims review.(58372670) | | | |
| 05/29/20 | Commins, Gregory J. | Confer with team re summary of cause of action against certain third parties (1 hours); review of claims and defenses against third parties (1.5 hour); review status of meet and confers with third parties in connection with Rule 2004 subpoenas (.7 hour); confer with team re presentation to Trustee (.8 hours); review legal research (1.6); review legal research re D&O claims (.8 hours).(58384817) | 890.00 | 6.40 | 5,696.00 |
| 05/29/20 | Donaho, Thomas A. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims.(58384681) | 530.00 | 2.40 | 1,272.00 |
| 05/29/20 | Dow, Dustin M. | Analyze response to Rule 2004 subpoena Quantum Spatial, Inc., and reply accordingly (.8); analyze response of High Country Forestry to Rule 2004 subpoena and respond accordingly (.5); analyze response of Western Environmental Consulting, Inc. to Rule 2004 subpoena and respond accordingly (.9); team conference regarding document review relevant to vegetation management contractors (.8); analyze scope of indemnification agreements as part of due diligence analysis of value of rights subject to assignment (3.2); analyze extent to which certain contractors performed work relevant to North Bay Fires (3.4); analyze fire reports filed by debtor (1.6).(58371294) | 365.00 | 10.40 | 3,796.00 |
| 05/29/20 | Foix, Danyll W. | Review claims and information regarding plan confirmation issues and assigned claims diligence (1.9); prepare and consider emails and information regarding confirmation and assigned claims diligence (.3); review emails with TCC constituents regarding plan confirmation issues and assigned claims diligence (.3).(58384230) | 760.00 | 2.50 | 1,900.00 |
| 05/29/20 | Hayes, Sarah M. | Analysis and review of third-party contractor documents for the purposes of plan confirmation and related due diligence.(58372473) | 250.00 | 2.40 | 600.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page
317 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 317

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Jones, Cary P. | Review contractor umbrella and errors and omissions insurance policies and populate chart on the same to determine amount of insurance recovery proceeds available for specific contractor.(58391302) | 265.00 | 1.50 | 397.50 |
| 05/29/20 | Kavouras, Daniel M. | Draft correspondence to opposing counsel regarding objections to Rule 2004 subpoenas.(58395544) | 365.00 | 1.80 | 657.00 |
| 05/29/20 | Kavouras, Daniel M. | Analyze documents produced by PG&E and Rule 2004 respondants regarding potential third-party claims assigned to the tort victims in bankruptcy plan.(58395560) | 365.00 | 0.80 | 292.00 |
| 05/29/20 | Martinez, Daniella E. | Review and summarize status of all pending third-party business consultant discovery assignments.(58367856) | 400.00 | 1.60 | 640.00 |
| 05/29/20 | Martinez, Daniella E. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58367857) | 400.00 | 1.10 | 440.00 |
| 05/29/20 | Martinez, Daniella E. | Conference call with PG&E Litigation Support regarding asset analysis discovery, assignments, and reviewer progress.(58367859) | 400.00 | 0.50 | 200.00 |
| 05/29/20 | McCabe, Bridget S. | Conference with Messrs. Commins and Donaho regarding Rule 2004 discovery and strategy to assess value of assigned causes of action.(58394825) | 630.00 | 0.40 | 252.00 |
| 05/29/20 | McCabe, Bridget S. | Conference with Mr. Commins regarding assessment of value of assigned causes of action.(58394838) | 630.00 | 0.60 | 378.00 |
| 05/29/20 | McCabe, Bridget S. | Analysis of facts and Rule 2004 documents to assess value of assigned causes of action.(58394860) | 630.00 | 2.30 | 1,449.00 |
| 05/29/20 | McCabe, Bridget S. | Analyze Rule 2004 documents and responses to TCC's subpoena.(58394871) | 630.00 | 1.60 | 1,008.00 |
| 05/29/20 | Mohan, Sushant | Analysis of liability of Debtors' contractors to | 450.00 | 3.40 | 1,530.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 318

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | determine potential scope of recovery for wildfire victims and assist in plan confirmation(58382777) | | | |
| 05/29/20 | Petre, Timothy P. | Select material for plan confirmation and recovery of settlement plan (4.7); perform due diligence and select materials regarding third party contractors in connection with plan confirmation (3.9).(58382511) | 370.00 | 8.60 | 3,182.00 |
| 05/29/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58391169) | 340.00 | 3.60 | 1,224.00 |
| 05/29/20 | Richardson, David J. | Exchange emails and review attachment re storage of evidence re fire claims for litigation(58375873) | 685.00 | 0.20 | 137.00 |
| 05/29/20 | Smith, Shanisha Y. | Continue to investigate entity searches and review key documents for potential deponents and custodians regarding third party contractor claim analysis and strategy for plan confirmation.(58389909) | 470.00 | 1.60 | 752.00 |
| 05/29/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58389910) | 470.00 | 4.90 | 2,303.00 |
| 05/29/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58389911) | 470.00 | 2.40 | 1,128.00 |
| 05/29/20 | Sproull, Kelsey M. | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58391239) | 515.00 | 3.20 | 1,648.00 |
| 05/29/20 | Steinberg, Zoe M. | Assess relevant documents regarding third-party claim review.(58394613) | 340.00 | 0.80 | 272.00 |
| 05/29/20 | Steinberg, Zoe M. | Conference call with Ms. Bennett-Jean and Ms. Martinez regarding third-party claim review.(58394614) | 340.00 | 0.80 | 272.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 09:25:01   Page
319 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 319

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Steinberg, Zoe M. | Conference with litigation team regarding strategy for valuing third party causes of action assigned to the tort victims and analyzing documents produced in response to Rule 2004 subpoenas and by PG&E.(58394615) | 340.00 | 1.10 | 374.00 |
| 05/29/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58394771) | 340.00 | 1.90 | 646.00 |
| 05/29/20 | Steinberg, Zoe M. | Conference call with Ms. Bennett-Jean and Ms. Martinez regarding third-party claim review.(58394862) | 340.00 | 0.80 | 272.00 |
| 05/29/20 | Steinberg, Zoe M. | Assess relevant documents regarding third-party claim review.(58395006) | 340.00 | 0.80 | 272.00 |
| 05/29/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58394375) | 340.00 | 2.40 | 816.00 |
| 05/29/20 | Steinberg, Zoe M. | Collect facts for use regarding third-party liability for asset analysis and recovery purposes.(58394616) | 340.00 | 0.90 | 306.00 |
| 05/29/20 | Stuy, Lauren T. | Draft email communications with counsel for third-party vegetation management contractor.(58370738) | 265.00 | 0.60 | 159.00 |
| 05/29/20 | Thomas, Emily B. | Review and analyze documents related to target third party consultants to identify potential claims as part of due diligence efforts (.8); prepare and review correspondence regarding same (.2); review and analyze new production to compare to privilege log for contractor information (.3).(58368105) | 450.00 | 1.30 | 585.00 |
| 05/29/20 | Thompson, Taylor M. | Conduct legal analysis related to vegetation-management contractors to conduct due diligence on assigned claims in advance of plan confirmation (2.6); attend to correspondence from contractor counsel re compliance with Rule 2004 subpoena (.1); plan and prepare for review and analysis of | 265.00 | 2.90 | 768.50 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 320

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | documents produced in response to Rule 2004 subpoenas and by PG&E (.2).(58380938) | | | |
| 05/29/20 | Walton, Ryan | Review documents produced by third party contractor Electric Power Research Institute (EPRI).(58386646) | 265.00 | 1.30 | 344.50 |
| 05/30/20 | Bennett-Jean, Julia A. | Review PG&E memorandum and identify key issues requiring further research.(58390175) | 400.00 | 1.40 | 560.00 |
| 05/30/20 | Commins, Gregory J. | Review legal research re claims and defenses against third parties (1.3 hour).(58384819) | 890.00 | 1.30 | 1,157.00 |
| 05/30/20 | Dow, Dustin M. | Analyze documents produced by debtors in Volumes 102, 103 and 104 (3.1); analyze extent to which contractors and debtors engaged in contract negotiations (1.8).(58371295) | 365.00 | 4.90 | 1,788.50 |
| 05/30/20 | Hogan, Thomas E. | Analysis of assigned claims in connection with plan confirmation.(58383094) | 785.00 | 1.70 | 1,334.50 |
| 05/30/20 | McCabe, Bridget S. | Develop strategy for review of Rule 2004 documents.(58394873) | 630.00 | 1.80 | 1,134.00 |
| 05/30/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58393391) | 340.00 | 4.90 | 1,666.00 |
| 05/30/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation; and draft responsive documents regarding the same.(58389927) | 470.00 | 3.20 | 1,504.00 |
| 05/30/20 | Smith, Shanisha Y. | Continue to investigate entity searches and review key documents for potential deponents and custodians regarding third party contractor claim analysis and strategy for plan confirmation.(58389929) | 470.00 | 3.40 | 1,598.00 |
| 05/30/20 | Steinberg, Zoe | Collect facts for use regarding third-party | 340.00 | 0.90 | 306.00 |

**Baker&Hostetler LLP**

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC*

Case: 19-30088   Doc# 8277-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page 321 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 321

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | liability for asset analysis and recovery purposes.(58393851) | | | |
| 05/31/20 | Dow, Dustin M. | Analyze indemnification issues relevant to vegetation management contracts as part of due diligence analysis of rights assignment (2.3); analyze insurance issues relevant to vegetation management contracts as part of due diligence analysis of rights assignment (2.1).(58371296) | 365.00 | 4.40 | 1,606.00 |
| 05/31/20 | Martinez, Daniella E. | Email correspondence with Litigation Support and first-level reviewers regarding issues with third-party contractor analysis.(58367860) | 400.00 | 0.20 | 80.00 |
| 05/31/20 | Reynolds, Veronica | Analysis of liability of Debtors' contractors to determine potential scope of recovery for wildfire victims and assist in plan confirmation.(58393400) | 340.00 | 1.80 | 612.00 |
| 05/31/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation; and draft responsive documents regarding the same.(58390155) | 470.00 | 2.90 | 1,363.00 |
| 05/31/20 | Smith, Shanisha Y. | Continue to investigate entity searches and review key documents for potential deponents and custodians regarding third party contractor claim analysis and strategy for plan confirmation.(58390156) | 470.00 | 2.40 | 1,128.00 |
| 05/31/20 | Smith, Shanisha Y. | Continue to review and analyze various correspondence regarding document review search analytics for third party contractor claim analysis and strategy for plan confirmation.(58390157) | 470.00 | 1.10 | 517.00 |
| 05/31/20 | Smith, Shanisha Y. | Analyze and review third party contractor documents for the purposes of plan confirmation and related due diligence.(58390158) | 470.00 | 4.40 | 2,068.00 |
| 05/31/20 | Steinberg, Zoe M. | Revise memorandum regarding potential third-party claims for asset analysis and | 340.00 | 0.70 | 238.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8207-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page 322 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 322

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | recovery purposes.(58393401) | | | |
| 05/31/20 | Williamson, Forrest G. | Perform due diligence and select materials regarding third party contractors in connection with plan confirmation (2.00).(58392711) | 200.00 | 2.00 | 400.00 |
| **Asset Analysis and Recovery(045)** | | | | **1,773.30** | **801,148.00** |
| 05/01/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy and presentation for estimation trial (4.6 hours); review work by experts in preparation for estimation trial (2 hours); confer with team re preparation for estimation trial (1 hour).(58202536) | 890.00 | 7.60 | 6,764.00 |
| 05/01/20 | Dumas, Cecily A. | Review latest Abrams filing objecting to RSA, estimation(58192306) | 950.00 | 0.30 | 285.00 |
| 05/01/20 | Mohan, Sushant | Review documents re estimation of claims.(58199822) | 450.00 | 1.70 | 765.00 |
| 05/01/20 | Morris, Kimberly S. | Call with B. McCabe, G. Commins and D. Foix re estimation trial prep(58204649) | 895.00 | 1.00 | 895.00 |
| 05/01/20 | Morris, Kimberly S. | Address issues re assigned causes of action(58204653) | 895.00 | 0.40 | 358.00 |
| 05/01/20 | Morris, Kimberly S. | Review deenergization and liability power points for estimation trial(58204658) | 895.00 | 0.40 | 358.00 |
| 05/01/20 | Thomas, Emily B. | Draft and revise memorandum regarding Everlaw database and utilization of same to assist with due diligence efforts (2.5); prepare and revise analytics and exhibits for same (.8); prepare and review correspondence regarding same (.5).(58200148) | 450.00 | 3.80 | 1,710.00 |
| 05/04/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy and draft outline for estimation trial (4 hours); confer with experts in preparation for estimation trial (2.4 hours); confer with team | 890.00 | 8.40 | 7,476.00 |

## Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 323

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | re preparation for estimation trial (2 hours).(58240934) | | | |
| 05/04/20 | Julian, Robert | Telephone call with K. Morris re scope of estimation work in preparation for potential estimation hearing(58202167) | 1,175.00 | 0.60 | 705.00 |
| 05/04/20 | Mohan, Sushant | Review documents re assigned causes of action and estimation of claims.(58199821) | 450.00 | 8.10 | 3,645.00 |
| 05/04/20 | Morris, Kimberly S. | Call with Stoneturn re declaration/report for estimation hearing and plan support(58299584) | 895.00 | 2.30 | 2,058.50 |
| 05/04/20 | Morris, Kimberly S. | Follow up emails re declaration/report for estimation hearing and plan support(58299585) | 895.00 | 0.80 | 716.00 |
| 05/05/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy and draft outline for estimation trial (2 hours); confer with experts in preparation for estimation trial (1.1 hours); confer with team re preparation for estimation trial (1.5 hours).(58240937) | 890.00 | 4.60 | 4,094.00 |
| 05/05/20 | Morris, Kimberly S. | Call with G. Commins re preparation for potential estimation proceedings(58299595) | 895.00 | 0.50 | 447.50 |
| 05/05/20 | Morris, Kimberly S. | Review documents relating to non-economic damages and evaluation of same(58299598) | 895.00 | 0.40 | 358.00 |
| 05/05/20 | Morris, Kimberly S. | Call with Stoneturn re review documents relating to non-economic damages and evaluation of same(58299599) | 895.00 | 0.70 | 626.50 |
| 05/05/20 | Morris, Kimberly S. | Strategize re attachment 1 analysis(58299602) | 895.00 | 0.30 | 268.50 |
| 05/05/20 | Morris, Kimberly S. | Strategize with Stoneturn on estimation analysis for possible estimation hearing(58299603) | 895.00 | 0.60 | 537.00 |
| 05/06/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial | 890.00 | 5.20 | 4,628.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 324

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | may be necessary, work on strategy and draft outline for estimation trial (1.2 hours); attend Donato status conference in Capacitors case for information re timing and Jude Donato's procedure for Zoom hearings and presentations (.5 hours); work with experts in preparation for estimation trial (2 hours); confer with team re preparation for estimation trial (1.5 hours).(58240940) | | | |
| 05/06/20 | Mohan, Sushant | Review documents related to Exponent and Wyman.(58220597) | 450.00 | 6.70 | 3,015.00 |
| 05/06/20 | Morris, Kimberly S. | Call with Brown Greer and Stoneturn re trust budgeting(58299613) | 895.00 | 1.20 | 1,074.00 |
| 05/06/20 | Morris, Kimberly S. | Address issues re pace of subrogation productions(58299616) | 895.00 | 1.20 | 1,074.00 |
| 05/07/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy for estimation trial (1 hours); work with experts in preparation for estimation trial (2 hours); confer with team re preparation for estimation trial (1.1 hours).(58240944) | 890.00 | 4.10 | 3,649.00 |
| 05/07/20 | Morris, Kimberly S. | Coordinate PGE evidence inspection with PGE and TCC experts(58299626) | 895.00 | 1.30 | 1,163.50 |
| 05/07/20 | Morris, Kimberly S. | Coordinate with Stoneturn on subro matching issues(58299629) | 895.00 | 0.40 | 358.00 |
| 05/07/20 | Morris, Kimberly S. | Attend to subro production issues(58299630) | 895.00 | 0.30 | 268.50 |
| 05/08/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy for estimation trial (.5 hours); confer with team re preparation for estimation trial (2.5 hours).(58240946) | 890.00 | 3.00 | 2,670.00 |
| 05/08/20 | Perkins Austin, Francesca | Prepare summary of previous searches of key McKinsey personnel and terms in connection with analysis and summary of | 600.00 | 1.10 | 660.00 |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC*

Case: 19-30088    Doc# 8727-4    Filed: 08/30/20    Entered: 08/30/20 03:15:01    Page
325 of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | McKinsey contractual relationship and master services agreement/s with PG&E.(58235946) | | | |
| 05/09/20 | Morris, Kimberly S. | Correspondence with B. McCabe re document searches(58299643) | 895.00 | 0.30 | 268.50 |
| 05/09/20 | Morris, Kimberly S. | Correspondence with K. Baghdadi re subro file production(58299644) | 895.00 | 0.30 | 268.50 |
| 05/11/20 | Brennan, Terry M. | Review subpoena responses.(58240346) | 600.00 | 0.10 | 60.00 |
| 05/11/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy for estimation trial (1 hours).(58282366) | 890.00 | 1.00 | 890.00 |
| 05/11/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re data from estimation(58303174) | 895.00 | 1.00 | 895.00 |
| 05/11/20 | Morris, Kimberly S. | Correspondence with PGE re privilege review and log(58303176) | 895.00 | 0.20 | 179.00 |
| 05/11/20 | Morris, Kimberly S. | Internal correspondence re privilege review and log(58303177) | 895.00 | 0.40 | 358.00 |
| 05/11/20 | Morris, Kimberly S. | Work with PGE on safe store agreement for evidence(58303178) | 895.00 | 0.50 | 447.50 |
| 05/12/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work on strategy for estimation trial (1 hours).(58282351) | 890.00 | 1.00 | 890.00 |
| 05/12/20 | Julian, Robert | Telephone call with K. Morris re estimation work(58288259) | 1,175.00 | 0.20 | 235.00 |
| 05/12/20 | Morris, Kimberly S. | Call with subro counsel re claim files(58303183) | 895.00 | 0.50 | 447.50 |
| 05/12/20 | Morris, Kimberly S. | Review production information in preparation for call with subro counsel re claim files(58303184) | 895.00 | 0.50 | 447.50 |
| 05/12/20 | Morris, Kimberly S. | Follow up with plaintiff lawyers re call with subro counsel re claim files(58303185) | 895.00 | 0.50 | 447.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Case: 19-30088    Doc# 8271-4    Filed: 06/30/20    Entered: 06/30/20 03:15:01    Page 326 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 326

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/12/20 | Morris, Kimberly S. | Correspondence with PGE re privilege issue(58303192) | 895.00 | 0.20 | 179.00 |
| 05/12/20 | Morris, Kimberly S. | Correspondence with Stoneturn re subro claim file matching process(58303199) | 895.00 | 0.40 | 358.00 |
| 05/12/20 | Perkins Austin, Francesca | Review recent production of contract work authorizations and contract work authorization change orders in connection with analysis and summary of McKinsey contractual relationship and master services agreement/s with PG&E and in preparation for upcoming meet and confer regarding discovery with counsel for McKinsey.(58263301) | 600.00 | 2.90 | 1,740.00 |
| 05/13/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, prepare for estimation trial (1.1 hours).(58282355) | 890.00 | 1.00 | 890.00 |
| 05/13/20 | Morris, Kimberly S. | Multiple calls re estimation hearing preparation(58303204) | 895.00 | 1.70 | 1,521.50 |
| 05/13/20 | Morris, Kimberly S. | Call with Stoneturn re damage estimation and related projects(58303207) | 895.00 | 1.20 | 1,074.00 |
| 05/14/20 | Morris, Kimberly S. | Strategize re estimation hearing(58303219) | 895.00 | 0.50 | 447.50 |
| 05/14/20 | Morris, Kimberly S. | Multiple calls with S. Skikos, et al re subro production strategy(58303223) | 895.00 | 1.70 | 1,521.50 |
| 05/14/20 | Morris, Kimberly S. | Strategize re subro production strategy(58303224) | 895.00 | 0.50 | 447.50 |
| 05/14/20 | Morris, Kimberly S. | Call with Stoneturn re estimation hearing prep(58303225) | 895.00 | 1.30 | 1,163.50 |
| 05/14/20 | Morris, Kimberly S. | Call with Stoneturn and Brown Greer re data inventory(58303226) | 895.00 | 1.20 | 1,074.00 |
| 05/14/20 | Morris, Kimberly S. | Review estimation filings and email correspondence re same(58303228) | 895.00 | 0.40 | 358.00 |
| 05/14/20 | Morris, Kimberly S. | Correspondence re damage categories for | 895.00 | 0.30 | 268.50 |

**Baker&Hostetler LLP**

Case: 19-30088    Doc# 8077-4    Filed: 06/30/20    Entered: 06/30/20 09:15:01    Page
327 of 363

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | estimation(58303229) | | | |
| 05/14/20 | Perkins Austin, Francesca | Continue to prepare summary of previous searches of key McKinsey personnel and terms in connection with analysis and summary of McKinsey contractual relationship and master services agreement/s with PG&E.(58263312) | 600.00 | 0.90 | 540.00 |
| 05/14/20 | Richardson, David J. | Research documents and pleadings re support and facts for proposed estimation order (0.80), draft proposed estimation order (0.70), communications re same (0.30)(58279668) | 685.00 | 1.80 | 1,233.00 |
| 05/15/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work with experts to prepare estimation models (1 hours).(58282364) | 890.00 | 1.00 | 890.00 |
| 05/15/20 | Julian, Robert | Analyze new proposed estimation order by debtors and draft proposed revisions(58288261) | 1,175.00 | 1.30 | 1,527.50 |
| 05/15/20 | Julian, Robert | Telephone call with Debtor counsel K. Orsini re estimation order(58288264) | 1,175.00 | 0.10 | 117.50 |
| 05/15/20 | Julian, Robert | Telephone call with F. Pitre re estimation order(58288266) | 1,175.00 | 0.10 | 117.50 |
| 05/15/20 | Julian, Robert | Telephone call with M. Watts re estimation order(58288267) | 1,175.00 | 0.20 | 235.00 |
| 05/15/20 | Morris, Kimberly S. | Call with M. Schuver re subro data files(58303215) | 895.00 | 0.20 | 179.00 |
| 05/15/20 | Richardson, David J. | Communications re terms for estimation order (0.40), work on revisions to proposed estimation order (0.30), communications re issues for estimation hearing and order (0.40), review pleadings filed re joinders and status reports for estimation hearing (0.50)(58279672) | 685.00 | 1.60 | 1,096.00 |
| 05/16/20 | Julian, Robert | Review debtor response the estimation order and draft response to | 1,175.00 | 0.40 | 470.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 328

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | debtors(58288270) | | | |
| 05/16/20 | Julian, Robert | Telephone call with Debtor counsel K. Orsini re continuance of estimation hearing(58288271) | 1,175.00 | 0.20 | 235.00 |
| 05/16/20 | Julian, Robert | Telephone call with D. Richardson re continuance(58288272) | 1,175.00 | 0.30 | 352.50 |
| 05/17/20 | Richardson, David J. | Communications re proposed order on estimation (0.40), communications re continuance of status conference (0.40), review pleadings filed in estimation proceeding (0.30)(58279676) | 685.00 | 1.10 | 753.50 |
| 05/18/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work with experts to prepare estimation models (1 hours),(58342973) | 890.00 | 1.00 | 890.00 |
| 05/18/20 | Julian, Robert | Review debtor proposed estimation order(58309585) | 1,175.00 | 0.10 | 117.50 |
| 05/18/20 | Julian, Robert | Outline procedure for estimation hearing(58309586) | 1,175.00 | 0.70 | 822.50 |
| 05/18/20 | Julian, Robert | Telephone call with K. Orsini re estimation order, answer to Judge Donato's question(58309587) | 1,175.00 | 0.30 | 352.50 |
| 05/18/20 | Morris, Kimberly S. | Internal discussions re insurance records(58352155) | 895.00 | 0.50 | 447.50 |
| 05/18/20 | Morris, Kimberly S. | Address issues relating to estimation approval proposed order(58352156) | 895.00 | 0.70 | 626.50 |
| 05/18/20 | Richardson, David J. | Review additional pleadings filed in estimation (0.30), communications re proposed order on estimation (0.40), draft revisions to proposed order (0.30), communications re issues for proposed order (0.40)(58329182) | 685.00 | 1.40 | 959.00 |
| 05/19/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work with experts to | 890.00 | 1.30 | 1,157.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 329

