**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | |
| -and- | Chapter 11 |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Lead Case) |
| | (Jointly Administered) |
| **Debtors.** | |

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

**MONTHLY FEE STATEMENT OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2020 THROUGH MAY 31, 2020**

**Objection Deadline:
July 20, 2020**
4:00 p.m. (Pacific Time)

| | |
|---|---|
| To: | The Notice Parties |
| Name of Applicant: | FTI Consulting, Inc. |
| Authorized to Provide Professional Services to: | Financial Advisor to the Official Committee of Unsecured Creditors |
| Date of Retention: | February 12, 2019[1] |
| Period for which compensation and reimbursement are sought: | May 1, 2020 through May 31, 2020 |
| Amount of compensation sough as actual, reasonable, and necessary: | $322,910.00 (80% of $403,637.50) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $250.00 |

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")

EAST\165229594.10

FTI Consulting, Inc. ("**FTI**" or the "**Applicant**"), the financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") appointed pursuant to section 1102 of title 11 of the United States Code §§ 101 et seq. (the "**Bankruptcy Code**") in these chapter 11 cases (the "Chapter 11 Cases") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Monthly Fee Statement for allowance and payment of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing May 1, 2020 through May 31, 2020 (the "**Fee Period**") pursuant to the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**").

By this Monthly Fee Statement, the Applicant requests allowance and payment of $322,910.00 (80% of $403,637.50) as compensation for professional services rendered to the Debtors during the Fee Period and allowance and payment of $250.00 (100% of the expenses) as reimbursement for actual and necessary expenses incurred by the Applicant during the Fee Period. FTI reserves the right to request, in subsequent fee statements, reimbursement of any expenses incurred during the Fee Period, as such expenses may not have been captured in FTI's billing system on the date of filing this Monthly Fee Statement.

Annexed hereto as **Exhibit A** hereto is the name of each professional who performed services for the Committee in connection with these Chapter 11 Cases during the Fee Period, along with the hourly rate and fees for each professional. Attached hereto as **Exhibit B** is a summary of hours and fees during the Fee Period by task. Attached hereto as **Exhibit C** are the detailed time entries for the Fee Period. Attached hereto as **Exhibit D** is a summary of expenses incurred during the Fee Period. Attached hereto as **Exhibit E** are the detailed expense entries for the Fee Period.

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Procedures Order, responses or objections to this Monthly Fee Statement, if any, must be filed and served on or before 4:00 p.m. (Pacific Time) on the 21st day (or the next business day if such day is not a business day) following the date the Monthly Fee Statement is served (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that upon the expiration of the Objection Deadline, the Applicant shall file a certificate of no objection with the Court, after which the Debtors are authorized and directed to pay the Applicant an amount equal to 80% of the fees and 100% of the expenses requested in this Monthly Fee Statement. If an objection is properly filed, the Applicant may (i) request the Court approve the amounts subject to objection or (ii) forego payment of such amounts until the next hearing to consider interim or final fee applications, at which time the Court will adjudicate any unresolved objections.

Dated: June 29, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By: ___/s/ Samuel Star___
         Samuel Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

1          **Exhibit A**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\165229594.10

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Eisenband, Michael | Sr Managing Director | Restructuring | $ 1,295 | 6.9 | $ 8,935.50 |
| Joffe, Steven | Sr Managing Director | Tax | 1,125 | 7.8 | $ 8,775.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,125 | 45.0 | $ 50,625.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,085 | 24.8 | $ 26,908.00 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,125 | 13.4 | $ 15,075.00 |
| Berkin, Michael | Managing Director | Restructuring | 905 | 27.4 | $ 24,797.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 865 | 32.4 | $ 28,026.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 760 | 3.2 | $ 2,432.00 |
| Ng, William | Managing Director | Restructuring | 905 | 109.0 | $ 98,645.00 |
| Springer, Benjamin | Sr Director | Public Affairs | 650 | 12.6 | $ 8,190.00 |
| Bookstaff, Evan | Director | Restructuring | 690 | 36.4 | $ 25,116.00 |
| Bromberg, Brian | Director | Restructuring | 815 | 1.9 | $ 1,548.50 |
| Kon, Joseph | Director | Public Affairs | 550 | 8.9 | $ 4,895.00 |
| Papas, Zachary | Director | Restructuring | 690 | 21.2 | $ 14,628.00 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 450 | 10.8 | $ 4,860.00 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 560 | 10.7 | $ 5,992.00 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 450 | 11.2 | $ 5,040.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 450 | 45.7 | $ 20,565.00 |
| Barke, Tyler | Consultant | Restructuring | 405 | 13.0 | $ 5,265.00 |
| Coryea, Karoline | Consultant | Public Affairs | 350 | 18.5 | $ 6,475.00 |
| Dailey, Adam | Consultant | Public Affairs | 350 | 6.0 | $ 2,100.00 |
| Kurtz, Emma | Consultant | Restructuring | 415 | 58.0 | $ 24,070.00 |
| Lee, Jessica | Consultant | Restructuring | 405 | 11.3 | $ 4,576.50 |
| Michael, Danielle | Consultant | Damage Claims | 420 | 24.7 | $ 10,374.00 |
| Mundahl, Erin | Consultant | Public Affairs | 350 | 34.9 | $ 12,215.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 490 | 4.2 | $ 2,058.00 |
| Verma, Ashwin | Summer Associate | Restructuring | 195 | 37.8 | $ 7,371.00 |
| Hellmund-Mora, Marili | Associate | Restructuring | 280 | 1.0 | $ 280.00 |
| **SUBTOTAL** | | | | **638.7** | **$ 429,837.50** |
| Less: Voluntary Reduction | | | | | (26,200.00) |
| **GRAND TOTAL** | | | | **638.7** | **$ 403,637.50** |

**<u>Exhibit B</u>**

EAST\165229594.10

# EXHIBIT B
## PG&E CORPORATION - CASE NO. 19-30088
## SUMMARY OF HOURS BY TASK
## FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 2.0 | $ 1,766.00 |
| 2 | Cash & Liquidity Analysis | 22.8 | $ 14,770.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 4.5 | $ 4,226.50 |
| 4 | Trade Vendor Issues | 91.6 | $ 50,011.50 |
| 5 | Real Estate Issues | 0.4 | $ 362.00 |
| 7 | Analysis of Business Plan | 52.0 | $ 45,727.00 |
| 9 | Analysis of Employee Comp Programs | 12.5 | $ 10,682.50 |
| 10 | Analysis of Tax Issues | 3.4 | $ 3,693.00 |
| 11 | Prepare for and Attend Court Hearings | 33.1 | $ 24,517.00 |
| 14 | Analysis of Claims/Liab Subject to Compromise | 10.2 | $ 7,198.00 |
| 16 | Analysis, Negotiate and Form of POR & DS | 82.4 | $ 74,178.00 |
| 19 | Case Management | 23.8 | $ 24,510.00 |
| 20 | General Mtgs with Debtor & Debtors' Professionals | 1.3 | $ 1,462.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 24.2 | $ 24,274.50 |
| 24 | Preparation of Fee Application | 28.5 | $ 13,939.00 |
| 26 | Prepetition Wildfires Claims | 25.2 | $ 16,085.50 |
| 27 | Regulatory and Legislative Matters | 29.4 | $ 19,267.50 |
| 29 | Future Claims Risk Modeling | 0.4 | $ 362.00 |
| 30 | Wildfire Mitigation Plan | 15.4 | $ 10,707.00 |
| 31 | Public Affairs | 110.5 | $ 54,972.50 |
| 35 | Current Events | 63.5 | $ 26,042.00 |
| 37 | Public Safety Power Shutoff | 1.6 | $ 1,083.50 |
| **SUBTOTAL** | | **638.7** | **$ 429,837.50** |
| Less: Voluntary Reduction | | | (26,200.00) |
| **GRAND TOTAL** | | **638.7** | **$ 403,637.50** |