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | prepare estimation models (.6 hours); review supplemental objection from certain fire victims to Debtor's motion to estimate damages (.7 hours).(58342980) | | | |
| 05/19/20 | Julian, Robert | Review and recommend changes to multiple drafts of proposed estimation order drafted by debtors and revised by TCC(58309599) | 1,175.00 | 1.10 | 1,292.50 |
| 05/19/20 | Julian, Robert | Follow up call with D. Richardson the estimation order(58309605) | 1,175.00 | 0.10 | 117.50 |
| 05/19/20 | Julian, Robert | Follow up call with K. Orsini re estimation order(58309606) | 1,175.00 | 0.10 | 117.50 |
| 05/19/20 | Morris, Kimberly S. | Multiple calls with Stoneturn re voting and estimation issues(58352133) | 895.00 | 1.40 | 1,253.00 |
| 05/19/20 | Morris, Kimberly S. | Review filings on voting irregularities and strategize re voting and estimation issues(58352134) | 895.00 | 2.30 | 2,058.50 |
| 05/19/20 | Morris, Kimberly S. | Correspondence with plaintiff lawyers and fire victims re voting and estimation issues(58352135) | 895.00 | 0.50 | 447.50 |
| 05/19/20 | Morris, Kimberly S. | Attend to issues re subro file production(58352139) | 895.00 | 0.60 | 537.00 |
| 05/19/20 | Morris, Kimberly S. | Address issues re evidence storage costs(58352145) | 895.00 | 0.30 | 268.50 |
| 05/19/20 | Richardson, David J. | Communications re issues for form of estimation order (0.40), negotiations over form of order (0.50), communications re final order and issues for estimation hearing (0.40)(58329190) | 685.00 | 1.30 | 890.50 |
| 05/20/20 | Commins, Gregory J. | In light of PG&E's statement during the status conference that an estimation trial may be necessary, work with experts to prepare estimation models (.6 hours); review supplemental objection from certain fire victims to Debtor's motion to estimate damages (.7 hours),(58342985) | 890.00 | 1.30 | 1,157.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 330

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/20/20 | Julian, Robert | Revise multiple drafts of estimation order(58331549) | 1,175.00 | 0.70 | 822.50 |
| 05/20/20 | Julian, Robert | Telephone conversation with K. Orsini re estimation order(58331550) | 1,175.00 | 0.30 | 352.50 |
| 05/20/20 | Julian, Robert | Prepare for Judge Donato hearing(58331553) | 1,175.00 | 0.80 | 940.00 |
| 05/20/20 | Morris, Kimberly S. | Attend budgeting call with Brown Greer and trust professionals(58352118) | 895.00 | 0.50 | 447.50 |
| 05/20/20 | Morris, Kimberly S. | Correspondence with subro counsel re claims file production(58352124) | 895.00 | 1.10 | 984.50 |
| 05/20/20 | Morris, Kimberly S. | Prepare response to claims file production(58352125) | 895.00 | 0.50 | 447.50 |
| 05/20/20 | Morris, Kimberly S. | Multiple phone calls with plaintiff lawyers re claims file production(58352126) | 895.00 | 0.50 | 447.50 |
| 05/20/20 | Morris, Kimberly S. | Call with Stoneturn re estimation wrap up projects(58352127) | 895.00 | 0.60 | 537.00 |
| 05/20/20 | Richardson, David J. | Participate in negotiations over estimation order terms and revised language (0.80), communications re estimation order and terms (0.30), review Debtors' Statement and propose revisions (0.40), communications re same (0.30), review objections filed in Court re same (0.30), communications re issues for hearing (0.20)(58329191) | 685.00 | 2.30 | 1,575.50 |
| 05/21/20 | Attard, Lauren T. | Draft status conference statement for estimation hearing.(58349164) | 600.00 | 1.20 | 720.00 |
| 05/21/20 | Commins, Gregory J. | Attend status conference re settlement and estimation trial (1 hour); confer with team re preparation of joint brief as requested by Judge Donato (2.2 hours); review supplemental objections from certain fire victims to Debtor's motion to estimate damages in preparation for hearing (.6 hours).(58342992) | 890.00 | 3.80 | 3,382.00 |
| 05/21/20 | Julian, Robert | Prepare argument and responses for Judge Donato hearing on debtor motion to | 1,175.00 | 2.60 | 3,055.00 |

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Dallas      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      San Francisco      Seattle      Washington, DC

Case: 19-30088      Doc# 8707-4      Filed: 08/30/20      Entered: 08/30/20 09:15:01      Page
331 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 331

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | estimate claims per the RSA(58331556) | | | |
| 05/21/20 | Julian, Robert | Draft outline of supplemental briefing by TCC requested by Judge Donato(58331558) | 1,175.00 | 0.50 | 587.50 |
| 05/21/20 | Julian, Robert | Telephone call with TCC plan committee re Judge Donato request for supplemental briefing(58331559) | 1,175.00 | 0.40 | 470.00 |
| 05/21/20 | Julian, Robert | Telephone call with Debtors' counsel K. Orsini re supplemental estimation briefing(58331560) | 1,175.00 | 0.40 | 470.00 |
| 05/21/20 | McCabe, Bridget S. | Analyze motions and filings regarding estimation in preparation for hearing.(58352159) | 630.00 | 1.10 | 693.00 |
| 05/21/20 | McCabe, Bridget S. | Participate in motions hearing in front of Judge Donato.(58352160) | 630.00 | 0.80 | 504.00 |
| 05/21/20 | Morris, Kimberly S. | Follow up calls re Donato hearing(58352108) | 895.00 | 1.30 | 1,163.50 |
| 05/21/20 | Morris, Kimberly S. | Strategize re offer of proof filing(58352109) | 895.00 | 0.70 | 626.50 |
| 05/21/20 | Morris, Kimberly S. | Draft offer of proof filing(58352110) | 895.00 | 0.80 | 716.00 |
| 05/21/20 | Morris, Kimberly S. | Call with Brown Rudnick re subrogation files(58352111) | 895.00 | 0.70 | 626.50 |
| 05/21/20 | Morris, Kimberly S. | Call with Stoneturn & Brown Greer re subro matching(58352115) | 895.00 | 1.20 | 1,074.00 |
| 05/21/20 | Sagerman, Eric E. | Attend hearing before Donato on estimation(58341164) | 1,145.00 | 0.60 | 687.00 |
| 05/22/20 | Commins, Gregory J. | Consider response to Judge Donato's request for written submission re estimation (.8 hour),(58342995) | 890.00 | 0.80 | 712.00 |
| 05/22/20 | Morris, Kimberly S. | Draft statement for Donato offer of proof(58352099) | 895.00 | 1.70 | 1,521.50 |
| 05/22/20 | Morris, Kimberly | Correspondence with R. Julian and D. | 895.00 | 0.30 | 268.50 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 332

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | S. | Richardson re draft statement for Donato offer of proof(58352100) | | | |
| 05/22/20 | Morris, Kimberly S. | Call with plaintiff lawyers re subro files(58352101) | 895.00 | 0.70 | 626.50 |
| 05/22/20 | Morris, Kimberly S. | Attend to issues re subrogation subpoenas(58352104) | 895.00 | 0.80 | 716.00 |
| 05/22/20 | Richardson, David J. | Draft arguments for brief to Judge Donato re contents and proof for estimation order (0.80), communications re same (0.30), communications re draft (0.10)(58329203) | 685.00 | 1.20 | 822.00 |
| 05/23/20 | Morris, Kimberly S. | Internal correspondence re Donato filing(58352081) | 895.00 | 0.30 | 268.50 |
| 05/23/20 | Richardson, David J. | Communications re offer of proof and estimation order (0.40), work on revisions to offer of proof and language for statement (0.30), communications re same (0.30)(58329210) | 685.00 | 1.00 | 685.00 |
| 05/24/20 | Julian, Robert | Analyze debtor contribution to joint debtor TCC estimation statement for Judge Donato(58331569) | 1,175.00 | 0.30 | 352.50 |
| 05/24/20 | Julian, Robert | Comment on Debtors' statements re estimation issues.(58331570) | 1,175.00 | 0.40 | 470.00 |
| 05/24/20 | Morris, Kimberly S. | Review and edit Donato offer of proof(58352083) | 895.00 | 0.80 | 716.00 |
| 05/24/20 | Morris, Kimberly S. | Call with D. Richardson re Donato filing(58352085) | 895.00 | 0.30 | 268.50 |
| 05/24/20 | Perkins Austin, Francesca | Review McKinsey's production of documents, including memoranda, contracts and contract change orders in connection with preparing for motion to compel and analysis and summary of McKinsey contractual relationship and master services agreement/s with PG&E.(58344799) | 600.00 | 2.10 | 1,260.00 |
| 05/24/20 | Perkins Austin, Francesca | Prepare summary of McKinsey's production of documents, including memoranda, contracts and contract change orders in | 600.00 | 0.20 | 120.00 |

**Baker & Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8077-4  Filed: 06/30/20  Entered: 06/30/20 03:25:01  Page
333 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 333

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | connection with preparing for motion to compel.(58344800) | | | |
| 05/24/20 | Richardson, David J. | Communications re statement for Judge Donato (0.20), review and revise Debtors' draft statement (0.40), communications re same (0.20)(58329213) | 685.00 | 0.80 | 548.00 |
| 05/25/20 | Julian, Robert | Revise estimation statement(58341602) | 1,175.00 | 1.40 | 1,645.00 |
| 05/25/20 | Morris, Kimberly S. | Review PGE edits to Donato filing and internal correspondence re same(58352086) | 895.00 | 1.60 | 1,432.00 |
| 05/25/20 | Richardson, David J. | Communications re issues for estimation order (0.20), review and revise new estimation order (0.40), communications re same (0.30)(58375844) | 685.00 | 0.90 | 616.50 |
| 05/26/20 | Commins, Gregory J. | Review and comment on joint statement of Debtor's and the TCC in response to Court's question (.8 hours); review and consider Scarpulla's letter and response to same (.2 hours).(58384801) | 890.00 | 1.00 | 890.00 |
| 05/26/20 | Julian, Robert | Analyze and comment on revised joint estimation Statement of debtors and TCC(58341592) | 1,175.00 | 0.80 | 940.00 |
| 05/26/20 | Morris, Kimberly S. | Call with Stoneturn re estimation wrap up(58394670) | 895.00 | 0.40 | 358.00 |
| 05/26/20 | Morris, Kimberly S. | Strategize re Donato response(58394673) | 895.00 | 0.50 | 447.50 |
| 05/26/20 | Morris, Kimberly S. | Correspondence with PGE re document production(58394674) | 895.00 | 0.30 | 268.50 |
| 05/26/20 | Richardson, David J. | Communications re issues for joint statement in estimation proceeding (0.40), review and revise same (0.30), communications re same (0.20), review fire victim filing in estimation case (0.20), communications re estimation issues (0.20)(58375854) | 685.00 | 1.30 | 890.50 |
| 05/27/20 | Brennan, Terry | Review California Forestry & Veg. | 600.00 | 0.10 | 60.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 334