1

**Exhibit C**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/1/2020 | Ng, William | 0.7 | Analyze the disclosures in the Debtors' earnings report for Q1 2020, including financial performance and plan status. |
| 1 | 5/1/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E operating results for Q1 2020, including comments on impact of COVID-19. |
| 1 | 5/1/2020 | Star, Samuel | 0.4 | Review 1Q 2020 earnings release including COVID-19 impacts, WPW progress, CPUC activities and GAAP/non-GAAP earnings reconciliations. |
| 1 | 5/5/2020 | Star, Samuel | 0.1 | Review analyst reports covering rebound in stock price and ratings relative to peers. |
| 1 | 5/29/2020 | Kim, Ye Darm | 0.4 | Prepare budget to actual analysis of April operating results. |
| **1 Total** | | | **2.0** | |
| 2 | 5/1/2020 | Kaptain, Mary Ann | 0.4 | Review liquidity reporting to evaluate outstanding questions. |
| 2 | 5/4/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding liquidity and COVID-19 impact. |
| 2 | 5/4/2020 | Kaptain, Mary Ann | 0.3 | Discuss internally re: liquidity reporting and diligence for call with AlixPartners. |
| 2 | 5/5/2020 | Star, Samuel | 0.9 | Review draft report on latest cash flow budget to actual results, revised 13 week forecast and monitoring of payments on prepetition claims pursuant to first day motions . |
| 2 | 5/5/2020 | Kaptain, Mary Ann | 0.6 | Discuss internally updates to the liquidity report re: latest budget to actual results. |
| 2 | 5/5/2020 | Kaptain, Mary Ann | 1.4 | Prepare updates to draft liquidity report for the Committee to incorporate latest 13-week cash flow forecast. |
| 2 | 5/5/2020 | Lee, Jessica | 0.4 | Prepare revisions to the budget to actual analysis section of the liquidity report for the Committee. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 1.8 | Prepare final revisions to liquidity reporting re: budget to actuals analysis to distribute to Counsel. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 0.7 | Participate in call with AlixPartners to discuss liquidity reporting and COVID-19 impacts. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 0.8 | Develop diligence questions to prepare for call with AlixPartners on liquidity report. |
| 2 | 5/6/2020 | Lee, Jessica | 1.3 | Prepare revisions to the liquidity report re: budget to actuals and revised 13 week forecast. |
| 2 | 5/7/2020 | Ng, William | 0.3 | Assess the Debtors' updated liquidity needs leading to emergence. |
| 2 | 5/7/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to present monthly liquidity reporting and impact of COVID-19. |
| 2 | 5/7/2020 | Kaptain, Mary Ann | 1.9 | Prepare for presentation on Committee call to discuss liquidity and COVID-19 impact on business plan feasibility. |
| 2 | 5/26/2020 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow Forecast model with the revised cash flow reporting package received from the Debtors of week ended 5/16. |
| 2 | 5/26/2020 | Lee, Jessica | 2.2 | Continue to update the 13-Week Cash Flow Forecast model with the revised cash flow reporting package as of week ended 5/16. |
| 2 | 5/27/2020 | Lee, Jessica | 2.3 | Prepare revisions to the liquidity report for the Committee re: liquidity bridge. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/27/2020 | Lee, Jessica | 2.1 | Update the Liquidity Report as of week ended 5/16 with the corresponding Forecast-to-Actual and 13-Week Forecast analyses from the liquidity model. |
| 2 | 5/27/2020 | Lee, Jessica | 0.7 | Prepare clarifying questions on liquidity report for discussion with AlixPartners. |
| 2 | 5/29/2020 | Kaptain, Mary Ann | 0.9 | Review draft of monthly liquidity presentation to provide comments to internal team. |
| **2 Total** | | | **22.8** | |
| 3 | 5/4/2020 | Ng, William | 0.4 | Analyze level of emergence debt at holding company based on plan supplement. |
| 3 | 5/4/2020 | Ng, William | 0.9 | Analyze the terms of the Debtors' proposed securitization financing application. |
| 3 | 5/7/2020 | Scruton, Andrew | 0.6 | Review summary of financing term sheets. |
| 3 | 5/11/2020 | Ng, William | 0.4 | Analyze level of exit financing and RSA fees payable upon plan emergence. |
| 3 | 5/12/2020 | Ng, William | 0.6 | Analyze plan emergence equity valuation relative to current stock pricing. |
| 3 | 5/14/2020 | Ng, William | 0.4 | Review impact of post-emergence securitization on capital structure. |
| 3 | 5/24/2020 | Ng, William | 0.8 | Analyze the Debtors' exit financing commitment letters, including terms and as compared to their prior forecast assumptions. |
| 3 | 5/28/2020 | Star, Samuel | 0.1 | Review analysis of liquidity post emergence based on updated exit financing commitment. |
| 3 | 5/28/2020 | Ng, William | 0.3 | Review post-emergence facilities at the Utility versus Holdco. |
| **3 Total** | | | **4.5** | |
| 4 | 5/1/2020 | Ng, William | 0.8 | Review plan supplement schedules regarding contracts for rejection versus assumption. |
| 4 | 5/1/2020 | Ng, William | 0.6 | Analyze terms of Debtors' proposed transaction related to microgrid services. |
| 4 | 5/4/2020 | Scruton, Andrew | 1.6 | Review summary of Plan Supplement treatment of contracts. |
| 4 | 5/5/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: vendor insurance issues. |
| 4 | 5/5/2020 | Scruton, Andrew | 2.1 | Review summary of vendor insurance issues re: EVM. |
| 4 | 5/6/2020 | Ng, William | 1.1 | Analyze detail of the schedules of contracts provided by the Debtors with respect to the plan supplement. |
| 4 | 5/11/2020 | Bookstaff, Evan | 0.3 | Analyze Plan Supplement for contract assumptions and rejections. |
| 4 | 5/11/2020 | Papas, Zachary | 2.2 | Analyze Exhibits A and B of the plan support documents in order to understand assumed and rejected contracts. |
| 4 | 5/12/2020 | Kaptain, Mary Ann | 0.8 | Review presentation re: Plan Supplement, including contracts and cure amounts. |
| 4 | 5/12/2020 | Bookstaff, Evan | 2.9 | Prepare summary of contract cure assumptions and rejections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/12/2020 | Papas, Zachary | 1.9 | Continue to analyze Exhibits A and B of the plan support documents in order to understand assumed and rejected contracts. |
| 4 | 5/13/2020 | Ng, William | 0.4 | Review the Debtors' diligence information with respect to the plan supplement, including assumed contracts. |
| 4 | 5/13/2020 | Bookstaff, Evan | 1.4 | Prepare updates to contract cure analysis with latest feedback from FTI Team. |
| 4 | 5/13/2020 | Bookstaff, Evan | 0.3 | Discuss Debtors' positions re: Plan Supplement categories of assumed contracts with internal team to plan next steps. |
| 4 | 5/14/2020 | Ng, William | 0.7 | Review categories of contracts for assumption per diligence information from the Debtors. |
| 4 | 5/14/2020 | Kaptain, Mary Ann | 0.4 | Correspond with team on contract categorizations in plan supplement materials. |
| 4 | 5/17/2020 | Ng, William | 0.6 | Assess form of analysis for the Committee regarding contract cure objections. |
| 4 | 5/17/2020 | Bookstaff, Evan | 0.3 | Discuss process for reviewing objections to contract cure and assumptions with Milbank. |
| 4 | 5/17/2020 | Papas, Zachary | 1.4 | Review and analyze objections to the Debtors' cure motions. |
| 4 | 5/18/2020 | Verma, Ashwin | 0.4 | Discuss the schedule for assumed vendor contracts with internal team. |
| 4 | 5/18/2020 | Verma, Ashwin | 2.7 | Prepare summary of counterparty objections to the Debtors' proposed cure schedule. |
| 4 | 5/18/2020 | Verma, Ashwin | 2.8 | Review cure objections to prepare analysis of counterparty objections to the Debtors' cure schedule. |
| 4 | 5/18/2020 | Bookstaff, Evan | 0.7 | Discuss analysis of contracts for assumption with FTI Team. |
| 4 | 5/18/2020 | Bookstaff, Evan | 0.5 | Discuss contract cure objections with FTI Team. |
| 4 | 5/18/2020 | Papas, Zachary | 2.1 | Analyze objections to the Debtors' cure motions to determine variance in claims. |
| 4 | 5/19/2020 | Ng, William | 0.4 | Review draft analysis of objections to the Debtors' proposed contract assumptions and cure amounts. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.8 | Prepare revisions to the Cure schedule for the Committee presentation per internal comments. |
| 4 | 5/19/2020 | Verma, Ashwin | 0.3 | Discuss and review PG&E Cure Schedule Objections presentation with internal team. |
| 4 | 5/19/2020 | Verma, Ashwin | 1.8 | Prepare sensitivities analysis of the data in objections to the cure schedule. |
| 4 | 5/19/2020 | Verma, Ashwin | 1.1 | Revise Schedule of Objections to the Debtors Cure Schedule re: basis of the objection for each vendor. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.7 | Update objection schedule to include recent objections filed to the PG&E cure schedule. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.1 | Prepare executive summary slides re: objections to Debtors' cure schedule. |
| 4 | 5/19/2020 | Bookstaff, Evan | 1.1 | Review cure objection analysis for distribution to Committee. |
| 4 | 5/19/2020 | Bookstaff, Evan | 2.4 | Prepare updated Cure Schedule and Objections overview slides for Committee distribution. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/19/2020 | Papas, Zachary | 1.1 | Discuss internally re: analysis of objections to the Debtors' cure motions. |
| 4 | 5/20/2020 | Ng, William | 0.6 | Review filings of material objections to the Debtors' schedule of contract assumptions. |
| 4 | 5/20/2020 | Ng, William | 2.4 | Prepare revisions to report for Committee analyzing contract cure objections. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.8 | Revise the Cure Schedule executive summary slides per internal comments. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.5 | Discuss internally re: summary of objections to cure schedule and potential updates. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.4 | Prepare additional updates to objections to cure schedule data to include in presentation to Committee. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.1 | Review objection cure amounts for the presentation to the Committee. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.8 | Prepare updates to the Schedule of Objections to the Debtors' Cure Schedule by type of objection for the Committee presentation. |
| 4 | 5/20/2020 | Verma, Ashwin | 2.1 | Update analysis re: objection schedule to include recent objections filed to the Debtors' cure schedule. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.2 | Update the schedule of objections to the Debtors' Cure schedule to include rejected and non-monetary objections. |
| 4 | 5/20/2020 | Scruton, Andrew | 1.1 | Review draft presentation on Contract Cure amounts. |
| 4 | 5/20/2020 | Kaptain, Mary Ann | 0.4 | Review presentation for Committee on cure objections. |
| 4 | 5/20/2020 | Bookstaff, Evan | 0.4 | Analyze updated data provided by the Debtors for contract cure analysis. |
| 4 | 5/20/2020 | Bookstaff, Evan | 2.3 | Update deck for Committee re: summary of assumed and rejected contracts, and objections. |
| 4 | 5/20/2020 | Papas, Zachary | 2.8 | Continue to analyze objections to the Debtors' cure motions to assess exposure from vendor claims. |
| 4 | 5/21/2020 | Ng, William | 0.1 | Prepare responses to Committee queries regarding contract cure objections. |
| 4 | 5/21/2020 | Ng, William | 0.6 | Analyze potential approach and exposure re: cure objections. |
| 4 | 5/21/2020 | Ng, William | 0.7 | Review final report for the Committee regarding the population of assumed executory contracts and related objections. |
| 4 | 5/21/2020 | Scruton, Andrew | 1.1 | Review summary of Cure Costs schedule objections to plan. |
| 4 | 5/21/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank regarding contract cures. |
| 4 | 5/23/2020 | Papas, Zachary | 2.7 | Review Debtors' assumed contracts amendment, including revised cure claims. |
| 4 | 5/24/2020 | Ng, William | 0.6 | Review the Debtors' amended schedule of executory contracts for assumption. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.3 | Prepare slides on Cure Schedule to incorporate additional data analysis regarding amendments to schedule. |
| 4 | 5/26/2020 | Verma, Ashwin | 2.7 | Review Debtors' amendments addressing the objections to determine which objections have been resolved. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/26/2020 | Verma, Ashwin | 0.2 | Discuss internally re: updates to schedule of cure objections and accompanying presentation to Committee. |
| 4 | 5/26/2020 | Verma, Ashwin | 0.9 | Prepare revisions to cure objections slides for Committee per internal comments. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.4 | Prepare revisions to analysis of Debtors' Schedule of objections to evaluate cure costs. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.8 | Prepare analysis of amendments to the Debtors' Schedule of cure objections re: resolved objections. |
| 4 | 5/26/2020 | Bookstaff, Evan | 2.4 | Analyze amendments to cure contracts as filed by Debtors in amended plan supplement. |
| 4 | 5/26/2020 | Papas, Zachary | 2.8 | Prepare analysis of Debtors' assumed contracts amendment re: impact to claims exposure. |
| 4 | 5/27/2020 | Ng, William | 0.4 | Review analysis of contract assumption amendments per the Debtors' supplemental filings. |
| 4 | 5/27/2020 | Verma, Ashwin | 2.8 | Revise the executive summary slides re: Schedule of cure objections per internal comments. |
| 4 | 5/27/2020 | Verma, Ashwin | 2.1 | Prepare revisions to presentation for Committee re: objections to Debtors' cure schedule. |
| 4 | 5/27/2020 | Papas, Zachary | 3.1 | Prepare revisions to analysis of Debtors' assumed contracts amendment. |
| **4 Total** | | | **91.6** | |
| 5 | 5/11/2020 | Ng, William | 0.4 | Analyze the Debtors' update regarding current headquarters real estate tenants. |
| **5 Total** | | | **0.4** | |
| 7 | 5/1/2020 | Kaptain, Mary Ann | 0.2 | Review industry article on cost of capital for impact on business plan. |