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | M. | Management's response to the 2004 subpoena.(58356555) | | | |
| 05/27/20 | Brennan, Terry M. | Review bankruptcy court transcript.(58356556) | 600.00 | 0.20 | 120.00 |
| 05/27/20 | Commins, Gregory J. | Review and comment on TCC response to Scarpulla's letter (.7 hours).(58384807) | 890.00 | 0.70 | 623.00 |
| 05/27/20 | Julian, Robert | Analyze K. Morris report on estimation order and give comments to estimation team on supplemental report to Judge Donato(58382644) | 1,175.00 | 0.80 | 940.00 |
| 05/27/20 | Julian, Robert | Revise supplemental TCC filing on estimation(58382645) | 1,175.00 | 0.40 | 470.00 |
| 05/27/20 | Julian, Robert | Telephone call with L. Cabraser re estimation order(58382653) | 1,175.00 | 0.10 | 117.50 |
| 05/27/20 | Julian, Robert | Telephone call with K. Orsini re the estimation order(58382655) | 1,175.00 | 0.10 | 117.50 |
| 05/27/20 | Morris, Kimberly S. | Multiple calls re donato hearing statement and response to Scarpulla filing(58394681) | 895.00 | 0.60 | 537.00 |
| 05/27/20 | Morris, Kimberly S. | Review and edit draft to Donato hearing statement and response to Scarpulla filing(58394682) | 895.00 | 0.30 | 268.50 |
| 05/27/20 | Morris, Kimberly S. | Correspondence with plaintiff lawyers re subro file production issues(58394687) | 895.00 | 1.20 | 1,074.00 |
| 05/27/20 | Morris, Kimberly S. | Correspondence with PGE re additional productions following mediation(58394694) | 895.00 | 0.30 | 268.50 |
| 05/27/20 | Richardson, David J. | Communications re issues for supplemental brief for Judge Donato (0.40), draft supplemental brief for Judge Donato (1.40), communications re draft supplemental brief (0.30)(58375858) | 685.00 | 2.10 | 1,438.50 |
| 05/28/20 | Commins, Gregory J. | Review filing by Scarpulla re estimation.(58384813) | 890.00 | 0.30 | 267.00 |
| 05/28/20 | Julian, Robert | Analyze Debtors' positions on estimation order(58382666) | 1,175.00 | 0.30 | 352.50 |

## Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 335

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/28/20 | Julian, Robert | Telephone call with K. Orsini re estimation order(58382667) | 1,175.00 | 0.30 | 352.50 |
| 05/28/20 | Julian, Robert | Email K. Orsini re estimation order(58382668) | 1,175.00 | 0.10 | 117.50 |
| 05/28/20 | Morris, Kimberly S. | Review and edit SafeStore agreement(58394699) | 895.00 | 0.30 | 268.50 |
| 05/28/20 | Morris, Kimberly S. | Strategize re third party claims summaries for trustee(58394705) | 895.00 | 0.60 | 537.00 |
| 05/28/20 | Richardson, David J. | Review supplemental brief from certain fire victims (0.10), communications re same and reply (0.20), rewrite reply brief per issues raised by certain fire victims (0.60), communications re draft and filing (0.40), review UCC statement on estimation (0.20), communications re response to UCC statement (0.20)(58375865) | 685.00 | 1.70 | 1,164.50 |
| 05/29/20 | Morris, Kimberly S. | Calls with SafeStore representatives re evidence storage agreements(58394658) | 895.00 | 1.10 | 984.50 |
| 05/29/20 | Morris, Kimberly S. | Email correspondence with trust re evidence storage agreements(58394659) | 895.00 | 0.10 | 89.50 |
| 05/29/20 | Richardson, David J. | Communications re filings in estimation proceeding (0.10), draft response to UCC statement on estimation (0.50), review debtor's version of joint statement (0.20), communications re issues for revisions to debtor's statement (0.40), draft revisions to debtor's statement (0.20), communications with debtors re revisions and supporting case law (0.30)(58375876) | 685.00 | 2.20 | 1,507.00 |
| 05/30/20 | Richardson, David J. | Communications re final revisions to joint reply brief with debtors.(58375880) | 685.00 | 0.30 | 205.50 |
| 05/31/20 | Commins, Gregory J. | Review Debtor and TCC's response to UCC filing re estimation (.2 hours).(58384820) | 890.00 | 0.20 | 178.00 |
| **Tort Claims Estimation(046)** | | | | 168.70 | 138,993.50 |
| 05/01/20 | Rose, Jorian L. | Review decision and order of court | 1,010.00 | 0.70 | 707.00 |

# Baker&Hostetler LLP

Case: 19-30088  Doc# 8271-4  Filed: 06/30/20  Entered: 06/30/20 03:25:01  Page
336 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 336

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | regarding class claims.(58194226) | | | |
| **Class Claims Issues(047)** | | | | **0.70** | **707.00** |
| 05/01/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues related to mediation.(58193821) | 690.00 | 0.60 | 414.00 |
| 05/01/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos regarding mediation status.(58193822) | 690.00 | 0.60 | 414.00 |
| 05/01/20 | Green, Elizabeth A. | Review mediation check list and provide status of each fro committee update.(58193830) | 690.00 | 0.90 | 621.00 |
| 05/04/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues related to mediation.(58200290) | 690.00 | 0.40 | 276.00 |
| 05/04/20 | Green, Elizabeth A. | Telephone conference with Bruce Bennett regarding mediation.(58200291) | 690.00 | 0.60 | 414.00 |
| 05/04/20 | Julian, Robert | Telephone call with E. Green re plan mediation(58202159) | 1,175.00 | 0.20 | 235.00 |
| 05/04/20 | Julian, Robert | Telephone call with B. Bennett, E. Green, K. Morris, K. Baghdadi re mediation status(58202164) | 1,175.00 | 0.40 | 470.00 |
| 05/04/20 | Julian, Robert | Draft email to E. Green re mediation status report to TCC(58202172) | 1,175.00 | 0.10 | 117.50 |
| 05/05/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Bagdatti regarding issues related to mediation.(58206749) | 690.00 | 0.50 | 345.00 |
| 05/05/20 | Morris, Kimberly S. | Call with K. Baghdadi and E. Green re mediation issues(58299597) | 895.00 | 0.50 | 447.50 |
| 05/06/20 | Kates, Elyssa S. | Correspondence with committee members and counsel regarding mediation issues.(58214423) | 760.00 | 0.20 | 152.00 |
| 05/06/20 | Morris, Kimberly S. | Call with K. Baghdadi and E. Green re mediation issues(58299615) | 895.00 | 0.40 | 358.00 |
| 05/07/20 | Green, | Telephone conference with Khaldoun | 690.00 | 0.70 | 483.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Elizabeth A. | Bagdatti, Steve Skikos, and Frank Petri regarding mediation issues.(58216031) | | | |
| 05/07/20 | Julian, Robert | Analyze vote count in mediation(58246590) | 1,175.00 | 0.20 | 235.00 |
| 05/07/20 | Morris, Kimberly S. | Call with K. Baghdadi and E. Green re mediation issues(58299622) | 895.00 | 0.70 | 626.50 |
| 05/07/20 | Richardson, David J. | Communications re mediation issues (0.30), research case law re mediation issues (0.60)(58244869) | 685.00 | 0.90 | 616.50 |
| 05/08/20 | Morris, Kimberly S. | Call with K. Baghdadi and E. Green re mediation issues(58299634) | 895.00 | 0.60 | 537.00 |
| 05/08/20 | Richardson, David J. | Communications re mediation issues(58244877) | 685.00 | 0.30 | 205.50 |
| 05/11/20 | Rose, Jorian L. | Email correspondence with Messrs. Weible and Richardson regarding mediation privilege issues.(58232872) | 1,010.00 | 0.50 | 505.00 |
| 05/12/20 | Green, Elizabeth A. | Review registration rights issues and all issues in mediation.(58250880) | 690.00 | 1.20 | 828.00 |
| 05/12/20 | Julian, Robert | Analyze debtors voting tabulation in mediation(58288253) | 1,175.00 | 0.30 | 352.50 |
| 05/12/20 | Julian, Robert | Draft report to baker team on debtors mediation tabulation of votes(58288254) | 1,175.00 | 0.20 | 235.00 |
| 05/12/20 | Morris, Kimberly S. | Call with TCC counsel re mediation issues(58303191) | 895.00 | 0.70 | 626.50 |
| 05/12/20 | Richardson, David J. | Communications re pending mediation on securities claims and D&O claims(58279665) | 685.00 | 0.50 | 342.50 |
| 05/13/20 | Morris, Kimberly S. | Call with TCC lawyers re mediation status(58303209) | 895.00 | 0.40 | 358.00 |
| 05/14/20 | Green, Elizabeth A. | Prepare email to Bruce Bennett regarding mediation.(58263773) | 690.00 | 0.30 | 207.00 |
| 05/14/20 | Morris, Kimberly S. | Call with E. Green re mediation issues(58303218) | 895.00 | 0.20 | 179.00 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 338

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/15/20 | Green, Elizabeth A. | Prepare email regarding status of mediation to Bruce Bennett.(58271615) | 690.00 | 0.90 | 621.00 |
| 05/15/20 | Green, Elizabeth A. | Review and revise brief as it relates to mediation issues.(58271618) | 690.00 | 0.90 | 621.00 |
| 05/15/20 | Green, Elizabeth A. | Telephone conference with Frank Petri regarding issues related to mediation.(58271620) | 690.00 | 0.30 | 207.00 |
| 05/17/20 | Richardson, David J. | Communications re mediation of plan issues(58279678) | 685.00 | 0.20 | 137.00 |
| 05/18/20 | Attard, Lauren T. | Call with Mr. Julian and Ms. Green regarding mediation (.3); telephone conference in preparation for mediation (.5); telephone conference with Mr. Baghdadi, Mr. Pitre and Mr. Skikos re the same (.5); mediation call regarding the same (1.1); draft notes regarding the same (.6).(58350109) | 600.00 | 3.00 | 1,800.00 |
| 05/18/20 | Green, Elizabeth A. | Telephone conference with Baker Team regarding mediation prep.(58282594) | 690.00 | 0.80 | 552.00 |
| 05/18/20 | Green, Elizabeth A. | Telephone conference with Steve Skikos, Khaldoun Baghdadi, and Frank Pitre regarding mediation prep.(58282595) | 690.00 | 0.60 | 414.00 |
| 05/18/20 | Green, Elizabeth A. | Mediation with Judge Newsome.(58282596) | 690.00 | 1.20 | 828.00 |
| 05/18/20 | Green, Elizabeth A. | Telephone conference with Steve Karotkin regarding mediation issues.(58282597) | 690.00 | 0.20 | 138.00 |
| 05/18/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Baghdadi and Steve Skikos regarding mediation issues.(58282598) | 690.00 | 0.40 | 276.00 |
| 05/18/20 | Green, Elizabeth A. | Review issues in preparation for mediation.(58282599) | 690.00 | 0.80 | 552.00 |
| 05/18/20 | Green, Elizabeth A. | Review registration rights status with Brent Williams for mediation.(58282601) | 690.00 | 0.50 | 345.00 |
| 05/18/20 | Green, Elizabeth A. | Review issues related to mediation with Robert Julian.(58282602) | 690.00 | 0.60 | 414.00 |

# Baker&Hostetler LLP

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/18/20 | Julian, Robert | Prepare for mediation of TCC plan objection(58309588) | 1,175.00 | 1.60 | 1,880.00 |
| 05/18/20 | Julian, Robert | Telephone call with Baker team and Lincoln re discussion points for mediation(58309589) | 1,175.00 | 0.50 | 587.50 |
| 05/18/20 | Julian, Robert | Telephone call with K. Morris and D. Richardson re reply confirmation brief content(58309590) | 1,175.00 | 0.40 | 470.00 |
| 05/18/20 | Julian, Robert | Prepare for mediation on plan objection(58309594) | 1,175.00 | 0.80 | 940.00 |
| 05/18/20 | Julian, Robert | Attend mediation with Judge Newsome(58309595) | 1,175.00 | 1.50 | 1,762.50 |
| 05/18/20 | Morris, Kimberly S. | Participate in strategy call for mediation(58352147) | 895.00 | 0.70 | 626.50 |
| 05/18/20 | Morris, Kimberly S. | Participate in mediation(58352150) | 895.00 | 1.00 | 895.00 |
| 05/18/20 | Richardson, David J. | Communications re issues for mediation (0.30), planning meeting re mediation with debtors (0.50), participate in mediation with debtors (1.00)(58329184) | 685.00 | 1.80 | 1,233.00 |
| 05/18/20 | Rose, Jorian L. | Attend mediation session on May 18, 2020.(58305637) | 1,010.00 | 0.90 | 909.00 |
| 05/18/20 | Rose, Jorian L. | Participate in call with Messrs. Julian, Williams and Ms. Green regarding mediation preparation.(58305638) | 1,010.00 | 0.60 | 606.00 |
| 05/18/20 | Rose, Jorian L. | Conference call with Messrs. Skikos and Baghdadi regarding mediation.(58305642) | 1,010.00 | 0.40 | 404.00 |
| 05/18/20 | Rose, Jorian L. | Review objection list for mediation.(58305643) | 1,010.00 | 0.40 | 404.00 |
| 05/19/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Baghdadi regarding status of mediation.(58304991) | 690.00 | 0.60 | 414.00 |
| 05/19/20 | Rose, Jorian L. | Emails to mediation group regarding setting | 1,010.00 | 0.60 | 606.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 340