| 7 | 5/1/2020 | Kaptain, Mary Ann | 0.9 | Review plan supplement with focus on exit financing and impact on business plan. |
| 7 | 5/1/2020 | Barke, Tyler | 1.1 | Analyze the monthly operating reports filed with the Court to provide an update on the Debtors' business plan to the Committee. |
| 7 | 5/1/2020 | Bookstaff, Evan | 1.7 | Analyze updated financial data from Debtors to prepare updates to business plan analysis. |
| 7 | 5/1/2020 | Bookstaff, Evan | 1.6 | Analyze latest Company 10-Q for business plan analysis. |
| 7 | 5/1/2020 | Bookstaff, Evan | 0.4 | Analyze Plan Supplement for business plan impact from contract assumptions and rejections. |
| 7 | 5/1/2020 | Smith, Ellen | 1.5 | Participate in internal discussion to review the Debtors' business plan filings. |
| 7 | 5/4/2020 | Ng, William | 0.4 | Review potential implications of current analyst reporting on utilities industry on the Debtors' business projections. |
| 7 | 5/4/2020 | Scruton, Andrew | 2.1 | Review latest analysis of business plan cash flow projections and liquidity prospects at emergence. |
| 7 | 5/4/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee advisors call regarding the Debtors' business plan. |
| 7 | 5/5/2020 | Ng, William | 0.4 | Review diligence queries for the Debtors regarding the business plan and extended view of liquidity. |
| 7 | 5/5/2020 | Bookstaff, Evan | 3.1 | Prepare adjusted business plan analysis to reflect updated financial information from Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/6/2020 | Kaptain, Mary Ann | 1.3 | Review info in PG&E 10Q regarding impact of COVID-19 on business plan and liquidity. |
| 7 | 5/6/2020 | Bookstaff, Evan | 0.9 | Review liquidity deck prepared by FTI for incorporation into business plan analysis. |
| 7 | 5/6/2020 | Bookstaff, Evan | 1.2 | Review Company's educational modules for potential incorporation into business plan analysis. |
| 7 | 5/6/2020 | Bookstaff, Evan | 1.1 | Participate in call re: business plan and cashflow analysis with Debtors. |
| 7 | 5/7/2020 | Bookstaff, Evan | 2.4 | Prepare additional analysis of updated financial information received from Debtors re: business plan feasibility. |
| 7 | 5/7/2020 | Bookstaff, Evan | 0.7 | Discuss business plan analysis with FTI Team. |
| 7 | 5/7/2020 | Bookstaff, Evan | 1.0 | Participate in discussion of impact of COVID-19 on business plan analysis with FTI Team. |
| 7 | 5/7/2020 | Papas, Zachary | 1.1 | Discuss recent liquidity updates and impact of COVID-19 on PG&E's business plan. |
| 7 | 5/7/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/8/2020 | Bookstaff, Evan | 2.1 | Continue updating business plan analysis to incorporate additional data from Company. |
| 7 | 5/8/2020 | Smith, Ellen | 1.5 | Participate in internal discussion re: review of the Debtors' business plan filings. |
| 7 | 5/12/2020 | Ng, William | 0.4 | Review customer financing program terms per Debtors' notice. |
| 7 | 5/13/2020 | Ng, William | 0.3 | Review analyst reporting on utilities industry including PG&E to assess implications on the business plan projections. |
| 7 | 5/13/2020 | Bookstaff, Evan | 0.4 | Prepare requests for Debtors re: Plan Supplement and impact to business plan. |
| 7 | 5/14/2020 | Smith, Ellen | 2.5 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII to evaluate re: impact to business plan. |
| 7 | 5/14/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/15/2020 | Bookstaff, Evan | 0.3 | Review CAISO data for verification on energy demand assumptions in the business plan. |
| 7 | 5/15/2020 | Smith, Ellen | 1.5 | Discuss internally re: review of the Debtors' business plan filings. |
| 7 | 5/18/2020 | Ng, William | 0.4 | Review analyst reporting on the Debtors' restructuring to assess viewpoints on post-emergence financial performance prospects. |
| 7 | 5/19/2020 | Ng, William | 0.4 | Review current COVID-19 impact on operations to assess impact on business plan and potential equity value. |
| 7 | 5/19/2020 | Ng, William | 0.4 | Analyze details of Debtors' upcoming energy storage projects to assess impact on business plan. |
| 7 | 5/21/2020 | Smith, Ellen | 1.7 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII to analyze for the Committee. |
| 7 | 5/21/2020 | Smith, Ellen | 1.1 | Participate in the weekly Committee call regarding the Debtors' business plan. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/22/2020 | Smith, Ellen | 1.0 | Discuss internally re: Debtors' business plan filings. |
| 7 | 5/23/2020 | Kaptain, Mary Ann | 0.7 | Review supplement to plan of reorganization, including financial projections. |
| 7 | 5/23/2020 | Kaptain, Mary Ann | 0.8 | Review redline of plan of reorganization for consistency with business plan. |
| 7 | 5/24/2020 | Kaptain, Mary Ann | 0.6 | Review liquidity report and business plan to compare to exit financing commitments. |
| 7 | 5/24/2020 | Bookstaff, Evan | 1.8 | Review exit commitment letters in context to business plan analysis. |
| 7 | 5/26/2020 | Ng, William | 0.4 | Review analyst reporting on utilities sector to assess potential impact on the Debtors' business plan. |
| 7 | 5/28/2020 | Smith, Ellen | 2.5 | Review Judge Alsup's Wildfire Probation Order and the potential impact it will have on the Debtors' business plan. |
| 7 | 5/28/2020 | Kaptain, Mary Ann | 2.6 | Attend Judge Alsup hearing regarding retention of vegetation management employees to assess impact on business plan. |
| 7 | 5/28/2020 | Smith, Ellen | 0.8 | Participate in internal FTI call to discuss the status on the Debtors' business plan analysis. |
| 7 | 5/29/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding new sources and uses as of 8/31. |
| 7 | 5/29/2020 | Smith, Ellen | 1.5 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII in connection with business plan assessment. |
| **7 Total** | | | **52.0** | |
| 9 | 5/4/2020 | Star, Samuel | 0.1 | Review summary of impact of CEO Bill Johnson's retirement on compensation. |
| 9 | 5/4/2020 | Scruton, Andrew | 0.8 | Review summary of B. Johnson compensation issues re: retirement. |
| 9 | 5/4/2020 | Berkin, Michael | 1.3 | Prepare detailed summary of impact of CEO retirement on compensation. |
| 9 | 5/5/2020 | Berkin, Michael | 1.1 | Analyze 2020 executive compensation motion to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 0.3 | Discuss LTIP amendment per plan supplement with FTI team. |
| 9 | 5/5/2020 | Berkin, Michael | 1.8 | Analyze amendment to PG&E 2014 LTIP in connection with plan supplement. |
| 9 | 5/5/2020 | Berkin, Michael | 0.9 | Develop issues for Debtors' response to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 1.2 | Analyze 2019 proxy statement to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 1.3 | Analyze PG&E 2014 LTIP per plan supplement. |
| 9 | 5/6/2020 | Kim, Ye Darm | 1.1 | Prepare summary overview of analysis of supplementary disclosure re: authorized shares. |
| 9 | 5/6/2020 | Kim, Ye Darm | 0.9 | Analyze supplemental disclosure re: authorized shares. |
| 9 | 5/6/2020 | Kim, Ye Darm | 0.4 | Participate in call re: supplemental disclosure and compensation authorized shares. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/7/2020 | Berkin, Michael | 1.3 | Analyze potential emergence share price in connection with review of LTIP amendment to POR |
| **9 Total** | | | **12.5** | |
| 10 | 5/4/2020 | Joffe, Steven | 0.7 | Participate in Committee advisors call to discuss tax updates, including filed plan supplement. |
| 10 | 5/4/2020 | Joffe, Steven | 2.1 | Review Certificates of Incorporation for HoldCo and Utility with specific focus on 382 restrictions. |
| 10 | 5/4/2020 | Ng, William | 0.6 | Review assessment of tax provisions per the Debtors' organizational documents per the plan supplement. |
| **10 Total** | | | **3.4** | |
| 11 | 5/12/2020 | Ng, William | 1.6 | Attend telephonic hearing re: the Abrams motion to designate votes, and the Debtors' plan confirmation scheduling protocol. |
| 11 | 5/12/2020 | Scruton, Andrew | 0.9 | Attend telephonic omnibus hearing re: motion to designate votes and proposed plan confirmation schedule. |
| 11 | 5/12/2020 | Ryan, Alexandra | 3.3 | Attend bankruptcy hearing regarding Will Abrams' motion regarding improperly solicited votes to prepare for engagement with media on plan issues. |
| 11 | 5/15/2020 | Scruton, Andrew | 0.9 | Participate in telephonic hearing re: objections to Fire Victims Trust documents. |
| 11 | 5/15/2020 | Ng, William | 0.6 | Attend hearing (partial) regarding the objection of Adventist and other business claimants to the fire victims trust documents and plan. |
| 11 | 5/15/2020 | Ryan, Alexandra | 2.9 | Attend bankruptcy hearing on objections to wildfire victims settlement trust to prepare for potential engagement with the media on plan issues. |
| 11 | 5/19/2020 | Ng, William | 0.7 | Attend status conference (partial) re: scheduling in preparation for hearing for confirmation of the Debtors' plan. |
| 11 | 5/19/2020 | Scruton, Andrew | 0.9 | Participate in pre confirmation hearing telephonically to understand status of plan issues. |
| 11 | 5/19/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing on scheduling to prepare for engagement with media regarding the Debtors' plan. |
| 11 | 5/22/2020 | Star, Samuel | 0.5 | Attend hearing on confirmation hearing scheduling to understand current plan status. |
| 11 | 5/22/2020 | Ng, William | 1.4 | Attend pre-confirmation status conference re: process for confirmation hearing and updates from Debtors re: addressing objections. |
| 11 | 5/22/2020 | Scruton, Andrew | 1.1 | Attend pre confirmation scheduling hearing telephonically for updates on plan-related issues. |
| 11 | 5/22/2020 | Ryan, Alexandra | 1.6 | Attend bankruptcy hearing on continued confirmation scheduling to prepare for engagement with media on the Debtors plan. |
| 11 | 5/26/2020 | Ng, William | 0.9 | Attend hearing re: process and updates from parties in advance of confirmation hearing. |
| 11 | 5/26/2020 | Scruton, Andrew | 0.5 | Participate in confirmation pre-hearing telephonically to determine parties' positions on the plan. |
| 11 | 5/27/2020 | Ng, William | 0.5 | Attend confirmation hearing (partial) to assess testimony regarding plan voting by the Debtors' witness. |
| 11 | 5/27/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically to evaluate testimony by Debtors' witnesses. |
| 11 | 5/27/2020 | Ryan, Alexandra | 1.1 | Attend bankruptcy confirmation hearing to identify any relevant statements for the Committee to respond to. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/28/2020 | Ng, William | 2.2 | Attend Court hearing to assess testimony of the Debtors' CFO in support of plan confirmation. |
| 11 | 5/28/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically re: testimony of CFO in connection with plan confirmation. |
| 11 | 5/28/2020 | Ryan, Alexandra | 2.4 | Attend second day of bankruptcy confirmation hearing to prepare for engagement with media. |
| 11 | 5/29/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically to determine status of plan objections. |
| 11 | 5/29/2020 | Mundahl, Erin | 2.5 | Attend wildfire claims hearing for information on bankruptcy plan vote results and upcoming court timeline. |
| **11 Total** | | | **33.1** | |
| 14 | 5/1/2020 | Ng, William | 0.2 | Assess terms of order re: the filing of securities action related claims. |
| 14 | 5/7/2020 | Ng, William | 0.4 | Analyze the Court's position regarding filed securities claims. |
| 14 | 5/8/2020 | Ng, William | 0.6 | Review updated summary of non-wildfire claims from the Debtors. |
| 14 | 5/8/2020 | Kurtz, Emma | 0.6 | Review non-wildfire claims summary update received from the Debtors. |
| 14 | 5/8/2020 | Kurtz, Emma | 1.2 | Prepare revised slides for the Committee re: non-wildfire claims summary update. |
| 14 | 5/8/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for Debtors' advisors re: changes to non-wildfire claims amounts. |
| 14 | 5/9/2020 | Kurtz, Emma | 1.1 | Prepare updates to non-wildfire claims summary analysis and accompanying slides. |
| 14 | 5/9/2020 | Bromberg, Brian | 1.9 | Review non-wildfire claims summary slides and report. |
| 14 | 5/11/2020 | Ng, William | 0.8 | Review diligence queries for the Debtors regarding status of claims reconciliation process by category. |
| 14 | 5/11/2020 | Ng, William | 1.1 | Review analysis comparing current non wildfire claims by category and corresponding explanations for the Committee. |
| 14 | 5/14/2020 | Ng, William | 0.4 | Review impact of current claims and cure estimates on plan sources and uses. |
| 14 | 5/21/2020 | Ng, William | 0.7 | Analyze estimated claims levels and corresponding impact on emergence sources and uses. |
| 14 | 5/26/2020 | Ng, William | 0.3 | Analyze omnibus filing re: non-wildfire claims to evaluate impact on claims pool. |
| **14 Total** | | | **10.2** | |
| 16 | 5/1/2020 | Star, Samuel | 0.1 | Review Milbank memorandum re: plan supplements. |
| 16 | 5/1/2020 | Ng, William | 0.8 | Analyze the schedules per the plan supplement regarding causes of action to be assigned to the fire victims trust versus assumed. |
| 16 | 5/1/2020 | Ng, William | 0.3 | Review organizational documents for PG&E and the Utility per the plan supplement filing. |
| 16 | 5/1/2020 | Ng, William | 0.4 | Prepare diligence requests for the Debtors regarding the supporting information to the Debtors plan supplement filing, including the contracts for rejection and assumption. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/1/2020 | Ng, William | 0.9 | Assess the trust agreements per the plan supplement, including the fire victim trust and subrogation trust. |
| 16 | 5/1/2020 | Scruton, Andrew | 0.8 | Review plan supplement re: schedules and organizational documents. |
| 16 | 5/2/2020 | Ng, William | 0.3 | Assess summary of fire victims group public forum re: plan voting. |