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | mediation.(58306161) | | | |
| 05/20/20 | Green, Elizabeth A. | Telephone conference with Frank Pitre regarding mediation.(58310573) | 690.00 | 0.30 | 207.00 |
| 05/20/20 | Green, Elizabeth A. | Telephone conference with Khaldoun Baghdadi regarding mediation.(58310574) | 690.00 | 0.30 | 207.00 |
| 05/20/20 | Green, Elizabeth A. | Analysis of registration rights mediation.(58310575) | 690.00 | 0.80 | 552.00 |
| 05/20/20 | Rose, Jorian L. | Email correspondence regarding changing for securities mediation.(58310586) | 1,010.00 | 0.40 | 404.00 |
| 05/20/20 | Rose, Jorian L. | Conference call with financial advisors regarding mediation of issues for registration rights.(58310587) | 1,010.00 | 1.40 | 1,414.00 |
| 05/21/20 | Rose, Jorian L. | Conference call for mediation with plan proponents and financial advisors regarding securities agreement.(58317181) | 1,010.00 | 1.10 | 1,111.00 |
| 05/21/20 | Rose, Jorian L. | Conference call with Trustee counsel and securities counsel in preparation for mediation.(58317183) | 1,010.00 | 0.60 | 606.00 |
| 05/22/20 | Morris, Kimberly S. | Call with plaintiff lawyers re mediation and case update(58352093) | 895.00 | 0.50 | 447.50 |
| 05/22/20 | Richardson, David J. | Communications re mediation issues and scheduling(58329205) | 685.00 | 0.20 | 137.00 |
| 05/22/20 | Rose, Jorian L. | Review and revise mediation summary for mediator.(58326735) | 1,010.00 | 0.70 | 707.00 |
| 05/22/20 | Rose, Jorian L. | Conference call with Messrs. Pitre, Skikos and Baghdadi regarding mediation positions.(58326736) | 1,010.00 | 0.60 | 606.00 |
| 05/24/20 | Julian, Robert | Update D. Richardson on mediation and strategy(58331572) | 1,175.00 | 0.30 | 352.50 |
| 05/24/20 | Richardson, David J. | Communications re mediation issues.(58329214) | 685.00 | 0.40 | 274.00 |
| 05/25/20 | Green, Elizabeth A. | Review outstanding issues related to mediation.(58338229) | 690.00 | 0.50 | 345.00 |

**Baker & Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 341

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/25/20 | Richardson, David J. | Communications re scheduling of mediation (0.30), communications re issues for mediation discussion (0.30)(58375842) | 685.00 | 0.60 | 411.00 |
| 05/26/20 | Green, Elizabeth A. | Attend plan mediation with Judge Newsome.(58338214) | 690.00 | 0.80 | 552.00 |
| 05/26/20 | Green, Elizabeth A. | Review in preparation for mediation status issues.(58338216) | 690.00 | 0.50 | 345.00 |
| 05/26/20 | Julian, Robert | Draft status report on open mediation issues for Judge Newsome(58341595) | 1,175.00 | 1.20 | 1,410.00 |
| 05/26/20 | Julian, Robert | Prepare for mediation session with Judge Newsome(58341597) | 1,175.00 | 0.50 | 587.50 |
| 05/26/20 | Julian, Robert | Attend mediation session with Judge Newsome(58341598) | 1,175.00 | 0.70 | 822.50 |
| 05/26/20 | Morris, Kimberly S. | Attend mediation with Judge Newsom(58394679) | 895.00 | 0.70 | 626.50 |
| 05/26/20 | Richardson, David J. | Internal communications re issues for mediation (0.50), communications with Debtors and equity re issues for mediation (0.40), participate in mediation session (0.70), communications re strategy on mediation issues (0.40), communications re status of mediation issues (0.20), review and revise draft withdrawal of mediated issues (0.30)(58375851) | 685.00 | 2.50 | 1,712.50 |
| 05/26/20 | Rose, Jorian L. | Telephone call with mediator regarding mediation issues outstanding.(58339610) | 1,010.00 | 0.70 | 707.00 |
| 05/26/20 | Rose, Jorian L. | Preparation call regarding mediation with Ms. Green and Mr. Williams.(58339611) | 1,010.00 | 0.70 | 707.00 |
| 05/26/20 | Rose, Jorian L. | Review and revise mediation term sheet.(58339615) | 1,010.00 | 0.80 | 808.00 |
| 05/26/20 | Weible, Robert A. | Telephone conference with Mr. Rose regarding mediation issues.(58513836) | 830.00 | 0.60 | 498.00 |
| 05/27/20 | Green, Elizabeth A. | Review and analysis of outstanding mediation issues.(58353903) | 690.00 | 0.40 | 276.00 |

**Baker&Hostetler LLP**

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 342

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Richardson, David J. | Draft arbitration brief on NENI(58375857) | 685.00 | 1.60 | 1,096.00 |
| 05/27/20 | Richardson, David J. | Communications re arbitration and mediation issues on registration rights (0.40), research documents re issues on registration rights (0.30), communications re termination rights per same (0.20)(58375862) | 685.00 | 0.90 | 616.50 |
| 05/28/20 | Green, Elizabeth A. | Review mediation issue.(58360546) | 690.00 | 0.90 | 621.00 |
| 05/28/20 | Green, Elizabeth A. | Conference with Khaldoun Baghdadi regarding mediation.(58360548) | 690.00 | 0.40 | 276.00 |
| 05/28/20 | Julian, Robert | Review and comment on Trustees counsel Pohl emails re mediation(58382663) | 1,175.00 | 0.30 | 352.50 |
| 05/28/20 | Richardson, David J. | Communications re issues and scheduling for arbitration (0.20)(58375869) | 685.00 | 0.20 | 137.00 |
| 05/28/20 | Rose, Jorian L. | Email correspondence to plan proponent regarding reservation of rights.(58361663) | 1,010.00 | 0.60 | 606.00 |
| 05/29/20 | Green, Elizabeth A. | Review mediation issues related to tax agreement.(58371191) | 690.00 | 0.40 | 276.00 |
| 05/29/20 | Julian, Robert | Outline mediation and plan methodology to resolve outstanding plan disputes(58382670) | 1,175.00 | 2.20 | 2,585.00 |
| 05/29/20 | Julian, Robert | Telephone call with L. Attard re mediation(58382675) | 1,175.00 | 0.20 | 235.00 |
| 05/29/20 | Julian, Robert | Telephone call with K. Lockhart re mediation term sheet(58382676) | 1,175.00 | 0.10 | 117.50 |
| 05/29/20 | Morris, Kimberly S. | Call with plaintiff lawyers re mediation issues and follow up emails re same(58394660) | 895.00 | 1.40 | 1,253.00 |
| 05/29/20 | Richardson, David J. | Communications re registration rights issues per notice (0.30), communications re registration rights and arbitration issues (0.30), communications re revisions to | 685.00 | 1.00 | 685.00 |

**Baker&Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 343

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | notice and filing issues (0.40)(58375875) | | | |
| 05/29/20 | Rose, Jorian L. | Email correspondence with Plan proponents regarding registration rights issues.(58372806) | 1,010.00 | 0.50 | 505.00 |
| 05/29/20 | Rose, Jorian L. | Email correspondence with Messrs. Stevenson and Williams regarding arbitration issues on calculation.(58372808) | 1,010.00 | 0.60 | 606.00 |
| 05/30/20 | Julian, Robert | Telephone call with S. Skikos re arbitration(58382685) | 1,175.00 | 0.30 | 352.50 |
| 05/30/20 | Richardson, David J. | Exchange emails and review documents re mediation privilege issues.(58375877) | 685.00 | 0.30 | 205.50 |
| 05/30/20 | Rose, Jorian L. | Conference call with Plan group regarding confirmation issues and mediation.(58372798) | 1,010.00 | 0.50 | 505.00 |
| 05/30/20 | Rose, Jorian L. | Email correspondence with Plan Proponents regarding mediation.(58372800) | 1,010.00 | 0.60 | 606.00 |
| 05/31/20 | Julian, Robert | Analyze plan proponents mediation offer(58382689) | 1,175.00 | 0.50 | 587.50 |
| 05/31/20 | Julian, Robert | Telephone call with K. Baghdadi re mediation and confirmation hearing(58382691) | 1,175.00 | 0.20 | 235.00 |
| 05/31/20 | Morris, Kimberly S. | Correspondence re mediation(58394665) | 895.00 | 0.30 | 268.50 |
| 05/31/20 | Richardson, David J. | Communications re strategies on mediation issues (0.50), review mediation protocol (0.10), communications re issues for filing (0.20), draft notice of mediation protocol and file with Court (0.40), communications re status of negotiations with equity (0.40), communications re issues for outstanding resolution (0.30), draft stipulation re resolved objections (0.90), communications re stipulation (0.20), revise stipulation on resolved claims (0.30), communications re revised stipulation (0.20)(58375883) | 685.00 | 3.50 | 2,397.50 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8077-4   Filed: 06/30/20   Entered: 06/30/20 03:15:01   Page 344 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 344

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| **Mediation(049)** | | | | **71.60** | **61,201.50** |
| 05/01/20 | Goodman, Eric R. | Review motion to approve settlements with FEMA and the California State Agencies (.6); review and respond to email from Ms. Kates regarding the same (.1).(58194252) | 800.00 | 0.70 | 560.00 |
| 05/01/20 | Kates, Elyssa S. | Correspondence with Mr. Esmont regarding the motion to approve the settlements with the state and federal governments regarding their fire damages claims.(58194310) | 760.00 | 0.10 | 76.00 |
| 05/01/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Mr. Esmont regarding the motion to approve settlements with the state and federal governmental agencies.(58194311) | 760.00 | 0.10 | 76.00 |
| 05/01/20 | Morris, Kimberly S. | Correspondence with claims administrator re Butte settlement data(58204652) | 895.00 | 0.20 | 179.00 |
| 05/05/20 | Morris, Kimberly S. | Provide direction re Butte settlement documents(58299601) | 895.00 | 0.40 | 358.00 |
| 05/08/20 | Kates, Elyssa S. | Correspondence with Mr. Goodman and Ms. Attard regarding a joinder in the governmental agency settlement motion.(58224327) | 760.00 | 0.10 | 76.00 |
| 05/08/20 | Kates, Elyssa S. | Preparation of joinder to the motion to settle government agency claims.(58224332) | 760.00 | 2.10 | 1,596.00 |
| 05/12/20 | Goodman, Eric R. | Communications regarding signature pages for settlement agreements (.2); review and respond to emails from Mr. Heyn regarding settlement agreement (.3); compile execution version of FEMA Agreement (.3); revise California Agreement and draft email to Mr. Heyn regarding the same (.2).(58253140) | 800.00 | 1.00 | 800.00 |
| 05/13/20 | Goodman, Eric R. | Telephone call with counsel for the Trustee regarding FEMA Agreement and California Agreement.(58262429) | 800.00 | 0.20 | 160.00 |
| 05/14/20 | Goodman, Eric R. | Review execution versions of settlement agreements (.4); prepare signature pages | 800.00 | 1.40 | 1,120.00 |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8077-4  Filed: 06/30/20  Entered: 06/30/20 03:15:01  Page
345 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 345