| 16 | 5/2/2020 | Kaptain, Mary Ann | 0.2 | Review summary of fire victims town hall discussions re: plan voting. |
| 16 | 5/2/2020 | Caves, Jefferson | 1.3 | Attend via video live webinar hosted by the fire victims' attorneys regarding the upcoming vote to track stakeholder and voter reaction. |
| 16 | 5/2/2020 | Kon, Joseph | 0.3 | Prepare summary of fire victims town hall meeting for team. |
| 16 | 5/2/2020 | Mundahl, Erin | 1.8 | Monitor digital town hall for developments in the victim claims process. |
| 16 | 5/4/2020 | Ng, William | 0.6 | Analyze current public information regarding status of current fire claims voting for the plan. |
| 16 | 5/5/2020 | Ng, William | 0.7 | Analyze analyst reports on the current value of the Debtors' equity based on status of the plan. |
| 16 | 5/5/2020 | Ng, William | 0.8 | Evaluate potential modifications to plan to resolve outstanding issues among case stakeholders. |
| 16 | 5/5/2020 | Ng, William | 0.8 | Assess reporting to the Committee regarding the plan supplement exhibits, including contracts for rejection and assumption. |
| 16 | 5/5/2020 | Ng, William | 0.2 | Review filing with Court from creditor regarding plan voting process. |
| 16 | 5/5/2020 | Ng, William | 0.6 | Evaluate treatment of Debtors' assigned rights and actions included in the plan supplement. |
| 16 | 5/6/2020 | Ng, William | 0.9 | Analyze the arguments per the joint objection to plan confirmation filed by Adventist, AT&T, and other parties. |
| 16 | 5/6/2020 | Ng, William | 0.6 | Analyze assertions per filing regarding plan voting irregularities. |
| 16 | 5/6/2020 | Ng, William | 0.3 | Review supplemental joinder by former TCC member to motion regarding plan voting. |
| 16 | 5/7/2020 | Ng, William | 0.6 | Review issues to be included in the Committee pleading in response to the Debtors' plan. |
| 16 | 5/7/2020 | Ng, William | 0.4 | Analyze potential value of the Debtors' plan equity post-emergence. |
| 16 | 5/7/2020 | Ng, William | 0.8 | Assess Committee's issues regarding feasibility of the Debtors' plan relative to the district court requirements. |
| 16 | 5/7/2020 | Berkin, Michael | 1.5 | Analyze Sell-Down Plan in connection with analysis of Fire Victim Trust Agreement. |
| 16 | 5/8/2020 | Ng, William | 0.4 | Analyze filing from creditors regarding issues with the Debtors' plan terms. |
| 16 | 5/8/2020 | Scruton, Andrew | 0.6 | Review update on activity of voting lobbying groups re: fire victims plan voting. |
| 16 | 5/8/2020 | Scruton, Andrew | 1.1 | Participate in call with Milbank and Centerview re: open Plan issues. |
| 16 | 5/10/2020 | Mackinson, Lindsay | 1.7 | Attend wildfire victim town hall meeting to analyze the likelihood that claimants will pass PG&E's restructuring agreement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/11/2020 | Star, Samuel | 0.2 | Review fire victim claimant pleadings addressing vote designation by both supporters and objectors. |
| 16 | 5/11/2020 | Star, Samuel | 0.1 | Review WSJ article on fire victim settlement and plaintiff attorneys connections. |
| 16 | 5/11/2020 | Ng, William | 0.4 | Analyze Debtors' response to the Abrams motion to designate plan votes. |
| 16 | 5/11/2020 | Ng, William | 0.1 | Review Court's order re: upcoming hearing, including with respect to the motion to designate plan votes. |
| 16 | 5/11/2020 | Ng, William | 0.2 | Review terms of emergency motion to stay voting filed by wildfire claimholder. |
| 16 | 5/11/2020 | Ng, William | 0.7 | Assess declarations filed by certain wildfire claimholders re: plan voting process. |
| 16 | 5/11/2020 | Ng, William | 0.8 | Review opposition pleadings in response to motion designate plan votes. |
| 16 | 5/11/2020 | Scruton, Andrew | 0.8 | Review update on plan voting analysis. |
| 16 | 5/11/2020 | Berkin, Michael | 0.4 | Participate in call with Committee advisors regarding case issues, including the Debtors' plan and plan supplement. |
| 16 | 5/12/2020 | Ng, William | 0.8 | Analyze supplemental declarations in support of the motion to designate plan votes. |
| 16 | 5/12/2020 | Ng, William | 0.8 | Assess potential objections by parties to the Debtors' plan confirmation. |
| 16 | 5/12/2020 | Ng, William | 0.4 | Analyze the Debtors' proposed confirmation protocol filing. |
| 16 | 5/12/2020 | Ng, William | 0.7 | Review conditions subsequent to plan confirmation for effective date. |
| 16 | 5/12/2020 | Berkin, Michael | 2.3 | Analyze Fire Victim Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/12/2020 | Berkin, Michael | 0.7 | Develop issues regarding Fire Victim Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/12/2020 | Berkin, Michael | 1.2 | Review allocation agreement supporting Subrogation Wildfire Trust Agreement in connection POR supplement review. |
| 16 | 5/13/2020 | Star, Samuel | 0.1 | Review Bloomberg and other articles on stakeholder comments to CPUC re: proposed POR and debt levels upon emergence. |
| 16 | 5/13/2020 | Ng, William | 0.9 | Review arguments per draft Committee objection to the Debtors' plan. |
| 16 | 5/13/2020 | Ng, William | 0.4 | Analyze California municipalities coalitions' concerns regarding the Debtors plan, including the emergence capital structure. |
| 16 | 5/13/2020 | Scruton, Andrew | 1.8 | Review draft Committee Plan Objection. |
| 16 | 5/13/2020 | Berkin, Michael | 1.8 | Analyze Subrogation Wildfire Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/13/2020 | Berkin, Michael | 0.7 | Develop issues regarding Subrogation Wildfire Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/13/2020 | Scruton, Andrew | 0.9 | Discuss with Milbank re: Committee objection to Debtors' plan. |
| 16 | 5/14/2020 | Star, Samuel | 0.1 | Review Court's confirmation hearing protocol order. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/14/2020 | Ng, William | 0.4 | Assess current activities of fire victim groups in advance of claims voting deadline. |
| 16 | 5/14/2020 | Ng, William | 0.1 | Review Court's order establishing the confirmation hearing protocol. |
| 16 | 5/14/2020 | Ng, William | 0.7 | Review basis of filed fire victims' objection to the Debtors' plan. |
| 16 | 5/14/2020 | Ng, William | 0.6 | Analyze the Committee's issues re: the Debtors' plan included in objection. |
| 16 | 5/14/2020 | Ng, William | 0.7 | Analyze POR OII proposed modifications per the Debtors' filings. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review filed objections to the Debtors' plan, including from the Sacramento municipal district. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review second motion regarding voting procedure irregularities. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review terms of PG&E eligibility to participate in wildfire fund based on status of the plan. |
| 16 | 5/14/2020 | Scruton, Andrew | 1.6 | Review final Committee Plan Objection, to evaluate modifications to the Plan. |
| 16 | 5/14/2020 | Kaptain, Mary Ann | 0.7 | Provide comments to internal team re: plan supplement presentation. |
| 16 | 5/14/2020 | Bookstaff, Evan | 0.7 | Discuss progress on plan supplement workstream with internal team. |
| 16 | 5/15/2020 | Star, Samuel | 0.6 | Review POR objections filed by TCC, bondholder trustees, Governor's office and other stakeholders. |
| 16 | 5/15/2020 | Ng, William | 0.2 | Review summary of fire victims group town hall discussion re: terms of the plan and current voting status. |
| 16 | 5/15/2020 | Ng, William | 0.1 | Review summary of outcome of Court hearing including re: objections to fire victims trust documents and decision on motion to designate plan votes. |
| 16 | 5/15/2020 | Scruton, Andrew | 0.6 | Review report on plan vote lobbying efforts. |
| 16 | 5/15/2020 | Berkin, Michael | 1.3 | Analyze TCC response to Adventist et. al objection to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/15/2020 | Berkin, Michael | 1.1 | Analyze Adventist et. al objection to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/15/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: Committee Plan objection. |
| 16 | 5/17/2020 | Ng, William | 0.4 | Review final filing version of Committee's objection to the Debtors' plan. |
| 16 | 5/17/2020 | Ng, William | 0.8 | Analyze TCC's objection to the Debtors' plan including proposed terms for resolution of issues. |
| 16 | 5/17/2020 | Ng, William | 1.2 | Analyze the basis for the objections of various parties, including BOKF, Mizuho, Ad Hoc Trade Claimants Group, and the governmental agencies. |
| 16 | 5/17/2020 | Ng, William | 0.3 | Review proposed claims for assignment to fire victims trust as amendment to the plan, as filed by the TCC. |
| 16 | 5/17/2020 | Ng, William | 0.9 | Analyze the objections and responses filed by certain parties to the Debtors' plan, including the California Franchise Tax Board, Governor, Ad Hoc Subrogation Group, and Business Claimants group. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/18/2020 | Star, Samuel | 0.2 | Review summary stakeholder objections to POR confirmation. |
| 16 | 5/18/2020 | Ng, William | 0.1 | Review the Debtors' statement re: preliminary plan voting results. |
| 16 | 5/18/2020 | Ng, William | 0.8 | Review Counsel's summary of the objections to the Debtors' plan. |
| 16 | 5/18/2020 | Ng, William | 0.7 | Analyze treatment of securities claims per the Debtors plan and implications of such claims as a dissenting class. |
| 16 | 5/19/2020 | Ng, William | 0.8 | Analyze PG&E's filing with replies regarding the CPUC proposed decision approving the Debtors' plan. |
| 16 | 5/19/2020 | Ng, William | 0.3 | Review Court's order denying the motion to designate plan votes. |
| 16 | 5/19/2020 | Berkin, Michael | 1.4 | Analyze TCC response to stakeholder objections to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/19/2020 | Berkin, Michael | 1.2 | Analyze stakeholder objections to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/19/2020 | Berkin, Michael | 0.6 | Review Montali order re: Pro Se Fire Claimant's motion to designate plan votes in connection with assessing plan solicitation and voting issues. |
| 16 | 5/20/2020 | Ng, William | 0.7 | Analyze potential impact of motion filed by fire victim for appointment of examiner with respect to plan voting. |
| 16 | 5/20/2020 | Ng, William | 0.4 | Analyze filings by parties regarding evidence in connection with confirmation hearing. |
| 16 | 5/21/2020 | Ng, William | 0.6 | Review fire victim trust agreement terms relative to certain parties' objections to the Debtors' plan. |
| 16 | 5/21/2020 | Ng, William | 0.4 | Analyze status of proceeding re: Alsup probation conditions to evaluate impact on plan confirmation process. |
| 16 | 5/21/2020 | Ng, William | 0.7 | Review parties' exhibit schedules and process for confirmation hearing. |
| 16 | 5/21/2020 | Ng, William | 0.5 | Review ex parte communication issues around CPUC hearing to assess impact on the Debtors' plan confirmation proceeding. |
| 16 | 5/21/2020 | Ng, William | 0.3 | Review supplemental declaration in support of motion to appoint examiner re: alleged voting issues. |
| 16 | 5/21/2020 | Ng, William | 0.3 | Analyze brief in opposition to motion to appoint an examiner re: alleged voting irregularities. |
| 16 | 5/21/2020 | Scruton, Andrew | 0.6 | Review announcement by CPUC re: timing of approval of the Debtors' plan, to assess impact on confirmation process. |
| 16 | 5/21/2020 | Barke, Tyler | 0.5 | Discuss the recent plan voting results with the FTI Team prior to meeting with the Committee. |
| 16 | 5/21/2020 | Kon, Joseph | 0.7 | Participate in Committee call to understand trends on voting and its impact on plan confirmation. |
| 16 | 5/22/2020 | Star, Samuel | 0.2 | Review summary of comments submitted to CPUC by fire victims re: proposed POR. |
| 16 | 5/22/2020 | Ng, William | 0.3 | Review pleading in connection with motion to appoint examiner re: plan voting. |
| 16 | 5/22/2020 | Ng, William | 0.7 | Analyze potential terms of resolution of key objections to the Debtors' plan. |
| 16 | 5/22/2020 | Ng, William | 0.3 | Analyze Plan voting tabulation summary issued by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/22/2020 | Ng, William | 0.2 | Review Debtors' witness list filing in connection with plan confirmation hearing. |
| 16 | 5/22/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank re: Committee plan objection issues. |
| 16 | 5/24/2020 | Ng, William | 1.8 | Analyze the arguments per the Debtors' confirmation brief, including responses to the objections of the Committee, TCC, and other parties. |
| 16 | 5/24/2020 | Ng, William | 0.8 | Analyze modifications to the plan per the Debtors' amended plan. |
| 16 | 5/24/2020 | Ng, William | 0.9 | Analyze the Debtors' objection summary schedule. |
| 16 | 5/25/2020 | Barke, Tyler | 0.4 | Discuss recent updates regarding the confirmation hearing and exit financing with the Committee professionals prior to discussing with the Committee. |
| 16 | 5/26/2020 | Star, Samuel | 0.7 | Review amended witness lists and other declarations in connection with POR confirmation. |
| 16 | 5/26/2020 | Star, Samuel | 0.2 | Attend call with Centerview and Milbank re: plan confirmation hearing schedule and objections outstanding. |
| 16 | 5/26/2020 | Ng, William | 0.3 | Analyze fire victim trustee statement re: plan distribution to the trust. |
| 16 | 5/26/2020 | Ng, William | 1.3 | Review analysis of parties' replies in connection with objections to the Debtors' plan. |
| 16 | 5/26/2020 | Ng, William | 0.9 | Analyze Debtors' declarations in support of the Plan, including statements re: plan terms, claims, and exit financing. |
| 16 | 5/26/2020 | Ng, William | 0.4 | Review second supplement to plan supplement filed by the Debtors, including exhibits re: exit financing. |
| 16 | 5/26/2020 | Ng, William | 0.2 | Review Counsel's summary of confirmation hearing schedule including examinations of Debtors' witnesses. |
| 16 | 5/26/2020 | Ng, William | 0.4 | Analyze Ad Hoc Subrogation Group replies to plan objections. |