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | for settlement agreements and draft email to counsel for the Debtors, the State Agencies and the Federal Agencies regarding the same (.4); create final versions of settlement agreement and draft email confirming release of signature pages (.3); review proposed order approving settlement agreements and draft email to counsel for the Debtors regarding the same (.3).(58264762) | | | |
| 05/14/20 | Morris, Kimberly S. | Provide direction re Butte settlement data(58303230) | 895.00 | 0.30 | 268.50 |
| 05/19/20 | Morris, Kimberly S. | Correspondence with Butte county DA office re arraignment(58352136) | 895.00 | 0.20 | 179.00 |
| 05/20/20 | Morris, Kimberly S. | Multiple calls re Butte settlement data(58352120) | 895.00 | 0.60 | 537.00 |
| 05/20/20 | Morris, Kimberly S. | Review data re Butte unsettled case claims(58352121) | 895.00 | 0.40 | 358.00 |
| 05/22/20 | Merola, Danielle L. | Correspondence with Lauren Attard regarding outstanding government claim issue.(58322662) | 325.00 | 0.10 | 32.50 |
| **Government Claims(050)** | | | | **7.90** | **6,376.00** |
| 05/01/20 | Benson, Glenn S. | Work on comments on proposed decision in CPUC bankruptcy OII.(58514804) | 640.00 | 1.80 | 1,152.00 |
| 05/01/20 | Bloom, Jerry R. | Work on Opening comments on PD in Bankruptcy OII. discussion with Mr. Benson 0.2(58208593) | 1,145.00 | 1.90 | 2,175.50 |
| 05/01/20 | Dumas, Cecily A. | Further review securitization application for issues list for Bloom, Lincoln(58192305) | 950.00 | 1.50 | 1,425.00 |
| 05/01/20 | Dumas, Cecily A. | Continue drafting issues summary for ALJ ruling on bankruptcy OII(58192309) | 950.00 | 2.50 | 2,375.00 |
| 05/01/20 | Esmont, Joseph M. | Analysis of interaction between BK OII and plan confirmation issues.(58204936) | 600.00 | 2.20 | 1,320.00 |
| 05/01/20 | Sagerman, Eric E. | Communications Bloom re work on CPU issues(58197328) | 1,145.00 | 0.60 | 687.00 |

Baker&Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Dallas  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  San Francisco  Seattle  Washington, DC

Case: 19-30088  Doc# 8777-4  Filed: 08/30/20  Entered: 08/30/20 03:15:01  Page
346 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 346

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/02/20 | Bloom, Jerry R. | Work on initial draft of Bankruptcy OII In ital Comments to PD (5,2)(58208591) | 1,145.00 | 5.20 | 5,954.00 |
| 05/03/20 | Bloom, Jerry R. | Review PD, review and edit opening comments on PD(58226856) | 1,145.00 | 6.80 | 7,786.00 |
| 05/04/20 | Benson, Glenn S. | Work on opening comments on Proposed Decision in CPUC Bankruptcy OII (7.4); review and analysis of CPUC developments of potential significance (0.7).(58246490) | 640.00 | 8.10 | 5,184.00 |
| 05/04/20 | Bloom, Jerry R. | Review, analyze and edit opening comments on PD in CPUC Bankruptcy OII.(58226859) | 1,145.00 | 11.60 | 13,282.00 |
| 05/04/20 | Jowdy, Joshua J. | Analyze Enhanced Oversight Enforcement Process as set out in the Proposed Decision of Bankruptcy OII against Enhanced Process as set out in Assigned Commissioner's Ruling to determine changes made thereto, to inform brief.(58209723) | 440.00 | 2.90 | 1,276.00 |
| 05/05/20 | Benson, Glenn S. | Work on opening comments in CPUC OII proceeding.(58514809) | 640.00 | 5.50 | 3,520.00 |
| 05/05/20 | Bloom, Jerry R. | Finalize opening brief in CPUC Bankruptcy OII 6.7; coordination of filing and comments with Mr. Benson, Mr. Jowdy and Ms. Dumas (1.5)(58226861) | 1,145.00 | 8.20 | 9,389.00 |
| 05/05/20 | Dumas, Cecily A. | Confer with Bloom and final review of comments on ALJ preliminary ruling in Bankruptcy OII(58207990) | 950.00 | 4.50 | 4,275.00 |
| 05/05/20 | Jowdy, Joshua J. | Draft, edit, cite check, copy edit, and prepare tables for comments on Proposed Decision in Bankruptcy OII.(58209725) | 440.00 | 9.50 | 4,180.00 |
| 05/06/20 | Esmont, Joseph M. | Confer with Ms. Dumas regarding CPUC-related research projects (.2); Calls with Mr. Bloom and Ms. Green regarding same (.2); confer with Ms. Khan regarding assigning her research project (.1); analysis of CPUC – plan interactions (3.6).(58242637) | 600.00 | 4.10 | 2,460.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 347

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Esmont, Joseph M. | Telephone call with Ms. Khan to discuss CPUC-related research projects (.4); consider strategy issues regarding connection between CPUC OII and plan confirmation/cramdown issues (3.1)(58242900) | 600.00 | 3.50 | 2,100.00 |
| 05/07/20 | Julian, Robert | Telephone call with J. Bloom re PUC decision on fines(58246585) | 1,175.00 | 0.20 | 235.00 |
| 05/07/20 | Julian, Robert | Telephone call with F. Pitre re PUC decision on fines(58246586) | 1,175.00 | 0.10 | 117.50 |
| 05/11/20 | Benson, Glenn S. | Review comments filed on Proposed Decision in CPUC bankruptcy OII.(58514810) | 640.00 | 2.50 | 1,600.00 |
| 05/11/20 | Bloom, Jerry R. | Calls regarding AB 1054 and follow up on wildfire funding (2.1); analysis and email to Frank Pitre regarding strategy with Governor office and calls with Ann Patterson and call with Nancy Mitchell following internal discussions with Ms. Dumas, Mr. Rivkin, Ms. Green, Mr. Julian, Frank Pitre (4.4)(58303651) | 1,145.00 | 6.50 | 7,442.50 |
| 05/11/20 | Bloom, Jerry R. | In ital review of Opening Comments on PD in Bankruptcy OII (3.9)(58303652) | 1,145.00 | 3.90 | 4,465.50 |
| 05/12/20 | Benson, Glenn S. | Work on reply to comments filed on Proposed Decision in CPUC OII.(58514813) | 640.00 | 7.50 | 4,800.00 |
| 05/12/20 | Bloom, Jerry R. | Further review of opening comments on PD in Bankruptcy OII (2.9)(58303654) | 1,145.00 | 2.90 | 3,320.50 |
| 05/13/20 | Benson, Glenn S. | Work on reply to comments on OII Proposed Decision.(58514820) | 640.00 | 7.90 | 5,056.00 |
| 05/13/20 | Bloom, Jerry R. | Review of ex parte notices and discussion with Mr. Benson (1.2); review of initial comments on PD and review of reply comments issues with Mr. Benson (2.7)(58303656) | 1,145.00 | 3.90 | 4,465.50 |
| 05/14/20 | Benson, Glenn S. | Work on reply to comments on Proposed Decision in CPUC Bankruptcy OII.(58514821) | 640.00 | 9.10 | 5,824.00 |

Baker & Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 348

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/14/20 | Bloom, Jerry R. | Review of exparte notices and letters on equity contributions (1.1); emails on same to Baker team and call with Alex Stevenson and emails with Ms, Dumas(.9); initial review and edit of reply comments for TCC to PD (1.9)(58303659) | 1,145.00 | 3.90 | 4,465.50 |
| 05/14/20 | Jowdy, Joshua J. | Review and analyze comments filed in Bankruptcy OII in advance of filing reply comments.(58302068) | 440.00 | 7.70 | 3,388.00 |
| 05/15/20 | Benson, Glenn S. | Work on reply to comments in CPUC OII proceeding.(58514822) | 640.00 | 4.40 | 2,816.00 |
| 05/15/20 | Esmont, Joseph M. | Review Ms. Khan's research on wildfire insurance fund and comment upon the same (.7); Analysis of issues regarding interaction between CPUC OII and plan confirmation (2.7).(58280178) | 600.00 | 3.40 | 2,040.00 |
| 05/16/20 | Bloom, Jerry R. | Review of opening comments on PD in OII (3.1)(58303662) | 1,145.00 | 3.10 | 3,549.50 |
| 05/17/20 | Bloom, Jerry R. | Review of In ital Comments on PD by parties and edits to TCC comments (4.7)(58303663) | 1,145.00 | 4.70 | 5,381.50 |
| 05/18/20 | Benson, Glenn S. | Work on reply comments in CPUC OII proceeding.(58514833) | 640.00 | 3.70 | 2,368.00 |
| 05/18/20 | Bloom, Jerry R. | Review, analyze and finalize Reply Comments on PD (4.7); call with Ms. Dumas re Reply Comments (.8); calls with Mr. Benson (.5) ; coordination of filing with Ms. Brazil (.9)(58303664) | 1,145.00 | 6.90 | 7,900.50 |
| 05/18/20 | Esmont, Joseph M. | Review of CPUC/Plan Confirmation strategic issues.(58337605) | 600.00 | 1.30 | 780.00 |
| 05/18/20 | Jowdy, Joshua J. | Edit and proof reply comments on the Proposed Decision in the CPUC's OII into PG&E's bankruptcy.(58352448) | 440.00 | 2.90 | 1,276.00 |
| 05/19/20 | Bloom, Jerry R. | Review of revised PD in Bk OII (1.2); discussion with Mr. Benson (.2); follow up with Ms. Kates and email to TCC regarding | 1,145.00 | 2.60 | 2,977.00 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 349

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | same (.5); call with Ms. Dumas re same (.3); discussion with Lily Jamali and follow up with Ms. Dumas .4(58337504) | | | |
| 05/19/20 | Dumas, Cecily A. | Tel conference Bloom re timing of decision in bankruptcy OII (.2); review redline decision filed by CPUC (1.1)(58308612) | 950.00 | 1.30 | 1,235.00 |
| 05/20/20 | Bloom, Jerry R. | Research and analysis of Williams Abrams prohibited ex parte communication (3.0); discussions with Mr. Benson, Ms. Dumas, Mr. Jowdy re same (1.6); draft responsive pleading for TCC and calls with Ms. Dumas, Mr. Julian, Ms. Green (4.2)(58337503) | 1,145.00 | 8.80 | 10,076.00 |
| 05/20/20 | Jowdy, Joshua J. | Review and analyze comments and reply comments to Proposed Decision in CPUC's OII into PG&E's Bankruptcy, in advance of Commission's Voting Meeting on May 21.(58352456) | 440.00 | 5.70 | 2,508.00 |
| 05/21/20 | Benson, Glenn S. | Review ex parte rules and telephone call with J. Bloom regarding W. Abrams unauthorized ex parte communication in OII and effect thereof.(58514841) | 640.00 | 0.80 | 512.00 |
| 05/21/20 | Bloom, Jerry R. | Listen to CPUC Meeting on adoption of decision (1.9); call with Ms. Dumas re same and edits and analysis of filing in response to William Abrams filing and TCC Objections and Declaration of Bloom (5.2)(58337501) | 1,145.00 | 7.10 | 8,129.50 |
| 05/21/20 | Dumas, Cecily A. | Review Bloom statements in bankruptcy OII and ALJ comments(58342695) | 950.00 | 0.40 | 380.00 |
| 05/21/20 | Julian, Robert | Telephone call with J. Bloom and F. Pitre re TCC response to new PUC decision on takeover of PG&E(58331561) | 1,175.00 | 0.80 | 940.00 |
| 05/22/20 | Bloom, Jerry R. | Follow up on filings at CPUC from William Abrams and TCC response and scheduling in the proceedings (1.7)(58337500) | 1,145.00 | 1.70 | 1,946.50 |
| 05/28/20 | Bloom, Jerry R. | Attend CPUC Voting Meeting on Bankruptcy OII (4.8); and email to TCC and follow up emails (1.3)(58397287) | 1,145.00 | 6.10 | 6,984.50 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 350