| 16 | 5/26/2020 | Springer, Benjamin | 0.3 | Discuss with Committee's legal advisors regarding confirmation scheduling hearing. |
| 16 | 5/26/2020 | Kon, Joseph | 0.2 | Participate in strategy session with Committee advisors to discuss updates related to the plan confirmation. |
| 16 | 5/27/2020 | Bookstaff, Evan | 1.3 | Review updated analysis of amendments to Plan Supplement. |
| 16 | 5/27/2020 | Bookstaff, Evan | 0.4 | Prepare revisions to slides re: Plan Supplement prior to distribution to Committee. |
| 16 | 5/28/2020 | Star, Samuel | 0.8 | Review POR objection summary and Debtors responses filed with the court. |
| 16 | 5/28/2020 | Star, Samuel | 0.4 | Review modifications to previously filed POR. |
| 16 | 5/28/2020 | Ng, William | 0.6 | Analyze potential scenarios for resolution of plan objections. |
| 16 | 5/28/2020 | Ng, William | 0.3 | Analyze Court's order re: protocol for oral arguments and submissions for confirmation hearing. |
| 16 | 5/28/2020 | Scruton, Andrew | 1.6 | Review CPUC approval and summary of confirmation hearing issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/28/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank in preparation for Confirmation hearing argument. |
| 16 | 5/28/2020 | Scruton, Andrew | 0.5 | Attend weekly Committee call to discuss upcoming plan confirmation hearings. |
| 16 | 5/28/2020 | Kon, Joseph | 0.5 | Discuss with internal team re: status of confirmation and next steps. |
| 16 | 5/29/2020 | Ng, William | 0.4 | Assess Committee's position re: potential plan confirmation hearing outcomes. |
| **16 Total** | | | **82.4** | |
| 19 | 5/4/2020 | Eisenband, Michael | 1.1 | Review case status and progress of ongoing workstreams. |
| 19 | 5/4/2020 | Ng, William | 0.3 | Review updated case timeline, including upcoming court hearings and regulatory milestones. |
| 19 | 5/4/2020 | Scruton, Andrew | 0.5 | Review revised case timeline and related workstreams. |
| 19 | 5/5/2020 | Ng, William | 0.3 | Review status of deliverables and work by task area. |
| 19 | 5/6/2020 | Eisenband, Michael | 0.9 | Review updated case status and progress towards upcoming deliverables. |
| 19 | 5/6/2020 | Ng, William | 0.3 | Prepare updates to work plan by task area, including review of status of deliverables. |
| 19 | 5/7/2020 | Joffe, Steven | 0.8 | Participate in internal team call to discuss ongoing workstreams. |
| 19 | 5/7/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status including plan supplement review, liquidity and public affairs and agenda for Committee call. |
| 19 | 5/7/2020 | Ng, William | 0.6 | Prepare updates to work plan including assessment of status of deliverables. |
| 19 | 5/7/2020 | Kaptan, Mary Ann | 0.7 | Participate in weekly FTI team call to discuss work streams and next steps including work on liquidity and plan supplement. |
| 19 | 5/7/2020 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/7/2020 | Springer, Benjamin | 0.7 | Participate in internal call to prepare for Committee call re: public affairs priorities and grassroots activity. |
| 19 | 5/11/2020 | Eisenband, Michael | 1.1 | Review revised timeline of upcoming case events and related deliverables. |
| 19 | 5/11/2020 | Ng, William | 0.3 | Review updated case timeline scheduling, including legislative events and bankruptcy court hearings. |
| 19 | 5/11/2020 | Scruton, Andrew | 0.5 | Review revised case workplan related to various workstreams. |
| 19 | 5/12/2020 | Ng, William | 0.4 | Prepare updates to work plan by task area, including review of upcoming deliverables. |
| 19 | 5/13/2020 | Eisenband, Michael | 0.9 | Review revised case workplan and progress on team deliverables. |
| 19 | 5/14/2020 | Joffe, Steven | 0.6 | Participate in internal team call to discuss progress on ongoing workstreams and plan updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/14/2020 | Star, Samuel | 0.3 | Attend call with team re: workstream status, including plan supplements, media outreach, business plan, wildfire mitigation, CPUC activity, and liquidity. |
| 19 | 5/14/2020 | Ng, William | 0.5 | Prepare updates to work plan including status of deliverables. |
| 19 | 5/18/2020 | Eisenband, Michael | 1.1 | Review ongoing case status re: team workstreams and upcoming deliverables. |
| 19 | 5/18/2020 | Ng, William | 0.4 | Review status of current case workstreams, including upcoming deliverables for the Committee. |
| 19 | 5/18/2020 | Ng, William | 0.3 | Review updated case timeline, including upcoming hearings and legislative sessions. |
| 19 | 5/18/2020 | Scruton, Andrew | 0.4 | Review revised case workstreams re: plan confirmation. |
| 19 | 5/20/2020 | Eisenband, Michael | 0.9 | Review revised timeline of upcoming case events and related deliverables re: plan confirmation. |
| 19 | 5/20/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area, including status of upcoming deliverables. |
| 19 | 5/21/2020 | Joffe, Steven | 0.5 | Participate in internal team call to discuss case workplan and upcoming deliverables. |
| 19 | 5/21/2020 | Ng, William | 0.5 | Attend internal team call to discuss the Committee call agenda, status of the plan, and executory contracts. |
| 19 | 5/21/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly FTI team call to discuss outstanding workstreams and next steps. |
| 19 | 5/21/2020 | Berkin, Michael | 0.4 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/21/2020 | Star, Samuel | 0.4 | Participate in internal call to discuss case status and progress of ongoing workstreams. |
| 19 | 5/26/2020 | Ng, William | 0.3 | Review updated calendar, including upcoming legislative hearings and plan hearings. |
| 19 | 5/27/2020 | Eisenband, Michael | 0.9 | Review case status and updated team work plan. |
| 19 | 5/27/2020 | Ng, William | 0.4 | Prepare revisions to work plan by task area including review of status of deliverables. |
| 19 | 5/28/2020 | Joffe, Steven | 1.0 | Participate in internal team call to discuss confirmation hearing and related work streams. |
| 19 | 5/28/2020 | Star, Samuel | 0.5 | Attend call with team re: POR confirmation hearings, open Committee issues and work plan update. |
| 19 | 5/28/2020 | Ng, William | 0.5 | Attend internal team call to discuss case updates, including status of confirmation hearings, Committee call agenda, and plan objections. |
| 19 | 5/28/2020 | Ng, William | 0.3 | Prepare updates to work plan regarding deliverables status and upcoming Committee calls. |
| 19 | 5/28/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss confirmation hearing and agenda for Committee call. |
| 19 | 5/29/2020 | Kurtz, Emma | 1.4 | Prepare updated detailed invoice fees and expenses summary tracker. |
| **19 Total** | | | **23.8** | |
| 20 | 5/6/2020 | Star, Samuel | 0.4 | Prepare for call with AlixPartners re: liquidity projections, revolver raise status and business plan items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/6/2020 | Star, Samuel | 0.9 | Participate in call with AlixPartners re: liquidity projections, revolver raise status and business plan items. |
| **20 Total** | | | **1.3** | |
| 21 | 5/1/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: Plan supplement. |
| 21 | 5/4/2020 | Star, Samuel | 0.3 | Call with Milbank, Centerview and Axiom re: agenda for UCC call, plan supplements and pending motions. |
| 21 | 5/4/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the plan supplement, issues with the plan, and upcoming hearings. |
| 21 | 5/4/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/4/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding current case issues, including status of the plan and motions for upcoming hearing. |
| 21 | 5/7/2020 | Joffe, Steven | 1.0 | Participate in Committee call to discuss case updates, with a focus on updates to tax analysis. |
| 21 | 5/7/2020 | Ng, William | 1.1 | Attend Committee call to discuss the status of the Debtors' plan, the plan supplement, and upcoming hearings. |
| 21 | 5/7/2020 | Scruton, Andrew | 0.9 | Participate in weekly call with Committee to review case developments, including upcoming hearings and the status of the plan. |
| 21 | 5/7/2020 | Scruton, Andrew | 0.6 | Discuss with Committee member re: liquidity and plan feasibility. |
| 21 | 5/7/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/7/2020 | Springer, Benjamin | 0.2 | Participate in Committee call for public affairs updates and actions regarding wildfire victims' petition. |
| 21 | 5/8/2020 | Star, Samuel | 0.3 | Prepare for call with Committee member re: business plan and post emergence liquidity. |
| 21 | 5/8/2020 | Star, Samuel | 0.6 | Attend call with Committee member re: business plan and post emergence liquidity. |
| 21 | 5/11/2020 | Joffe, Steven | 0.3 | Participate in weekly Committee advisors call to discuss case updates, with a focus on tax analysis. |
| 21 | 5/11/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Axiom and Centerview re: confirmation objection, plan voting, exit financing and Committee agenda. |
| 21 | 5/11/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss response to the Debtors' plan, status of voting, and upcoming hearings. |
| 21 | 5/11/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/11/2020 | Kaptain, Mary Ann | 0.6 | Participate in Committee advisors call to discuss upcoming Committee meeting and plan supplement. |
| 21 | 5/11/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss case updates, with a focus on business plan. |
| 21 | 5/11/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call ahead of Bankruptcy hearing on Abrams' petition to provide insights on grassroots activity. |
| 21 | 5/11/2020 | Kon, Joseph | 0.2 | Participate in Committee advisors call to discuss next steps regarding upcoming vote and related media strategy. |
| 21 | 5/12/2020 | Ng, William | 0.4 | Review summary weekly report for the Committee, including status of the Debtors' plan, voting status, and analysts reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/12/2020 | Scruton, Andrew | 1.2 | Discuss with Milbank re: Plan confirmation timetable and Committee issues. |
| 21 | 5/13/2020 | Ng, William | 0.2 | Review Counsel's summary update to the Committee, including recent hearing, Wildfires OII decision, and confirmation protocol. |
| 21 | 5/18/2020 | Joffe, Steven | 0.3 | Participate in Committee professionals call to discuss ongoing case issues and updates to confirmation schedule. |
| 21 | 5/18/2020 | Scruton, Andrew | 0.4 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/18/2020 | Star, Samuel | 0.2 | Attend call with Milbank and Centerview re: POR confirmation objections, voting results, agenda for Committee call and next steps. |
| 21 | 5/18/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss plan objections and objections to contract assumptions and cure amounts. |
| 21 | 5/18/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly advisors call for update on voting and confirmation schedule and upcoming Committee meeting. |
| 21 | 5/18/2020 | Berkin, Michael | 0.3 | Participate in call with Committee advisors regarding plan voting and upcoming Committee meeting agenda. |
| 21 | 5/18/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss upcoming case events and motions. |
| 21 | 5/18/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call to discuss plan voting and the hearing on Abrams motion. |
| 21 | 5/18/2020 | Kon, Joseph | 0.2 | Participate in weekly Committee advisors call to discuss the upcoming plan vote and public affairs strategy. |
| 21 | 5/21/2020 | Joffe, Steven | 0.5 | Attend Committee call to discuss status of plan and ongoing case issues. |
| 21 | 5/21/2020 | Ng, William | 0.8 | Attend Committee call to discuss the status of the plan, outcome of latest hearing, and objections related to executory contracts. |
| 21 | 5/21/2020 | Berkin, Michael | 0.8 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/26/2020 | Scruton, Andrew | 0.5 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/26/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the confirmation hearings, status of plan objections, and agenda for Committee call. |
| 21 | 5/26/2020 | Berkin, Michael | 0.3 | Participate in call with Committee advisors regarding current case issues, with a focus on upcoming plan confirmation hearings and objections to plan. |
| 21 | 5/26/2020 | Smith, Ellen | 0.8 | Participate in Committee advisors call to discuss case updates and prepare for Committee call. |
| 21 | 5/27/2020 | Ng, William | 0.2 | Review agenda items and updates for the upcoming Committee call, including status of the plan hearings and exit financing commitments. |
| 21 | 5/28/2020 | Star, Samuel | 0.4 | Participate in call with Committee re: POR confirmation hearing and implications and next steps. |
| 21 | 5/28/2020 | Ng, William | 0.6 | Attend Committee call to discuss the recent Court hearing, plan confirmation schedule, and exit financing commitments. |
| 21 | 5/28/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee call to discuss current events, including the confirmation hearing, Judge Alsup hearing and CPUC voting meeting. |
| 21 | 5/28/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee meeting to discuss case updates re: the RSA and CPUC approval. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/28/2020 | Kon, Joseph | 0.5 | Participate in Committee call to get update on plan confirmation and its impact on media strategy. |
| **21 Total** | | | **24.2** | |
| 24 | 5/1/2020 | Kurtz, Emma | 1.7 | Prepare revisions to March fee application to comply with fee examiner guidelines. |
| 24 | 5/4/2020 | Ng, William | 0.2 | Review revised March fee application based on fee examiner protocol. |
| 24 | 5/4/2020 | Kurtz, Emma | 0.7 | Prepare revisions to March fee application per fee examiner guidelines. |
| 24 | 5/11/2020 | Hellmund-Mora, Marili | 0.6 | Update and finalize the March fee application. |