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/29/20 | Bloom, Jerry R. | Review of CPUC OII decision and press reports and follow up on decision (1.4)(58397293) | 1,145.00 | 1.40 | 1,603.00 |
| 05/29/20 | Esmont, Joseph M. | Review and analyze CPUC plan decision and Mr. Bloom's comments on the same.(58390805) | 600.00 | 2.20 | 1,320.00 |
| **CPUC BK OII 19-09-016(051)** | | | | **205.80** | **178,443.50** |
| 05/01/20 | Attard, Lauren T. | Draft memo to committee regarding GER class claim.(58197747) | 600.00 | 0.60 | 360.00 |
| 05/01/20 | Attard, Lauren T. | Telephone conference with Mr. Goodman regarding research regarding mass tort (.4); research the same (.9).(58197748) | 600.00 | 1.30 | 780.00 |
| 05/01/20 | Dumas, Cecily A. | Review court's order expunging GER Hospitality class claim(58192307) | 950.00 | 0.20 | 190.00 |
| 05/01/20 | Esmont, Joseph M. | Review and comment upon incoming legal research related to confirmation issues (1.8); analysis of strategy related to cramdown issues (2.3).(58204937) | 600.00 | 4.10 | 2,460.00 |
| 05/01/20 | Goodman, Eric R. | Telephone call with Mr. Julian regarding briefing schedule (.1); telephone call with Mr. Mintz regarding briefing schedule (.1); telephone call with Ms. Attard regarding AT&T objection (.5); telephone call with Mr. Skikos regarding Adventist objection (.1); review final briefing stipulation (.2); further research in support of opposition to Adventist objection to insurance offset (3.3); edit and revise outline for response to Adventist objection (1.8); review and respond to email from Ms. Kahn regarding research for response to Adventist objection (.2).(58194253) | 800.00 | 6.30 | 5,040.00 |
| 05/03/20 | Blanchard, Jason I. | Conduct research related to the claims resolution procedures under the fire victim trust.(58205844) | 650.00 | 3.60 | 2,340.00 |
| 05/04/20 | Blanchard, Jason I. | Review Messrs. Layden and Goodman's comments to the draft response to objection | 650.00 | 0.40 | 260.00 |

**Baker & Hostetler LLP**

Case: 19-30088   Doc# 8217-4   Filed: 06/30/20   Entered: 06/30/20 03:45:01   Page 351 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 351

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | to the claims resolution procedures under the fire victim trust.(58211353) | | | |
| 05/04/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden and Ms. Merola to discuss comments to the draft response to objection to the claims resolution procedures under the fire victim trust.(58211354) | 650.00 | 0.30 | 195.00 |
| 05/04/20 | Blanchard, Jason I. | Conduct research in connection to drafting response to the objection to the claims resolution procedures under the fire victim trust.(58211355) | 650.00 | 1.90 | 1,235.00 |
| 05/04/20 | Blanchard, Jason I. | Draft revisions to response to objection to the claims resolution procedures under the fire victim trust.(58211357) | 650.00 | 1.30 | 845.00 |
| 05/04/20 | Goodman, Eric R. | Draft and edit outline for response in support of insurance offset (2.4); review Ms. Kahn's outline for section 1123(a)(4) argument (.8); further review of case law in support of response to Adventist objection (2.7); review draft response in support of claims resolution procedures (1.5); telephone call with Ms. Merola, Ms. Layden and Mr. Blanchard regarding response in support of claims resolution procedures (.3); communications with Ms. Khan regarding section 1123(a)(4) argument and related matters (.2); telephone call with Mr. Skikos regarding insurance offset and related matters (.2); further revisions to outline for response in support of insurance offset (1.4).(58225569) | 800.00 | 9.50 | 7,600.00 |
| 05/04/20 | Morris, Kimberly S. | Call with R. Julian re third party claims(58299583) | 895.00 | 0.50 | 447.50 |
| 05/05/20 | Blanchard, Jason I. | Draft revisions to response to objection to the claims resolution procedures under the fire victim trust.(58211371) | 650.00 | 0.50 | 325.00 |
| 05/05/20 | Blanchard, Jason I. | Analyze legal issues regarding mass tort trusts in connection to drafting response to the objection to the claims resolution procedures under the fire victim | 650.00 | 0.60 | 390.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Case: 19-30088   Doc# 8711-4   Filed: 08/30/20   Entered: 08/30/20 03:15:01   Page
352 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 352

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | trust.(58211377) | | | |
| 05/05/20 | Goodman, Eric R. | Edit and revise outline for response in support of insurance offset (2.5); telephone call with Brown Rudnick regarding response brief (.5); further research for response in support of insurance offset (1.7); telephone call with Mr. Skikos regarding Adventist objection and related matters (.1); review Adventist objection to plan and trust agreement (1.3); telephone call with Mr. Skikos regarding the same (.1).(58225570) | 800.00 | 6.20 | 4,960.00 |
| 05/05/20 | Morris, Kimberly S. | Call with B. McCabe re third party contractor claims(58299608) | 895.00 | 0.20 | 179.00 |
| 05/06/20 | Attard, Lauren T. | Draft memo regarding late filed claim.(58239284) | 600.00 | 1.10 | 660.00 |
| 05/06/20 | Blanchard, Jason I. | Telephone conferences with Mr. Layden in connection to preparing a response to the objection to the claims resolution procedures under the fire victim trust.(58211379) | 650.00 | 1.20 | 780.00 |
| 05/06/20 | Blanchard, Jason I. | Telephone conference with Messrs. Goodman, Layden and Ms. Merola in connection to preparing a response to the objection to the claims resolution procedures under the fire victim trust.(58211380) | 650.00 | 0.20 | 130.00 |
| 05/06/20 | Blanchard, Jason I. | Analyze objection to the claims resolution procedures under the fire victim trust in connection to drafting response.(58211381) | 650.00 | 1.10 | 715.00 |
| 05/06/20 | Blanchard, Jason I. | Prepare outline for draft response to the objection to the claims resolution procedures under the fire victim trust.(58211382) | 650.00 | 0.70 | 455.00 |
| 05/06/20 | Blanchard, Jason I. | Conduct research in connection to drafting response to the objection to the claims resolution procedures under the fire victim trust.(58211384) | 650.00 | 0.80 | 520.00 |
| 05/06/20 | Blanchard, | Telephone conference with Messrs. | 650.00 | 0.50 | 325.00 |

Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 353

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | Jason I. | Goodman, Layden and counsel to the Fire Victim Trustee in connection to preparing a response to the objection to the claims resolution procedures under the fire victim trust.(58211386) | | | |
| 05/06/20 | Blanchard, Jason I. | Analyze issues in connection to drafting response to the objection to the claims resolution procedures under the fire victim trust.(58211387) | 650.00 | 2.20 | 1,430.00 |
| 05/06/20 | Goodman, Eric R. | Conference call with Brown Rudnick regarding response brief (.5); telephone call with Ms. Merola, Mr. Blanchard and Mr. Layden regarding response brief and related research (.2); telephone call with Ms. Attard regarding response brief and case review (.1); telephone call with Mr. MacConaghy regarding response brief (.6); telephone call with counsel for PG&E regarding response brief (.6); review and analyze case law cited by Ad Hoc Group in objection (3.8); draft and edit response brief in support of Trust Documents (5.7).(58225582) | 800.00 | 11.50 | 9,200.00 |
| 05/07/20 | Attard, Lauren T. | Review documents regarding late filed claim.(58238317) | 600.00 | 0.50 | 300.00 |
| 05/07/20 | Blanchard, Jason I. | Telephone conference with Mr. Layden and Ms. Merola regarding the draft response to the objection to the claims resolution procedures under the fire victim trust.(58218091) | 650.00 | 0.60 | 390.00 |
| 05/07/20 | Blanchard, Jason I. | Analyze research prepared by Ms. Merola in connection to drafting response to the objection to the claims resolution procedures under the fire victim trust.(58218093) | 650.00 | 0.30 | 195.00 |
| 05/07/20 | Blanchard, Jason I. | Telephone conference with Messrs. Goodman and Layden and Ms. Merola regarding assignments for the draft response to the objection to the claims resolution procedures under the fire victim trust.(58218094) | 650.00 | 0.40 | 260.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 354

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/07/20 | Blanchard, Jason I. | Draft response to objection to the claims resolution procedures under the fire victim trust.(58218096) | 650.00 | 2.70 | 1,755.00 |
| 05/07/20 | Blanchard, Jason I. | Conduct research in connection to drafting response to the objection to the claims resolution procedures under the fire victim trust.(58218098) | 650.00 | 1.30 | 845.00 |
| 05/07/20 | Goodman, Eric R. | Conference call with Ms. Merola, Mr. Layden and Mr. Blanchard regarding response brief in support of Trust Agreement and CRP (.5); telephone call with Ms. Merola regarding addition research for response brief (.1); review email from Ms. Merola regarding research for response brief (.4); review brief inserts from Mr. Layden (1.0); review brief inserts from Ms. Merola (.6); review brief inserts from Mr. Blanchard (1.1); further research for response brief in support of Trust Agreement and CRP (3.4); edit and revise response brief in support of Trust Agreement and CRP (2.9); telephone call with Brown Rudnick regarding response brief (.6); review BrownRudnick brief inserts (1.0); further edits to response brief in support of Trust Agreement and CRP (.9).(58225583) | 800.00 | 12.50 | 10,000.00 |
| 05/07/20 | Morris, Kimberly S. | Preparation for third party claims summary call with Trustee counsel(58299624) | 895.00 | 0.80 | 716.00 |
| 05/07/20 | Morris, Kimberly S. | Call with R. Julian re preparation for third party claims summary call with Trustee counsel(58299625) | 895.00 | 0.40 | 358.00 |
| 05/07/20 | Morris, Kimberly S. | Stategize re 2004 objections and motions to compel(58299628) | 895.00 | 0.70 | 626.50 |
| 05/08/20 | Blanchard, Jason I. | Draft response to objection to the claims resolution procedures under the fire victim trust.(58226179) | 650.00 | 1.90 | 1,235.00 |
| 05/08/20 | Blanchard, Jason I. | Conduct research in connection to drafting response to the objection to the claims | 650.00 | 0.80 | 520.00 |

Baker & Hostetler LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8270-4 Filed: 06/30/20 Entered: 06/30/20 03:15:01 Page 355 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 355

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | resolution procedures under the fire victim trust.(58226180) | | | |
| 05/08/20 | Blanchard, Jason I. | Analyze draft response to objection to the claims resolution procedures under the fire victim trust in connection to drafting revisions to the same.(58226181) | 650.00 | 0.30 | 195.00 |
| 05/08/20 | Blanchard, Jason I. | Analyze fire victim trust documents in connection to drafting response to the objection to the claims resolution procedures under the fire victim trust.(58226182) | 650.00 | 0.70 | 455.00 |
| 05/08/20 | Blanchard, Jason I. | Confer with Ms. Merola and Mr. Layden on issues related to the draft response to objection to the claims resolution procedures under the fire victim trust.(58226183) | 650.00 | 0.20 | 130.00 |
| 05/08/20 | Goodman, Eric R. | Edit and revise response brief in support of proposed Trust Agreement and Claims Resolution Procedures (5.4); telephone call with Mr. Julian regarding response brief (.1); conference call with Brown Rudnick regarding response brief and related matters (.6); telephone call with Ms. Merola, Mr. Layden and Mr. Blanchard regarding response brief (.2); telephone call with Mr. Marshack regarding response brief and related matters (.3); telephone call with Brown Rudnick regarding response brief in support of Trust Agreement and Claims Resolution Procedures (.2); further research in support of response brief in support of Trust Agreement and Claims Resolution Procedures (2.7); draft email to Brown Rudnick and other parties regarding draft response brief (.2).(58225585) | 800.00 | 9.70 | 7,760.00 |
| 05/08/20 | Morris, Kimberly S. | Call with Brown Rudnick re third party claims assignment(58299635) | 895.00 | 1.40 | 1,253.00 |
| 05/08/20 | Morris, Kimberly S. | Follow up calls re third party claims assignment(58299636) | 895.00 | 0.60 | 537.00 |
| 05/09/20 | Goodman, Eric | Telephone call with Ms. Green regarding | 800.00 | 5.40 | 4,320.00 |