| 24 | 5/11/2020 | Hellmund-Mora, Marili | 0.4 | Generate fee and cost estimate in connection with reporting budget and fee application. |
| 24 | 5/11/2020 | Kurtz, Emma | 0.4 | Review March fee application period expenses re: receipt back up per fee examiner guidelines. |
| 24 | 5/11/2020 | Kurtz, Emma | 1.2 | Prepare March fee application period fee and expense excel backup as requested by the fee examiner. |
| 24 | 5/12/2020 | Kurtz, Emma | 3.4 | Review workstream specific time detail for April fee application period. |
| 24 | 5/12/2020 | Kurtz, Emma | 0.2 | Prepare March invoices as requested by the Debtors. |
| 24 | 5/12/2020 | Thakur, Kartikeya | 0.7 | Review April fee application period time detail to conform to the fee examiner rules and regulations. |
| 24 | 5/13/2020 | Ng, William | 0.3 | Prepare responses to fee examiner request for support information to filed fee statement. |
| 24 | 5/14/2020 | Kurtz, Emma | 2.6 | Review April fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 5/17/2020 | Barke, Tyler | 1.3 | Review April fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 5/18/2020 | Kurtz, Emma | 2.8 | Review time detail for April fee application period per fee examiner guidelines. |
| 24 | 5/18/2020 | Barke, Tyler | 1.7 | Prepare the April fee application to comply with fee examiner guidance. |
| 24 | 5/18/2020 | Kon, Joseph | 0.4 | Review April fee application period time detail per fee examiner guidelines. |
| 24 | 5/20/2020 | Kurtz, Emma | 1.4 | Prepare April fee statement to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 5/20/2020 | Kurtz, Emma | 2.3 | Prepare April fee application exhibits per fee examiner guidelines. |
| 24 | 5/22/2020 | Ng, William | 0.8 | Prepare comments on draft April fee statement for compliance with fee examiner protocol. |
| 24 | 5/26/2020 | Ng, William | 0.4 | Review updated April fee statement relative to fee examiner guidelines. |
| 24 | 5/26/2020 | Kurtz, Emma | 2.3 | Prepare revisions to April fee application to ensure compliance with fee examiner guidelines. |
| 24 | 5/28/2020 | Star, Samuel | 0.7 | Review April fee application to provide comments to internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/29/2020 | Kurtz, Emma | 0.6 | Prepare revisions to April fee statement per internal comments. |
| 24 | 5/30/2020 | Star, Samuel | 0.7 | Review revised April fee application and provide comments/questions to team. |
| 24 | 5/30/2020 | Ng, William | 0.4 | Review updates to the April fee statement to comply with fee examiner requirements. |
| 24 | 5/30/2020 | Ng, William | 0.3 | Review the fee examiner's reports on the second and third interim fee applications. |
| **24 Total** | | | **28.5** | |
| 26 | 5/1/2020 | Ng, William | 0.1 | Review SLF joinder re: motion to approve settlement of governmental agencies wildfire claims. |
| 26 | 5/4/2020 | Ng, William | 0.4 | Review stipulation among TCC, Adventist, and other parties regarding terms of the fire victims trust. |
| 26 | 5/4/2020 | Michael, Danielle | 0.9 | Create programs to review the files recently added to the categories of interest related to historical claims estimation. |
| 26 | 5/5/2020 | Scruton, Andrew | 1.9 | Review memo on Alsup probation conditions. |
| 26 | 5/11/2020 | Ng, William | 0.3 | Analyze the status of the motion re: settlement of governmental agency fire claims, including Court ruling. |
| 26 | 5/11/2020 | Michael, Danielle | 0.7 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 5/11/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |
| 26 | 5/11/2020 | Thakur, Kartikeya | 1.7 | Analyze the files from the PG&E Internet Discovery Website for the latest information on claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 5/13/2020 | Ng, William | 0.8 | Analyze TCC response and joinders to the objection of Adventist to fire victims trust documents. |
| 26 | 5/15/2020 | Ng, William | 0.6 | Analyze status conference statement re: estimation trial filed by fire victims group. |
| 26 | 5/15/2020 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel regarding Judge Alsup ruling and impact on PG&E. |
| 26 | 5/18/2020 | Ng, William | 0.2 | Assess the Debtors' statement filed in connection with the May 18 estimation status conference. |
| 26 | 5/18/2020 | Ng, William | 0.6 | Review fire victims group's district court filings in advance of the upcoming state conference on estimation. |
| 26 | 5/18/2020 | Kaptain, Mary Ann | 0.4 | Review presentation on Judge Alsup ruling and impact on plan. |
| 26 | 5/18/2020 | Michael, Danielle | 1.5 | Review the files related to the wildfire and historical claims data from the PG&E Internet Discovery website. |
| 26 | 5/18/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E internet discovery website documents in the Safety Culture and Governance OII category of interest re: analysis of historical claims estimation. |
| 26 | 5/18/2020 | Michael, Danielle | 0.7 | Summarize the recently added documents to the PG&E Internet discovery case website related to wildfire and historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/18/2020 | Thakur, Kartikeya | 1.8 | Prepare summary of the new documents from the PG&E Internet Discovery website containing the latest information on historical wildfire claims estimation. |
| 26 | 5/19/2020 | Ng, William | 0.1 | Review terms of order granting the settlement agreements with the governmental agencies. |
| 26 | 5/20/2020 | Ng, William | 0.4 | Analyze the Debtors and TCC proposed order re: the estimation proceeding. |
| 26 | 5/20/2020 | Ng, William | 0.3 | Review supplemental objection filed by fire victim group to Debtors' motion to establish fire claims amount. |
| 26 | 5/21/2020 | Ng, William | 0.6 | Assess summary of outcome of the estimation hearing including agreed order between the Debtors and TCC re: wildfire claims. |
| 26 | 5/22/2020 | Ng, William | 0.3 | Review declaration filed by TCC in district court proceeding re: wildfire claims. |
| 26 | 5/26/2020 | Michael, Danielle | 1.4 | Analyze diligence from the PG&E Internet Discovery website from the 2017 Northern California Wildfires OII category of interest. |
| 26 | 5/26/2020 | Michael, Danielle | 0.8 | Review the newly added files related to historical claims estimation and wildfires on the PG&E Internet discovery website. |
| 26 | 5/26/2020 | Michael, Danielle | 0.6 | Summarize the new files related to wildfire and historical claims estimation from the PG&E internet discovery website. |
| 26 | 5/26/2020 | Michael, Danielle | 1.8 | Develop coding to review the PG&E files related to the historical claims estimation. |
| 26 | 5/27/2020 | Ng, William | 0.8 | Analyze the Debtors and TCC joint filing re: position on the estimation motion. |
| 26 | 5/27/2020 | Ng, William | 0.2 | Review opposition to the Debtors' motion re: estimation amount of wildfire claims for all purposes. |
| 26 | 5/27/2020 | Ng, William | 0.6 | Review Court's memorandum decision regarding the objection of Adventist and other parties to the fire victims trust documentation. |
| 26 | 5/28/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to presentation re: Judge Alsup ruling and impact on PG&E. |
| 26 | 5/29/2020 | Ng, William | 0.4 | Review the Committee statement re: the estimation proceeding filings from the Debtors and TCC. |
| **26 Total** | | | **25.2** | |
| 27 | 5/1/2020 | Ng, William | 0.7 | Analyze Debtors' responses regarding the decision different with respect to the Wildfires OII. |
| 27 | 5/4/2020 | Michael, Danielle | 1.7 | Analyze the newly added documents from PG&E's Internet discovery site in the 2017 Northern California Wildfires OII category of interest. |
| 27 | 5/4/2020 | Michael, Danielle | 0.5 | Summarize the recently added files to the PG&E discovery website under the Locate and Mark OII category of interest. |
| 27 | 5/4/2020 | Michael, Danielle | 1.2 | Analyze the files recently added to the categories of interest on the PG&E website for historical claims data re: Safety Culture and Governance OII. |
| 27 | 5/7/2020 | Smith, Ellen | 2.5 | Review the Debtors' filings with the CPUC including the Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII. |
| 27 | 5/7/2020 | Ng, William | 0.7 | Analyze the terms of the CPUC decision regarding the Wildfires OII penalties. |
| 27 | 5/8/2020 | Ng, William | 0.6 | Analyze nature of petition regarding modification to AB1054 requirements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/11/2020 | Michael, Danielle | 0.5 | Develop descriptions of newly added PG&E documents related to wildfire and historical claims estimation in the 2017 Northern California Wildfires OII category of interest on the PG&E internet discovery website. |
| 27 | 5/11/2020 | Michael, Danielle | 1.5 | Analyze the PG&E files related to the Locate and Mark OII category of interest. |
| 27 | 5/13/2020 | Ng, William | 0.4 | Review status of the outstanding plan of reorganization OII with the CPUC. |
| 27 | 5/13/2020 | Ng, William | 0.6 | Analyze impact of the CPUC's decision on the wildfires proceeding. |
| 27 | 5/14/2020 | Scruton, Andrew | 1.1 | Participate in call with Milbank on Wildfire OII updates. |
| 27 | 5/14/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding potential impact of CPUC voting meeting on plan. |
| 27 | 5/14/2020 | Barke, Tyler | 1.3 | Analyze the probation conditions ordered by the Court on April 29, 2020. |
| 27 | 5/14/2020 | Barke, Tyler | 1.1 | Summarize the April 29, 2020 probation conditions to circulate with the FTI Team. |
| 27 | 5/14/2020 | Barke, Tyler | 0.5 | Discuss the probation conditions imposed by the court with the FTI Team in advance of meeting with the Committee. |
| 27 | 5/15/2020 | Ng, William | 0.3 | Assess terms of bill impacting power shutoff requirements to determine potential implications on PG&E. |
| 27 | 5/15/2020 | Barke, Tyler | 3.3 | Continue to prepare summary analysis of the April 29, 2020 probation conditions to circulate with the FTI Team. |
| 27 | 5/15/2020 | Barke, Tyler | 1.2 | Summarize the Debtors' filings to the Court's probation conditions to circulate to the FTI Team. |
| 27 | 5/15/2020 | Kaptain, Mary Ann | 0.7 | Review legislative bills regarding utilities provided by Axiom. |
| 27 | 5/18/2020 | Michael, Danielle | 0.5 | Analyze the descriptions of newly added PG&E Internet discovery website documents re: Locate and Mark OII category of interest. |
| 27 | 5/19/2020 | Ng, William | 0.5 | Review modifications made by the CPUC to their proposed decision regarding the POR OII. |
| 27 | 5/19/2020 | Ng, William | 0.2 | Review summary of potential legislation regarding state back up plan re: the Debtors' emergence. |
| 27 | 5/19/2020 | Kaptain, Mary Ann | 0.7 | Discuss with Counsel regarding SP 350. |
| 27 | 5/21/2020 | Kaptain, Mary Ann | 2.0 | Attend CPUC rule making hearing on bankruptcy plan. |
| 27 | 5/27/2020 | Ng, William | 0.6 | Review status of CPUC modifications to the Debtors' POR OII terms. |
| 27 | 5/27/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, including the discussion surrounding SB 350. |
| 27 | 5/28/2020 | Ng, William | 0.2 | Analyze CPUC's decision regarding the POR OII. |
| 27 | 5/28/2020 | Kaptain, Mary Ann | 1.3 | Attend via videoconference CPUC voting meeting on approval of bankruptcy plan in anticipation of reporting to Committee at weekly meeting. |
| 27 | 5/28/2020 | Caves, Jefferson | 2.6 | Attend CPUC hearing to track outcome of votes on PG&E related matters for advisors and Committee awareness. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **27 Total** | | | **29.4** | |
| 29 | 5/4/2020 | Ng, William | 0.4 | Review postpetition fire claims exposure and potential treatment. |
| **29 Total** | | | **0.4** | |
| 30 | 5/4/2020 | Michael, Danielle | 1.9 | Review recently uploaded PSPS related documents to analyze the evolution of PG&E PSPS protocols. |
| 30 | 5/4/2020 | Kaptain, Mary Ann | 0.6 | Review SF Chronicle article on impact of pandemic on fire prep procedures. |
| 30 | 5/6/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the District Court's additional probation conditions regarding wildfire mitigation. |
| 30 | 5/7/2020 | Ng, William | 1.1 | Analyze responses to the Committee's queries regarding the Alsup additional probation conditions to evaluate implications on wildfire mitigation program. |
| 30 | 5/7/2020 | Ng, William | 0.5 | Attend call with team to discuss the Committee call agenda including queries regarding wildfire mitigation vendors. |
| 30 | 5/7/2020 | Ng, William | 0.3 | Assess PG&E release regarding current conditions with respect to wildfires. |
| 30 | 5/8/2020 | Ng, William | 0.9 | Analyze the potential impact of insurance requirements on PG&E's wildfire mitigation plan. |
| 30 | 5/11/2020 | Michael, Danielle | 1.8 | Analyze documents recently shared to the PG&E discovery website related to PSPS and wildfire mitigation actions to analyze the evolution of PG&E wildfire mitigation protocols. |
| 30 | 5/11/2020 | Ng, William | 0.3 | Review diligence information from the Debtors regarding their wildfire mitigation plan. |
| 30 | 5/14/2020 | Ng, William | 0.1 | Review Judge Alsup amended order including scheduling re: reconsideration of probation conditions for wildfire mitigation. |
| 30 | 5/14/2020 | Ng, William | 0.9 | Analyze the Debtors' motion to appeal Judge Alsup's additional probation conditions re: wildfire mitigation. |
| 30 | 5/14/2020 | Scruton, Andrew | 1.3 | Review summary of Debtors' appeal of Alsup probation conditions re: wildfire mitigation. |
| 30 | 5/18/2020 | Michael, Danielle | 1.8 | Analyze the recently filed documents related to PSPS and wildfire mitigation actions to evaluate the evolution of PG&E protocols. |
| 30 | 5/22/2020 | Ng, William | 0.6 | Analyze government agencies request re: input on Judge Alsup probation requirements related to wildfire mitigation. |
| 30 | 5/26/2020 | Michael, Danielle | 1.7 | Analyze the documents related to PSPS and wildfire mitigation actions to evaluate PG&E wildfire mitigation and PSPS protocols. |