**Baker&Hostetler LLP**

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 356

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | R. | response brief (.3); telephone call with Ms. Morris regarding response brief and tort claims analysis (.3); conference call with Mr. Skikos and Brown Rudnick regarding response brief (.7); edit and revise response brief in support of Trust Agreement and CRP (3.8); draft emails to Brown Rudnick regarding revised brief (.1)(.2).(58225586) | | | |
| 05/10/20 | Goodman, Eric R. | Review Mr. MacConaghy's comments to response brief in support of Trust Agreement and CRP (.6); edit and revise response brief in support of Trust Agreement and CRP (3.2); draft email to Mr. MacConaghy and working group regarding response brief (.1).(58238270) | 800.00 | 3.90 | 3,120.00 |
| 05/11/20 | Esmont, Joseph M. | Analysis of issues related to assignment of tort claims under current plan language.(58298351) | 600.00 | 2.50 | 1,500.00 |
| 05/11/20 | Goodman, Eric R. | Telephone call with Brown Rudnick regarding response brief in support of Trust Agreement and CRP (.6); telephone call with Ms. Morris and Mr. MacConaghy regarding response brief (.5); conference call with Mr. MacConaghy and Brown Rudnick regarding response brief (.5); further review of California law on subrogation claims (2.3); edit and revise response brief in support of Trust Agreement and CRP (3.0); telephone calls with Ms. Lashko regarding response brief (.2)(.2); review draft statement in support of response brief (1.0); telephone call with Mr. Skikos regarding response brief and related matters (.2); review further comments to response brief from Brown Rudnick and Mr. MacConaghy (.5); further revisions to response brief in support of Trust Agreement and CRP (1.4).(58238273) | 800.00 | 10.40 | 8,320.00 |
| 05/12/20 | Esmont, Joseph M. | Analysis of issues related to plan treatment of assigned claims.(58298717) | 600.00 | 4.30 | 2,580.00 |
| 05/12/20 | Goodman, Eric R. | Edit and finalize response in support of Trust Agreement and CRP (4.7); review | 800.00 | 6.50 | 5,200.00 |

**Baker & Hostetler LLP**

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Dallas Denver
Houston Los Angeles New York Orlando Philadelphia San Francisco Seattle Washington, DC

Case: 19-30088 Doc# 8707-4 Filed: 08/30/20 Entered: 08/30/20 03:15:01 Page 357 of 363

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 357

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | final comments from Brown Rudnick regarding response in support of Trust Agreement and CRP (.4); communications regarding filing of response in support of Trust Agreement and CRP (.6); telephone call with Mr. Skikos regarding response brief (.1); telephone call with Mr. Singleton regarding response brief (.3); review Debtors' response to Adventist objection (.2); review joinders to TCC response brief (.2).(58253139) | | | |
| 05/13/20 | Esmont, Joseph M. | Analysis of issues relating to preservation of tort claims.(58280183) | 600.00 | 3.80 | 2,280.00 |
| 05/13/20 | Goodman, Eric R. | Draft email to Mr. MacConaghy regarding oral argument on Adventist objection (1.2); conference call with Mr. MacConaghy regarding oral argument on Adventist objection (1.5); review additional joinder in support of Trust Agreement and CRP (.2); review and analyze secondary materials in support of Trust Agreement and CRP (1.5); review draft hearing script from MacConaghy (.3).(58262428) | 800.00 | 4.70 | 3,760.00 |
| 05/14/20 | Esmont, Joseph M. | Analysis of issues related to assigned claims and plan of reorganization.(58280179) | 600.00 | 2.70 | 1,620.00 |
| 05/14/20 | Goodman, Eric R. | Plan and prepare for conference call with Mr. Pitre, Mr. Skikos and Mr. MacConaghy regarding hearing on objection to Trust Agreement and CRP (.6); review and edit proposed hearing script and draft email to Mr. MacConaghy regarding the same (.8); conference call with Mr. Pitre, Mr. Skikos and Mr. MacConaghy regarding hearing on objection to Trust Agreement and CRP (1.0); plan and prepare for May 15th hearing on objection to Trust Agreement and CRP (.8); conference call with Brown Rudnick and Mr. MacConaghy regarding hearing on objection to Trust Agreement and CRP (.7); telephone call with Ms. Morris regarding May 15th hearing (.2); further discussions with Ms. MacConaghy regarding May 15th | 800.00 | 4.40 | 3,520.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Dallas   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   San Francisco   Seattle   Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date:      06/22/20
Invoice Number:    50776349
Matter Number:  114959.000001
Page 358

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | hearing (.3).(58264763) | | | |
| 05/15/20 | Goodman, Eric R. | Plan and prepare for hearing on Trust Agreement and CRP (.7); attend hearing via Zoom on objections to Trust Agreement and CRP (2.0); telephone call with Ms. Morris regarding hearing on Trust Agreement and CRP (.3); telephone calls with Mr. Skikos regarding hearing on Trust Agreement and CRP (.3)(.2); telephone call with Mr. Green regarding hearing on Trust Agreement and CRP (.2).(58269705) | 800.00 | 3.70 | 2,960.00 |
| 05/16/20 | Goodman, Eric R. | Communications regarding supplement to response in support of Trust Agreement and CRP.(58274134) | 800.00 | 0.60 | 480.00 |
| 05/18/20 | Morris, Kimberly S. | Correspondence with B. McCabe re third party claims(58352154) | 895.00 | 0.70 | 626.50 |
| 05/20/20 | Morris, Kimberly S. | Multiple calls with B. McCabe and G. Commins re third party claims assignment(58352119) | 895.00 | 1.50 | 1,342.50 |
| 05/20/20 | Morris, Kimberly S. | Attend to third party contractor subpoena issues(58352128) | 895.00 | 0.70 | 626.50 |
| 05/21/20 | Attard, Lauren T. | Research regarding late filed claims.(58349162) | 600.00 | 0.70 | 420.00 |
| 05/21/20 | Rose, Jorian L. | Email correspondence with counsel for plaintiffs' counsel regarding treatment of certain fire claims.(58317189) | 1,010.00 | 0.70 | 707.00 |
| 05/22/20 | Attard, Lauren T. | Research issues regarding executory contract fire claim.(58348303) | 600.00 | 0.40 | 240.00 |
| 05/22/20 | Blanchard, Jason I. | Analyze the validity of certain claims filed as fire claims in connection to the Debtors' plan.(58334306) | 650.00 | 0.60 | 390.00 |
| 05/22/20 | Morris, Kimberly S. | Attend to issues relating to third party discovery(58352106) | 895.00 | 1.30 | 1,163.50 |
| 05/26/20 | Rose, Jorian L. | Conference call with Trustee's counsel regarding claims included in fire claim definition.(58339617) | 1,010.00 | 0.50 | 505.00 |

**Baker&Hostetler** LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 359

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| 05/27/20 | Attard, Lauren T. | Review of late filed claim motions.(58382700) | 600.00 | 0.30 | 180.00 |
| 05/27/20 | Commins, Gregory J. | Review Order on Adventist and AT&T objections.(58384808) | 890.00 | 0.50 | 445.00 |
| 05/27/20 | Morris, Kimberly S. | Attend to issues re third party contractor productions(58394688) | 895.00 | 0.50 | 447.50 |
| 05/27/20 | Morris, Kimberly S. | Review summaries of third party litigation and subpoena document review(58394692) | 895.00 | 0.60 | 537.00 |
| 05/27/20 | Morris, Kimberly S. | Correspondence re summaries of third party litigation and subpoena document(58394693) | 895.00 | 0.40 | 358.00 |
| 05/28/20 | Attard, Lauren T. | Review late filed claims (.6); draft email regarding the same (.3).(58382733) | 600.00 | 0.90 | 540.00 |
| 05/28/20 | Blanchard, Jason I. | Telephone conference with Ms. Attard to discuss issues related to advising the TCC on late filed claims.(58366498) | 650.00 | 0.10 | 65.00 |
| 05/28/20 | Kates, Elyssa S. | Correspondence with Ms. Attard regarding motions to allow late claims.(58366823) | 760.00 | 0.10 | 76.00 |
| 05/28/20 | Morris, Kimberly S. | Call with B. McCabe and G. Commins re third party claims investigation(58394696) | 895.00 | 0.80 | 716.00 |
| **Tort Claims(052)** | | | | **156.80** | **118,397.50** |
| 05/27/20 | Dumas, Cecily A. | Revise proposed amendment to SB 350 and email Bloom, Rivkin re same(58378131) | 950.00 | 3.10 | 2,945.00 |
| 05/27/20 | Dumas, Cecily A. | Review and revise contingency process memo(58378133) | 950.00 | 1.70 | 1,615.00 |
| 05/28/20 | Dumas, Cecily A. | Tel conference Rivkin re summary memo on contingency process(58364310) | 950.00 | 0.30 | 285.00 |
| 05/28/20 | Dumas, Cecily A. | Tel conference(s) Bloom re statutory amendment(58364311) | 950.00 | 0.30 | 285.00 |
| 05/28/20 | Dumas, Cecily A. | Analyze process for payment of victim claims under State condemnation | 950.00 | 1.50 | 1,425.00 |

# Baker&Hostetler LLP

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 360

| Date | Name | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| | | proceeding(58364315) | | | |
| 05/29/20 | Dumas, Cecily A. | Review and revise Rivkin summary memo on contingencies if plan does not become effective (1.1); tel conference Rivkin re same (.3)(58378103) | 950.00 | 1.40 | 1,330.00 |
| 05/29/20 | Dumas, Cecily A. | Further work on summary recommendations regarding contingency process with Bloom, Rivkin(58378106) | 950.00 | 2.50 | 2,375.00 |
| **Contingency Process(053)** | | | | **10.80** | **10,260.00** |

Baker&Hostetler LLP

Case: 19-30088     Doc# 8210-4     Filed: 06/30/20     Entered: 06/30/20 09:15:01     Page
361 of 363

## TASK CODE MATTER SUMMARY

### CURRENT INVOICE

| Task Code | Description | Hours Billed | Amount Billed |
|---|---|---:|---:|
| 004 | Bankruptcy Litigation | 224.70 | 79,434.50 |
| 006 | Case Administration (docket updates, WIP and calendar) | 85.90 | 36,644.00 |
| 008 | Chapter 11 Plan/Plan Confirmation | 1,886.00 | 1,658,872.50 |
| 009 | Committee Meetings and Preparation | 218.00 | 171,148.50 |
| 010 | Corporate and Board Issues | 6.70 | 4,835.00 |
| 018 | General Case Strategy (includes communications with Committee) | 87.20 | 65,380.50 |
| 019 | Hearings and Court Matters | 58.60 | 44,657.00 |
| 020 | Legislative Issues | 163.70 | 119,447.50 |
| 024 | District Court Litigation | 59.60 | 43,980.50 |
| 025 | Regulatory Issues including CPUC and FERC | 175.80 | 111,772.00 |
| 026 | Retention Applications | 8.90 | 7,463.00 |
| 027 | Fee Application: Baker | 12.50 | 5,994.00 |
| 028 | Fee Application: Other Professionals | 3.80 | 2,146.00 |
| 030 | Tax Issues | 53.30 | 47,364.00 |
| 031 | US Trustee/Fee Examiner issues | 2.40 | 672.00 |
| 040 | Operations | 6.00 | 2,574.00 |
| 042 | Subrogation | 8.10 | 4,933.00 |
| 043 | Securities | 378.80 | 299,511.00 |
| 045 | Asset Analysis and Recovery | 1,773.30 | 801,148.00 |
| 046 | Tort Claims Estimation | 168.70 | 138,993.50 |
| 047 | Class Claims Issues | 0.70 | 707.00 |
| 049 | Mediation | 71.60 | 61,201.50 |
| 050 | Government Claims | 7.90 | 6,376.00 |
| 051 | CPUC BK OII 19-09-016 | 205.80 | 178,443.50 |
| 052 | Tort Claims | 156.80 | 118,397.50 |
| 053 | Contingency Process | 10.80 | 10,260.00 |
| | **Total** | 5,835.60 | **4,022,356.00** |

## Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Dallas    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    San Francisco    Seattle    Washington, DC

Official Committee of Tort Claimants of PG&E Corp. and Pacific
Gas and Electric Company

Invoice Date: 06/22/20
Invoice Number: 50776349
Matter Number: 114959.000001
Page 362

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Dallas*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *San Francisco*   *Seattle*   *Washington, DC*