| 30 | 5/27/2020 | Ng, William | 0.8 | Review Debtors' pleading in response to Judge Alsup's additional probation requirements in connection with wildfire mitigation. |
| 30 | 5/28/2020 | Ng, William | 0.4 | Analyze summary of proceeding before Judge Alsup regarding additional conditions re: wildfire safety. |
| **30 Total** | | | **15.4** | |
| 31 | 5/1/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from May 1 of groups and individuals important to the plan's confirmation. |
| 31 | 5/1/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/1/2020 | Dailey, Adam | 1.1 | Analyze sell-side analyst reports on PG&E and utility industry over the past week. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/1/2020 | Coryea, Karoline | 0.9 | Conduct 5/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 5/4/2020 | Star, Samuel | 0.2 | Develop response to reporter inquiry on plan voting deadline. |
| 31 | 5/4/2020 | Ng, William | 0.4 | Review press coverage summary regarding the post-emergence board of the Debtors and current status of the plan. |
| 31 | 5/4/2020 | Caves, Jefferson | 0.7 | Correspond with reporter to provide background information regarding the settlement process. |
| 31 | 5/4/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/4 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/4/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of May 4 relating to bankruptcy proceedings and relevant stakeholders, including upcoming voting deadline, to add to Committee website. |
| 31 | 5/4/2020 | Ryan, Alexandra | 2.1 | Analyze digital media from May 4 of groups and individuals important to the plan's confirmation to evaluate media sentiment surrounding plan. |
| 31 | 5/4/2020 | Coryea, Karoline | 1.1 | Conduct 5/4 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention. |
| 31 | 5/4/2020 | MacDonald, Charlene | 0.6 | Discuss media inquiries and activism around vote on plan. |
| 31 | 5/4/2020 | MacDonald, Charlene | 0.8 | Develop response to media inquiry from Calaveras Enterprise. |
| 31 | 5/4/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/5/2020 | Star, Samuel | 0.3 | Participate in call with Axiom re: legislator perspective and media inquiries. |
| 31 | 5/5/2020 | Ng, William | 0.4 | Review weekly press report summary for the Committee, including articles on current plan status and securities trading trends. |
| 31 | 5/5/2020 | Scruton, Andrew | 0.5 | Review lobbying attempts to delay AB1054 requirements. |
| 31 | 5/5/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally with strategic communications team regarding agenda for public affairs call. |
| 31 | 5/5/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/5 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/5/2020 | Caves, Jefferson | 0.8 | Discuss with reporter to provide background information regarding the settlement process. |
| 31 | 5/5/2020 | Ryan, Alexandra | 0.8 | Analyze digital media from May 5 of groups and individuals important to the plan's confirmation to identify shifts in sentiment. |
| 31 | 5/5/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 5/5/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines, and potential opportunities for media engagement. |
| 31 | 5/5/2020 | Mackinson, Lindsay | 1.2 | Research stakeholder reactions to current status of the plan for inclusion on Committee website. |
| 31 | 5/5/2020 | Coryea, Karoline | 1.2 | Conduct 5/5 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/5/2020 | MacDonald, Charlene | 0.3 | Develop strategy for media engagement around plan confirmation. |
| 31 | 5/5/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including loosening of CA's stay-at-home orders. |
| 31 | 5/5/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, particularly with respect to the plan status. |
| 31 | 5/5/2020 | Springer, Benjamin | 0.5 | Discuss internally latest developments amongst wildfire claimants and media coverage. |
| 31 | 5/5/2020 | Springer, Benjamin | 0.3 | Attend internal discussion re: opportunities for publicity and media engagement including loosening of CA's stay-at-home orders. |
| 31 | 5/5/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming events and deadlines, and opportunities for media engagement. |
| 31 | 5/5/2020 | Kon, Joseph | 0.4 | Strategize with team on next steps on messaging and media related to plan confirmation. |
| 31 | 5/6/2020 | Ng, William | 0.2 | Review press update summary, including updates regarding plan voting and operational actions being taken by California utilities. |
| 31 | 5/6/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/6 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/6/2020 | Coryea, Karoline | 0.8 | Conduct 5/6 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/6/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/7/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Axiom re: California budget changes and potential impact on fire prep. |
| 31 | 5/7/2020 | Caves, Jefferson | 1.5 | Participate in weekly Committee call to  prepare for public affairs response to key upcoming issues. |
| 31 | 5/7/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/7 of groups and individuals important to the plan's confirmation to update team on events and public sentiment. |
| 31 | 5/7/2020 | Coryea, Karoline | 1.1 | Conduct 5/7 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and potential power outages and to inform broader messaging strategy. |
| 31 | 5/7/2020 | MacDonald, Charlene | 0.4 | Discuss tort claimants' advocacy and plan for media engagement around plan confirmation. |
| 31 | 5/7/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/7/2020 | Springer, Benjamin | 1.3 | Review latest wildfire victims petition sent to Governor Newsom. |
| 31 | 5/7/2020 | Springer, Benjamin | 0.8 | Review Committee website privacy policy and data collection forms. |
| 31 | 5/7/2020 | Kon, Joseph | 0.6 | Provide update to internal team on activity related to grassroots digital monitoring to align on next steps related to plan confirmation. |
| 31 | 5/8/2020 | Ng, William | 0.4 | Review summary of press reporting regarding the CPUC penalties with respect to the 2017 and 2018 wildfires. |
| 31 | 5/8/2020 | Mackinson, Lindsay | 0.9 | Research stakeholder reactions in media related to the confirmation of PG&E's restructuring plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/8/2020 | Mackinson, Lindsay | 1.2 | Analyze digital media from 5/7-5/8 of groups and individuals important to the plan's confirmation to update the team on shifts in sentiment. |
| 31 | 5/8/2020 | Coryea, Karoline | 0.9 | Conduct 5/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire fines and to inform broader messaging strategy. |
| 31 | 5/8/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/8/2020 | Springer, Benjamin | 1.2 | Review and coordinate digital monitoring of wildfire victims and other grassroots groups relevant to the plan confirmation. |
| 31 | 5/8/2020 | Dailey, Adam | 1.3 | Review analyst reports on PG&E and the utilities industry to evaluate market sentiment. |
| 31 | 5/9/2020 | Ryan, Alexandra | 1.3 | Attend Fire Settlement Facts Town Hall to prepare for potential Committee response or engagement with the media. |
| 31 | 5/9/2020 | Springer, Benjamin | 1.2 | Prepare summary of fire settlement victims town hall to distribute to team. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Analyze summary of press coverage including re: creditor recoveries, plan voting, and CPUC penalties. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Review summary of fire victims groups' latest public affairs activities. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Analyze press reporting regarding potential conflict of plaintiff lawyer. |
| 31 | 5/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/11 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/11/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 5/11 relating to bankruptcy proceedings and relevant stakeholders, including Senate and Assembly hearings on relevant bills and updated agendas for upcoming bankruptcy hearings. |
| 31 | 5/11/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/11 of groups and individuals important to the plan's confirmation to update the team on shifts in sentiment. |
| 31 | 5/11/2020 | Mackinson, Lindsay | 0.3 | Add stakeholder reactions to bankruptcy process to the Committee website. |
| 31 | 5/11/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/11/2020 | Coryea, Karoline | 0.8 | Conduct 5/11 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 5/11/2020 | Springer, Benjamin | 1.3 | Review wildfire victims media activities ahead of Abrams' hearing. |
| 31 | 5/12/2020 | Star, Samuel | 0.2 | Participate in call with team re: media inquiries and potential holding statement. |
| 31 | 5/12/2020 | Scruton, Andrew | 0.6 | Review fire victims' lobbying activities re: plan voting. |
| 31 | 5/12/2020 | Kaptain, Mary Ann | 0.2 | Participate in public affairs call to discuss plan confirmation including ballot deadline, CPUC final approval and upcoming ballot deadline. |
| 31 | 5/12/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/12/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/12 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/12/2020 | Ryan, Alexandra | 0.3 | Update events tab on website to include new bankruptcy hearings and legislative hearings. |
| 31 | 5/12/2020 | Ryan, Alexandra | 1.2 | Analyze digital media from 5/12 of groups and individuals important to the plan's confirmation to update the internal team on shifts in sentiment. |
| 31 | 5/12/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Coryea, Karoline | 0.9 | Conduct 5/12 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and COVID-19 relief efforts and to inform broader messaging strategy. |
| 31 | 5/12/2020 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.2 | Provide update to public affairs advisors on wildfire victims' media activity and preparation of response pending Abrams' petition hearing. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.5 | Discuss with team concerning Wall Street Journal and Financial Times articles regarding Mikal Watts' alleged conflict of interest. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.2 | Discuss with Committee advisors about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Kon, Joseph | 0.2 | Discuss internally re: potential for media engagement, including the end of the voting process. |
| 31 | 5/12/2020 | Kon, Joseph | 0.2 | Discuss with Committee advisors regarding WSJ and FT articles about Mikal Watts' alleged conflict of interest. |
| 31 | 5/13/2020 | Ng, William | 0.4 | Review summary of press reporting, including positions re: the Debtors' plan, and the plaintiffs lawyer's potential conflict issues. |
| 31 | 5/13/2020 | Kaptain, Mary Ann | 0.8 | Review Governors' press release on creation of safety enforcement divisions per AB 1054. |
| 31 | 5/13/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/13 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/13/2020 | Ryan, Alexandra | 1.4 | Analyze digital media from 5/13 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 5/13/2020 | Coryea, Karoline | 1.2 | Conduct 5/13 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/13/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage re: plan confirmation and potential conflict of interest of Mikal Watts. |
| 31 | 5/14/2020 | Ng, William | 0.3 | Analyze Governor's press statements re: the Debtors and the wildfire season. |
| 31 | 5/14/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/14 of groups and individuals important to the plan's confirmation, including updates on petition to change AB1054 deadline. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/14/2020 | Coryea, Karoline | 1.1 | Conduct 5/14 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire safety precautions and to inform broader messaging strategy. |
| 31 | 5/14/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage re: Debtor's wildfire mitigation and Governor's press statements. |
| 31 | 5/14/2020 | Springer, Benjamin | 0.3 | Discuss internally regarding public affairs response to Bankruptcy Hearing and Abrams' petition. |
| 31 | 5/14/2020 | Kon, Joseph | 0.3 | Strategize with colleagues on confirmation hearing and Abrams' petition. |
| 31 | 5/15/2020 | Ng, William | 0.4 | Analyze summary of press coverage, including re: Debtors' appeal of probation conditions. |
| 31 | 5/15/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/15 of groups and individuals important to the plan's confirmation to update the team in changes to public sentiment surrounding the plan. |
| 31 | 5/15/2020 | Mackinson, Lindsay | 1.2 | Attend Wildfire Settlement Facts town hall for updates that could impact the plan's confirmation. |
| 31 | 5/15/2020 | Coryea, Karoline | 0.9 | Conduct 6/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire safety precautions and to inform broader messaging strategy. |
| 31 | 5/15/2020 | Dailey, Adam | 1.3 | Review sell-side analysts reports on PG&E to evaluate market sentiment surrounding plan. |
| 31 | 5/15/2020 | Kon, Joseph | 0.2 | Prepare summary of wildfire victims town hall meeting to circulate to team to inform strategy around the vote. |
| 31 | 5/18/2020 | Ng, William | 0.4 | Review summary of press coverage on the support for the Debtors' plan per initial voting results, and appeal of probation conditions. |
| 31 | 5/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/18/2020 | Ryan, Alexandra | 2.1 | Analyze digital media from 5/18 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 5/18/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 5/18 relating to bankruptcy proceedings and relevant stakeholders, including newly scheduled District Court and Bankruptcy Court hearing and status conferences to update the Committee website. |
| 31 | 5/18/2020 | Coryea, Karoline | 0.9 | Conduct 5/18 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/18/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, including upcoming bankruptcy court hearings. |
| 31 | 5/18/2020 | Springer, Benjamin | 0.5 | Coordinate digital monitoring of wildfire victims groups ahead of hearing on Abrams motion. |
| 31 | 5/19/2020 | Star, Samuel | 0.2 | Attend call with team re: media inquires, fire victim group chatter and potential holding statement for plan confirmation. |
| 31 | 5/19/2020 | Ng, William | 0.3 | Review summary of press reporting regarding the outcome of plan voting and current status of the plan process. |
| 31 | 5/19/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call to discuss upcoming confirmation and utility bills moving through the legislature. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/19/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, including the upcoming confirmation hearing scheduled for May 27 and follow-up conference scheduled for May 22. |
| 31 | 5/19/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/19 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/19/2020 | Ryan, Alexandra | 0.5 | Discuss with internal team re: opportunities for publicity and media engagement, including upcoming confirmation hearing. |
| 31 | 5/19/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/19 of groups and individuals important to the plan's confirmation to provide updates on public sentiment surrounding plan. |
| 31 | 5/19/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines and potential opportunities for publicity. |
| 31 | 5/19/2020 | Coryea, Karoline | 0.8 | Conduct 5/19 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/19/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/19/2020 | Springer, Benjamin | 0.3 | Discuss with internal team re: opportunities for publicity and media engagement including upcoming hearings. |
| 31 | 5/19/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the upcoming confirmation hearing scheduled for May 27 and follow-up conference scheduled for May 22. |
| 31 | 5/19/2020 | Kon, Joseph | 0.4 | Provide update on grassroots activities re: plan confirmation. |
| 31 | 5/20/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/20 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/20/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 5/20 of groups and individuals important to the plan's confirmation to notify team of any important developments. |
| 31 | 5/20/2020 | Mackinson, Lindsay | 0.2 | Upload stakeholder reactions to plan-related current events to Committee website. |
| 31 | 5/20/2020 | Coryea, Karoline | 0.8 | Conduct 5/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/21/2020 | Caves, Jefferson | 1.6 | Attend CPUC meeting to update the Committee and advisors regarding public sentiment and comments towards the settlement agreement. |
| 31 | 5/21/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 5/21 of groups and individuals important to the plan's confirmation to update team on shifts in media sentiment. |
| 31 | 5/21/2020 | Mackinson, Lindsay | 1.6 | Analyze media coverage to compile stakeholder reactions to wildfire victims vote for committee website. |
| 31 | 5/21/2020 | Coryea, Karoline | 0.8 | Conduct 5/21 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/21/2020 | MacDonald, Charlene | 0.3 | Review CPUC meeting summary to inform public affairs strategy. |
| 31 | 5/21/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 5/21/2020 | Springer, Benjamin | 0.3 | Discuss internally re: latest public affairs activity, including wildfire victims groups following hearing on Abrams motion. |
| 31 | 5/21/2020 | Kon, Joseph | 0.3 | Participate in internal strategy session to provide update on grassroots activities and impact on plan confirmation. |
| 31 | 5/22/2020 | Ng, William | 0.3 | Review summary of current press coverage, including CPUC vote on POR OII and plan voting. |
| 31 | 5/22/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/22 of groups and individuals important to the plan's confirmation to update the team on any notable developments. |
| 31 | 5/22/2020 | Mackinson, Lindsay | 1.9 | Compile stakeholder reactions to bankruptcy proceedings to upload to Committee website. |
| 31 | 5/22/2020 | Coryea, Karoline | 0.8 | Conduct 5/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/22/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/22/2020 | Dailey, Adam | 1.4 | Review sell-side analysts reports re: PG&E to evaluate market sentiment surrounding plan. |
| 31 | 5/22/2020 | Kon, Joseph | 0.1 | Upload stakeholder quotes to Committee website. |
| 31 | 5/26/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: status of SB350 on state takeover provisions and media inquiries. |
| 31 | 5/26/2020 | Ng, William | 0.3 | Review weekly press summary report for the Committee including coverage of current positions on the plan, voting, and securities trading levels. |
| 31 | 5/26/2020 | Kaptain, Mary Ann | 0.3 | Lead weekly public affairs call to discuss current events including SB 350 and holding statement for confirmation hearing. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/26 of groups and individuals important to the plan's confirmation re: efforts to amend SB 350. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 5/26 relating to bankruptcy proceedings and relevant stakeholders, including pre-confirmation and confirmation hearings set for the week of 5/26 to update Committee website. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.2 | Attend pre confirmation bankruptcy hearing to provide update to team and prepare for engagement with media. |
| 31 | 5/26/2020 | Coryea, Karoline | 0.8 | Conduct 5/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/26/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/26/2020 | Springer, Benjamin | 0.1 | Discuss strategy and next steps with public affairs advisors ahead of confirmation scheduling hearing. |
| 31 | 5/26/2020 | Kon, Joseph | 0.1 | Strategize with public affairs team on updates and next steps related to media and the plan confirmation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/27/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/27 of groups and individuals important to the plan's confirmation to update the team on shifts in public sentiment. |
| 31 | 5/27/2020 | Mackinson, Lindsay | 0.2 | Participate in internal discussion re: opportunities for publicity and media engagement re: AB 350. |
| 31 | 5/27/2020 | Coryea, Karoline | 0.9 | Conduct 5/27 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/27/2020 | Mundahl, Erin | 0.2 | Discuss internally re: upcoming case events and related deadlines, and related opportunities for media engagement. |
| 31 | 5/27/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/27/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: opportunities for publicity and media engagement including the discussion surrounding AB 350. |
| 31 | 5/27/2020 | Kon, Joseph | 0.2 | Attend internal discussion re: opportunities for media engagement related to AB350. |
| 31 | 5/28/2020 | Ng, William | 0.3 | Review draft holding statements regarding plan confirmation hearing outcome. |
| 31 | 5/28/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/28 of groups and individuals important to the plan's confirmation to update team for any notable developments. |
| 31 | 5/28/2020 | Coryea, Karoline | 0.9 | Conduct 5/28 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/28/2020 | MacDonald, Charlene | 0.8 | Revise media statements regarding plan confirmation. |
| 31 | 5/28/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage re: confirmation hearings and plan voting. |
| 31 | 5/28/2020 | Springer, Benjamin | 0.5 | Prepare revisions to holding statement ahead of confirmation vote. |
| 31 | 5/28/2020 | Kon, Joseph | 1.8 | Listen to CPUC meeting to provide update to the team and prepare for engagement with media. |
| 31 | 5/28/2020 | Kon, Joseph | 0.3 | Develop holding statement for post-confirmation. |
| 31 | 5/29/2020 | Star, Samuel | 0.1 | Review and comment on draft holding statements for POR confirmation outcomes. |
| 31 | 5/29/2020 | Ng, William | 0.3 | Review public coverage and positions re: the CPUC approval of the POR OII. |
| 31 | 5/29/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/29 of groups and individuals important to the plan's confirmation re: confirmation hearing. |
| 31 | 5/29/2020 | Coryea, Karoline | 0.9 | Conduct 5/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 5/29/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, including the CPUC approval of the plan. |
| 31 | 5/29/2020 | Springer, Benjamin | 0.8 | Review digital monitoring of CPUC and confirmation hearings to prepare updates for team. |
| 31 | 5/29/2020 | Dailey, Adam | 0.9 | Review sell-side analyst reports surrounding PG&E to evaluate market sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2020 | Kon, Joseph | 0.2 | Revise holding statement for post-confirmation. |
| **31 Total** | | | **110.5** | |
| 35 | 5/1/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/1/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/1/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/1 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/4/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/4/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/4/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/5/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/5/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/5/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/6/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/6/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 5/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/7/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/7/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/8/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/8/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/8 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/11/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/11/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/12/2020 | Kim, Ye Darm | 0.4 | Review draft of weekly update of PG&E news and analyst reports for distribution to Committee. |
| 35 | 5/12/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/12/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/12/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/12/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/13/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/14/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/14/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/15/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/15/2020 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/18/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/18/2020 | Kurtz, Emma | 0.8 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/18/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/19/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/19/2020 | Kim, Ye Darm | 0.4 | Review weekly draft of media coverage updates for distribution to Committee. |
| 35 | 5/19/2020 | Kurtz, Emma | 0.6 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/19/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to Committee. |
| 35 | 5/19/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 5/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/21/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/21/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/22/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/22/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/22/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/22 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/26/2020 | Kurtz, Emma | 1.4 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/26/2020 | Kurtz, Emma | 0.8 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/26/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/26 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/27/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/27/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/28/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/28/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/28 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/29/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/29/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| **35 Total** | | | **63.5** | |
| 37 | 5/7/2020 | Ng, William | 0.3 | Assess updates regarding PG&E approach to upcoming PSPS activities. |
| 37 | 5/21/2020 | Ng, William | 0.2 | Review notices from California utilities re: PSPS activities for upcoming fire season. |
| 37 | 5/22/2020 | Ng, William | 0.2 | Analyze information re: PG&E action to mitigate PSPS activities. |
| 37 | 5/22/2020 | Barke, Tyler | 0.6 | Analyze the historical PSPS events to review PSPS protocol heading into wildfire season. |
| 37 | 5/22/2020 | Bookstaff, Evan | 0.3 | Review article on PSPS events for potential analysis on current events. |
| **37 Total** | | | **1.6** | |
| **Grand Total** | | | **638.7** | |

1

**<u>Exhibit D</u>**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

EAST\162240993.5
EAST\165229594.10

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Expense Type | Amount |
|---|---|
| Other | 250.00 |
| **Total** | **$ 250.00** |
| **Grand Total** | **$ 250.00** |

**Exhibit E**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

EAST\162240993.5
EAST\165229594.10

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 5/8/2020 | DeVito, Kathryn | Other | Website hosting and CMS security updates for Committee website for the month of May. | $ 250.00 |
| | | **Other Total** | | **$ 250.00** |
| | | **Subtotal** | | **$ 250.00** |
| | | **Grand Total** | | **$ 250.00** |