**EXHIBIT D**

**ITEMIZED SERVICES**

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through May 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 1.60 | $49.50 | $79.20 |
| JBE | Bellamy, Jacqueline | AN - Analyst | 56.90 | $55.00 | $3,129.50 |
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 37.20 | $55.00 | $2,046.00 |
| MJL | Lourie, Makiya Jahnae | AN - Analyst | 9.00 | $55.00 | $495.00 |
| MIWR | Wright, Mecca I | AN - Analyst | 36.60 | $55.00 | $2,013.00 |
| KRC | Clark, Katierra R | AN - Analyst | 36.00 | $60.50 | $2,178.00 |
| LDC | Croker, Lloyd D | AN - Analyst | 103.70 | $60.50 | $6,273.85 |
| JSD | Dunn, Jamal S | AN - Analyst | 56.20 | $60.50 | $3,400.10 |
| NHE | Henegan, Nazir | AN - Analyst | 15.90 | $60.50 | $961.95 |
| BGM | Mignott, Brandon G | AN - Analyst | 68.50 | $60.50 | $4,144.25 |
| LRMJ | Morrison Jr., Lynval R | AN - Analyst | 23.00 | $60.50 | $1,391.50 |
| OIN | Nnani, Obinna I | AN - Analyst | 55.80 | $60.50 | $3,375.90 |
| DJT | Tejada, Dalvin J | AN - Analyst | 37.00 | $60.50 | $2,238.50 |
| RY | Yan, Raymond | AN - Analyst | 40.40 | $60.50 | $2,444.20 |
| AJY | Yenco, Anna J | AN - Analyst | 9.50 | $60.50 | $574.75 |
| CG | Gomez, Christine | TC - Technology Consultant | 6.30 | $71.50 | $450.45 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 18.20 | $71.50 | $1,301.30 |
| RLI | Lim, Rachel | TC - Technology Consultant | 29.40 | $93.50 | $2,748.90 |
| KS | Singh, Kevin | TC - Technology Consultant | 37.80 | $93.50 | $3,534.30 |
| KKR | Richards, Kira K | CO - Consultant | 116.30 | $104.50 | $12,153.35 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 7.90 | $104.50 | $825.55 |
| CJAR | Aranza, Christian J | CO - Consultant | 93.00 | $110.00 | $10,230.00 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 77.60 | $110.00 | $8,536.00 |
| FGUL | Gulcen, Furkan | CO - Consultant | 67.20 | $110.00 | $7,392.00 |
| JJE | Jeanty, Jeanane | CO - Consultant | 56.90 | $110.00 | $6,259.00 |

| | | | | | |
|------|---------------------|------------------|--------|----------|-------------|
| MNEV | Nevins, Megan E | CO - Consultant | 69.40 | $110.00 | $7,634.00 |
| DY | Yosef, Dina | CO - Consultant | 8.00 | $132.00 | $1,056.00 |
| AMC | Cerro, Angela M | CO - Consultant | 8.50 | $137.50 | $1,168.75 |
| DDS | De Souza, Delicia | CO - Consultant | 0.50 | $137.50 | $68.75 |
| EVS | Salguero, Elcida V | CO - Consultant | 5.70 | $137.50 | $783.75 |
| BBE | Elliot, Brian B | CO - Consultant | 53.00 | $148.50 | $7,870.50 |
| JTH | Hughes, James T | CO - Consultant | 125.60 | $148.50 | $18,651.60 |
| BMK | Kinnard, Brian M | CO - Consultant | 64.40 | $148.50 | $9,563.40 |
| CSL | Lamb, Connor S | CO - Consultant | 37.70 | $148.50 | $5,598.45 |
| MALS | Lewis, Margaret A | CO - Consultant | 25.20 | $148.50 | $3,742.20 |
| AMN | Makhlin, Alex | CO - Consultant | 42.40 | $148.50 | $6,296.40 |
| AMMU | Murden, Arielle M | CO - Consultant | 41.00 | $148.50 | $6,088.50 |
| DMP | Pippert, Daniel M | CO - Consultant | 61.30 | $148.50 | $9,103.05 |
| AS | Schudro, Aleksey | CO - Consultant | 12.50 | $148.50 | $1,856.25 |
| RSHA | Shannon, Roberta | CO - Consultant | 56.00 | $148.50 | $8,316.00 |
| GSS | Suddarth, Garret S | CO - Consultant | 72.00 | $148.50 | $10,692.00 |
| RVV | Vasquez, Ramiro V | CO - Consultant | 52.00 | $148.50 | $7,722.00 |
| ACYU | Yuen, Anderson C | CO - Consultant | 68.10 | $148.50 | $10,112.85 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 57.60 | $148.50 | $8,553.60 |
| AMBI | Bird, Amber M | CO - Consultant | 41.70 | $165.00 | $6,880.50 |
| NB | Borushchak, Nataliya | CO - Consultant | 38.30 | $165.00 | $6,319.50 |
| GMD | DePalma, Greg M | CO - Consultant | 48.00 | $165.00 | $7,920.00 |
| KAD | Dominguez, Kirsten A | CO - Consultant | 100.90 | $165.00 | $16,648.50 |
| TMF | Floyd, Tiffany M | CO - Consultant | 36.90 | $165.00 | $6,088.50 |
| DTGR | Grispi, Diel T | CO - Consultant | 64.50 | $165.00 | $10,642.50 |
| CLH | Heath, Curtis L | CO - Consultant | 11.00 | $165.00 | $1,815.00 |
| PMI | Iannaci, Patricia M | CO - Consultant | 137.30 | $165.00 | $22,654.50 |
| ALIN | Inman, Aliece L | CO - Consultant | 2.20 | $165.00 | $363.00 |
| SI | Izquierdo, Stephanie | CO - Consultant | 121.70 | $165.00 | $20,080.50 |
| JCK | Kail, John C | CO - Consultant | 12.00 | $165.00 | $1,980.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 35.60 | $165.00 | $5,874.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 14.10 | $165.00 | $2,326.50 |
| MTM | Mahgoub, Mohamed T | CO - Consultant | 5.50 | $165.00 | $907.50 |

| MPP | Patel, Mihir P | CO - Consultant | 133.20 | $165.00 | $21,978.00 |
| CAP | Patterson, Camille S | CO - Consultant | 51.00 | $165.00 | $8,415.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 35.20 | $165.00 | $5,808.00 |
| ADSO | Sommerman, Alexis D | CO - Consultant | 95.20 | $165.00 | $15,708.00 |
| BLT | Tapia, Briana L | CO - Consultant | 45.00 | $165.00 | $7,425.00 |
| LNB | Breines, Lauren N | CO - Consultant | 81.50 | $170.50 | $13,895.75 |
| CMG | Guill, Chelsea M | CO - Consultant | 2.80 | $170.50 | $477.40 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 26.90 | $187.00 | $5,030.30 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 63.50 | $187.00 | $11,874.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 170.30 | $198.00 | $33,719.40 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 196.80 | $198.00 | $38,966.40 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 151.60 | $198.00 | $30,016.80 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 10.60 | $198.00 | $2,098.80 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 68.70 | $198.00 | $13,602.60 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 21.30 | $198.00 | $4,217.40 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 17.20 | $198.00 | $3,405.60 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 282.30 | $198.00 | $55,895.40 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 22.50 | $198.00 | $4,455.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 13.20 | $198.00 | $2,613.60 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 37.10 | $198.00 | $7,345.80 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 41.10 | $198.00 | $8,137.80 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 132.40 | $198.00 | $26,215.20 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 4.00 | $198.00 | $792.00 |
| AMA | Adler, Adam M | DI - Director | 0.40 | $220.00 | $88.00 |
| HCB | Baer, Herb C | DI - Director | 0.80 | $220.00 | $176.00 |
| MDU | Dubin, Mariah | DI - Director | 7.00 | $220.00 | $1,540.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 3.90 | $220.00 | $858.00 |
| VMA | Manners, Venetia | DI - Director | 50.30 | $220.00 | $11,066.00 |
| CRS | Schepper, Chris R | DI - Director | 1.20 | $220.00 | $264.00 |
| SW | Weiner, Shira D | DI - Director | 11.10 | $220.00 | $2,442.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 2.50 | $220.00 | $550.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 239.70 | $220.00 | $52,734.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.80 | $220.00 | $176.00 |

| | | | | | |
|---|---|---|---|---|---|
| CP | Pullo, Christina | DS - Director of Solicitation | 61.60 | $220.00 | $13,552.00 |
| DS | Sharp, David | DS - Director of Solicitation | 46.50 | $220.00 | $10,230.00 |
| | | **TOTAL:** | **4757.70** | | **$739,324.85** |

### Hourly Fees by Task Code through May  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 3596.20 | $501,950.90 |
| CORP | Corporate Actions | 0.50 | $99.00 |
| DISB | Disbursements | 18.10 | $3,889.60 |
| INQR | Call Center / Credit Inquiry | 520.40 | $105,261.20 |
| RETN | Retention / Fee Application | 1.20 | $264.00 |
| SOLI | Solicitation | 621.30 | $127,860.15 |
| | **TOTAL:** | **4757.70** | **$739,324.85** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.30 |
| 05/01/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 05/01/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/01/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.90 |
| 05/01/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/01/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/01/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 05/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re provisional Class 10A-II voting solicitation packages for potential rescission or damage claimants | Solicitation | 0.70 |
| 05/01/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.30 |
| 05/01/20 | CJ | DS | Coordinate processing and quality assurance review of ballots | Solicitation | 0.60 |
| 05/01/20 | CJ | DS | Research, draft, and circulate to S. Kesler (Prime Clerk) punch-list of tabulation tasks | Solicitation | 0.60 |
| 05/01/20 | CJ | DS | Confer and coordinate with S. Kesler (Prime Clerk) re tabulation tasks | Solicitation | 1.20 |
| 05/01/20 | CJ | DS | Quality assurance review of preliminary voting results for circulation to C. Foster (PG&E), S. Karotkin (WGM), and J. Mesterharm (Alix) | Solicitation | 1.10 |
| 05/01/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/01/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.90 |
| 05/01/20 | CP | DS | Quality assurance review of preliminary voting report | Solicitation | 0.30 |
| 05/01/20 | DDS | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/01/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/01/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/01/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.30 |
| 05/01/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/01/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |

| Date | Initials | Role | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/01/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 05/01/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 05/01/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 7.00 |
| 05/01/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 05/01/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/01/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 2.30 |
| 05/01/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 05/01/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/01/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 05/01/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.20 |
| 05/01/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 05/01/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 05/01/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/01/20 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 05/01/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 05/01/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/01/20 | MIWR | AN | Review and analyze incoming ballots for validity | Ballots | 8.60 |
| 05/01/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 0.40 |
| 05/01/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 05/01/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 05/01/20 | MLC | SA | Prepare for and participate in telephone conference with L. Brienes, J. Hughes and S. Kesler (Prime Clerk) re ballot input | Solicitation | 0.50 |
| 05/01/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/01/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 05/01/20 | MMB | SA | Review and analyze incoming ballots for validity | Ballots | 5.60 |
| 05/01/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 05/01/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/01/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.40 |
| 05/01/20 | MTM | CO | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 05/01/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/01/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/01/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | STK | SA | Review and respond to inquiry from M. Repko (AlixPartners) regarding solicitation | Solicitation | 0.40 |

| 05/01/20 | STK | SA | Review and respond to inquiry from K. Kramer and T. Schinckel (WGM) related to solicitation | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/01/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 05/01/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 05/01/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 05/01/20 | STK | SA | Confer and coordinate with C. Johnson (Prime Clerk) re tabulation tasks | Solicitation | 1.20 |
| 05/01/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re provisional Class 10A-II voting solicitation packages for potential Rescission or Damage claimants | Solicitation | 0.70 |
| 05/01/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/01/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.80 |
| 05/02/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Solicitation | 0.90 |
| 05/02/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re ballot processing | Solicitation | 0.50 |
| 05/02/20 | CJ | DS | Generate revised task list re tabulation | Solicitation | 0.60 |
| 05/02/20 | CJ | DS | Participate in various communications with C. Schepper, C. Pullo, M. Dubin, V. Manners, and H. Baer (Prime Clerk) re ballot processing | Solicitation | 0.40 |
| 05/02/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/02/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/02/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: ballot processing | Solicitation | 0.50 |
| 05/03/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Solicitation | 0.70 |
| 05/03/20 | CJ | DS | Coordinate with V. Manners (Prime Clerk) re ballot processing | Solicitation | 0.30 |
| 05/03/20 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 4.30 |
| 05/03/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/03/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.20 |
| 05/03/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/03/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/03/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.60 |
| 05/04/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/04/20 | ACYU | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 9.50 |
| 05/04/20 | ADSO | CO | Meet and confer with J Hughes and L Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 4.20 |

| 05/04/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
|----------|-----|-----|----------|----------|------|
| 05/04/20 | AMN | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 05/04/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 05/04/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/04/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/04/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/04/20 | BBE | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/04/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | BMK | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | CJ | DS | Telephone conference with V. Manners, L. Brienes, M. Dubin, J. Hughes, and S. Kesler (Prime Clerk) re ballot processing and tabulation | Solicitation | 0.30 |
| 05/04/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re ballot processing and tabulation | Solicitation | 0.60 |
| 05/04/20 | CJ | DS | Draft response to inquiry from C. Wilson (Watts Guerra) re master ballot | Solicitation | 0.10 |
| 05/04/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Solicitation | 1.40 |
| 05/04/20 | CJ | DS | Coordinate drafting of generic response to questions from potential Rescission or Damage claimants seeking to file late claim | Call Center / Credit Inquiry | 0.30 |
| 05/04/20 | CJ | DS | Coordinate with S. Kesler re: responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/04/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/04/20 | CJAR | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re review and analyze incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.40 |
| 05/04/20 | DFFU | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/04/20 | DJT | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/04/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/04/20 | DMP | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 05/04/20 | DS | DS | Correspondence with with C. Pullo and C. Johnson (Prime | Solicitation | 0.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Clerk) re update on solicitation | | |
| 05/04/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.60 |
| 05/04/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 6.30 |
| 05/04/20 | FGUL | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/04/20 | GSS | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.00 |
| 05/04/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 05/04/20 | HST | SA | Update master ballot form tracker | Solicitation | 4.00 |
| 05/04/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/04/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/04/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 05/04/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/04/20 | JPO | CO | Meet and confer with M. Lewis and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/04/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/04/20 | JTH | CO | Meet and confer with R. Shannon (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | JTH | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/04/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | JWZ | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 8.90 |
| 05/04/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 05/04/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/04/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/04/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/04/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 05/04/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/04/20 | MALS | CO | Meet and confer with J Hughes and L Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |

| 05/04/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.70 |
|---|---|---|---|---|---|
| 05/04/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/04/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 05/04/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 05/04/20 | MNEV | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/04/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.40 |
| 05/04/20 | MTM | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/04/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/04/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/04/20 | PMI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/04/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/04/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/04/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/04/20 | SI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/04/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: ballot processing and tabulation | Solicitation | 0.60 |
| 05/04/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.70 |
| 05/04/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 1.00 |
| 05/04/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 1.00 |
| 05/04/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/04/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | TMF | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.90 |
| 05/05/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/05/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/05/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting | Call Center / | 2.20 |

| | | | | | |
|---|---|---|---|---|---|
| | | | on the fire victim claims | Credit Inquiry | |
| 05/05/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 05/05/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 05/05/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/05/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/05/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | CJ | DS | Research and draft generic responses to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | CJ | DS | Research and respond to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.90 |
| 05/05/20 | CJ | DS | Coordinate with R. Richards (Prime Clerk) re: responding to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | CJ | DS | Draft generic response to inquiries from participants in PG&E 401(k) plan | Call Center / Credit Inquiry | 0.50 |
| 05/05/20 | CJ | DS | Coordinate with G. Faust (Prime Clerk) re: responding to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.30 |
| 05/05/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responses to inquiries from potential Rescission or Damage Claimants | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | CJ | DS | Supervise ballot processing and QA'ing | Ballots | 1.20 |
| 05/05/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and noteholder re: submission of vote | Call Center / Credit Inquiry | 0.40 |
| 05/05/20 | CJ | DS | Review, QA, and circulate updated preliminary voting reports to case professionals | Solicitation | 0.90 |
| 05/05/20 | CJ | DS | Coordinate with H. Taatjes (Prime Clerk) re: response to inquiries from participants in PG&E 401(k) plan | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re deficient ballots | Solicitation | 0.10 |
| 05/05/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation | Solicitation | 0.80 |
| 05/05/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responses to voting creditors | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | CJ | DS | Research and confer with M. Goren (WGM) re: deficient ballots | Solicitation | 0.60 |
| 05/05/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/05/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot and tabulation issues (.1); quality assurance review of preliminary voting report and underlying detail (.3) | Solicitation | 0.40 |
| 05/05/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.00 |

| 05/05/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
|---|---|---|---|---|---|
| 05/05/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 8.70 |
| 05/05/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.20 |
| 05/05/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/05/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/05/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.60 |
| 05/05/20 | HST | SA | Prepare vote declaration | Solicitation | 1.50 |
| 05/05/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 05/05/20 | HST | SA | Update master ballot form tracker | Solicitation | 3.00 |
| 05/05/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.60 |
| 05/05/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/05/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 05/05/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/05/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 05/05/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 8.70 |
| 05/05/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 05/05/20 | KKR | CO | Coordinate and manage incoming ballots | Ballots | 1.30 |
| 05/05/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
| 05/05/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/05/20 | LNB | CO | Meet and Confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/05/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 05/05/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/05/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/05/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 05/05/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.80 |
| 05/05/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 05/05/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.40 |
| 05/05/20 | MTM | CO | Coordinate and manage reviewing and analyzing incoming ballots for validity | Solicitation | 1.30 |
| 05/05/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/05/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/05/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.30 |

| | | | | | |
|---|---|---|---|---|---|
| 05/05/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 05/05/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | PMI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/05/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 05/05/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 05/05/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: tabulation | Solicitation | 0.80 |
| 05/05/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.70 |
| 05/05/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responses to voting creditors | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 0.40 |
| 05/05/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.00 |
| 05/05/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 05/05/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 05/05/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 0.50 |
| 05/05/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and noteholder re: submission of vote | Call Center / Credit Inquiry | 0.40 |
| 05/05/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responses to inquiries from potential Rescission or Damage Claimants | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 05/06/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 05/06/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/06/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 3.90 |
| 05/06/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 05/06/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.50 |
| 05/06/20 | CJ | DS | Coordinate with G. Faust and R. Richards (Prime Clerk) re: call center responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.60 |
| 05/06/20 | CJ | DS | Coordinate with K. Kramer (WGM) re: responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.40 |
| 05/06/20 | CJ | DS | Research and revise draft voting declaration and circulate to M. Goren (WGM) for review and comment | Solicitation | 1.30 |
| 05/06/20 | CJ | DS | Respond to creditor voting inquiries | Call Center / Credit Inquiry | 2.30 |
| 05/06/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting | Call Center / Credit Inquiry | 0.90 |

| 05/06/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re draft voting declaration | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 05/06/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation and reporting of votes | Solicitation | 0.70 |
| 05/06/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation of votes on account of PG&E's 401(k) plan managed by Fidelity | Solicitation | 0.10 |
| 05/06/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/06/20 | CJ | DS | Research and respond to question from R. Murphy (Fidelity) re tabulation of votes on account of PG&E's 401(k) plan managed by Fidelity | Solicitation | 0.50 |
| 05/06/20 | CJ | DS | Research and respond to vote-reporting question from S. Karotkin (WGM) | Solicitation | 0.10 |
| 05/06/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/06/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.20 |
| 05/06/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding draft vote declaration (.1); coordinate with C. Johnson (Prime Clerk) regarding tabulation of 401(k) participant votes (.2); coordinate with C. Johnson (Prime Clerk) regarding AlixPartners review of potential duplicative votes (.2); review draft vote declaration (.2) | Solicitation | 0.60 |
| 05/06/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/06/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.60 |
| 05/06/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/06/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/06/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.70 |
| 05/06/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 05/06/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 05/06/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.50 |
| 05/06/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/06/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 05/06/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 05/06/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.60 |
| 05/06/20 | LNB | CO | Meet and Confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/06/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 05/06/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.70 |
| 05/06/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 05/06/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 3.60 |
| 05/06/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.80 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/20 | MLC | SA | Review and analyze incoming ballots for validity | Solicitation | 1.30 |
| 05/06/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/06/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.90 |
| 05/06/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/06/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.70 |
| 05/06/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 05/06/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 05/06/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 05/06/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/06/20 | PMI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/06/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/06/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/06/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/06/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 1.00 |
| 05/06/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: tabulation and reporting of votes | Solicitation | 0.70 |
| 05/06/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responding to voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/06/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 1.00 |
| 05/06/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.60 |
| 05/06/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.60 |
| 05/06/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.20 |
| 05/06/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 2.20 |
| 05/06/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.30 |
| 05/07/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.70 |
| 05/07/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/07/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 05/07/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/07/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/07/20 | CJ | DS | Telephone conference with M. Repko (AlixPartners) re duplicate vote analysis | Solicitation | 0.20 |
| 05/07/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting | Call Center / Credit Inquiry | 0.80 |
| 05/07/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Ballots | 0.80 |
| 05/07/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to voting | Call Center / | 0.70 |

| | | | | | |
|---|---|---|---|---|---|
| | | | inquiries | Credit Inquiry | |
| 05/07/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation and reporting of votes | Solicitation | 0.70 |
| 05/07/20 | CJ | DS | Review, research, and respond to voting creditors' inquiries | Call Center / Credit Inquiry | 2.10 |
| 05/07/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 05/07/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/07/20 | CP | DS | Review Broadridge securities voting summary (.1); draft email to Prime Clerk case team regarding same (.1); coordinate with C. Johnson (Prime Clerk) regarding S. Karotkin (Weil) inquiry regarding voting results (.1) | Solicitation | 0.30 |
| 05/07/20 | CP | DS | Draft email to C. Johnson (Prime Clerk) regarding distribution call with Weil | Disbursements | 0.10 |
| 05/07/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/07/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.80 |
| 05/07/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/07/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/07/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/07/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 05/07/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 05/07/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/07/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 05/07/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/07/20 | LNB | CO | Meet and Confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/07/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 05/07/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.80 |
| 05/07/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 2.70 |
| 05/07/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.20 |
| 05/07/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 05/07/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 05/07/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/07/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.80 |
| 05/07/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/07/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 05/07/20 | NCS | SA | Input ballots into voting database | Ballots | 0.80 |
| 05/07/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/07/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 05/07/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/07/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.30 |
| 05/07/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.00 |
| 05/07/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/07/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.10 |
| 05/07/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.20 |
| 05/07/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.80 |
| 05/07/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 7.80 |
| 05/07/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 0.70 |
| 05/07/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 05/07/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/07/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.10 |
| 05/08/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/08/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.60 |
| 05/08/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 3.50 |
| 05/08/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 05/08/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 4.90 |
| 05/08/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/08/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/08/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/08/20 | CJ | DS | Research and respond to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.60 |
| 05/08/20 | CJ | DS | Conduct research and confer with K. Kramer (WGM) re: responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.30 |
| 05/08/20 | CJ | DS | Coordinate and supervise Prime Clerk responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.50 |
| 05/08/20 | CJ | DS | Respond to creditor voting inquiries | Call Center / Credit Inquiry | 2.10 |
| 05/08/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and T. Schinckel (WGM) re distribution mechanics | Disbursements | 0.40 |
| 05/08/20 | CJ | DS | Conduct research in advance of telephone conference with S. Kesler (Prime Clerk) and T. Schinckel (WGM) re distribution mechanics | Disbursements | 0.50 |
| 05/08/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting and Prime Clerk team's responses thereto | Call Center / Credit Inquiry | 0.60 |
| 05/08/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 05/08/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation and | Solicitation | 0.60 |

| | | | reporting of votes | | |
|---|---|---|---|---|---|
| 05/08/20 | CJ | DS | Supervise vote tabulation and quality assurance review | Solicitation | 1.20 |
| 05/08/20 | CJ | DS | Research and respond to inquires from M. Goren (WGM) on preliminary tabulation results | Solicitation | 0.40 |
| 05/08/20 | CJ | DS | Review and edit voting declaration | Solicitation | 0.80 |
| 05/08/20 | CJ | DS | Research and coordinate with M. Repko (Alix) re: analysis of potential duplicative ballots | Solicitation | 0.40 |
| 05/08/20 | CJ | DS | Format, review, and circulate to C. Foster and PGE team, S. Karotkin and WGM team, and J. Mesterharm and Alix team updated preliminary voting reports and corresponding voting detail | Solicitation | 1.60 |
| 05/08/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 05/08/20 | CP | DS | Review draft distribution summary from C. Johnson (Prime Clerk) (.2); review plan in connection with same (.3); coordinate with C. Johnson (Prime Clerk) regarding update on distribution call with Weil (.1) | Disbursements | 0.60 |
| 05/08/20 | CP | DS | Quality assurance review of preliminary voting results (.2); review emails between C. Johnson (Prime Clerk) and M. Goren (Weil) regarding fire victim master ballots (.1); review email from M. Repko (Alix) regarding review of voting results for potential duplicative votes (.1) | Solicitation | 0.40 |
| 05/08/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 05/08/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 05/08/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 05/08/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/08/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/08/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/08/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 05/08/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 05/08/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/08/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 05/08/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/08/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 05/08/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 05/08/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.60 |
| 05/08/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/08/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 05/08/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |

| 05/08/20 | MMB | SA | Review and analyze incoming ballots for validity | Ballots | 0.90 |
| 05/08/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/08/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 05/08/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/08/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
| 05/08/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/08/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 05/08/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/08/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/08/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 05/08/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/08/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.50 |
| 05/08/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.50 |
| 05/08/20 | SW | DI | Review proposed SOW and security terms in anticipation of distributions | Disbursements | 0.40 |
| 05/08/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 05/08/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.20 |
| 05/09/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/09/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot inquiry | Call Center / Credit Inquiry | 0.10 |
| 05/09/20 | CRS | DI | Attention to request from W. Abrams regarding voting package | Solicitation | 0.40 |
| 05/09/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/09/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 05/09/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/09/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/09/20 | MJL | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/09/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/09/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/09/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/09/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.40 |
| 05/10/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.20 |
| 05/10/20 | CJ | DS | Compile punch-list of outstanding tabulation tasks | Solicitation | 0.80 |
| 05/10/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |

| 05/10/20 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
|---|---|---|---|---|---|
| 05/10/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/10/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/10/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/11/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/11/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/11/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 5.20 |
| 05/11/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 05/11/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/11/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/11/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/11/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/11/20 | CJ | DS | Review and circulate to M. Goren (WGM) proposed formats for exhibits to Voting Declaration | Solicitation | 0.30 |
| 05/11/20 | CJ | DS | Review updated voting results / reports and circulate to case professionals | Solicitation | 0.90 |
| 05/11/20 | CJ | DS | Research distribution provisions of the Plan in preparation for call with T. Schinckel (WGM) and B. Harney and P. Jamieson (Hunton) | Disbursements | 0.40 |
| 05/11/20 | CJ | DS | Coordinate staffing and timetable re review of potentially duplicative votes | Solicitation | 0.50 |
| 05/11/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk), T. Schinckel (WGM) and B. Harney and P. Jamieson (Hunton) re pre-planning for distributions | Disbursements | 0.50 |
| 05/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation questions | Solicitation | 1.10 |
| 05/11/20 | CJ | DS | Research and respond to inquiries from voting creditors | Call Center / Credit Inquiry | 0.90 |
| 05/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 1.70 |
| 05/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re generation of updated voting results / reports | Solicitation | 0.70 |
| 05/11/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re review of potentially duplicative votes | Solicitation | 0.60 |
| 05/11/20 | CJ | DS | Confer with D. Maguire (Fidelity) re voting by participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/11/20 | CJ | DS | Research and respond to request from M. Goren (WGM) re volume of inquiries from Fire Victim claimants | Solicitation | 0.30 |
| 05/11/20 | CJ | DS | Coordinate staffing and timetable re processing and QA'ing ballots and finalizing voting results | Solicitation | 0.40 |
| 05/11/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/11/20 | CMKK | SA | Review and respond to creditors inquiries related to solicitation | Call Center / Credit Inquiry | 2.20 |

| 05/11/20 | CP | DS | Draft email to C. Johnson (Prime Clerk) regarding call to discuss plan distributions (.1); coordinate with C. Johnson (Prime Clerk), T. Schinckel (Weil), B. Harney, P. Jamieson (Hunton) regarding plan distribution mechanics and DTC eligibility of new plan securities (.6) | Disbursements | 0.70 |
|---|---|---|---|---|---|
| 05/11/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.80 |
| 05/11/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/11/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 05/11/20 | DS | DS | Confer with C. Pullo (Prime Clerk) regarding update on solicitation | Solicitation | 0.10 |
| 05/11/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.80 |
| 05/11/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/11/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/11/20 | JCK | CO | Meet and confer with Prime Clerk team (V.Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro, I. Nikelsberg) re processing of incoming ballots | Ballots | 0.30 |
| 05/11/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 05/11/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 7.40 |
| 05/11/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 05/11/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/11/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 05/11/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 8.40 |
| 05/11/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
| 05/11/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/11/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/11/20 | LRMJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/11/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/11/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.60 |
| 05/11/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.30 |
| 05/11/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.70 |
| 05/11/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/11/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.70 |
| 05/11/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/11/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/11/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/11/20 | OC | TC | Technical support for updating ballot information | Ballots | 0.80 |

| 05/11/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.50 |
|---|---|---|---|---|---|
| 05/11/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/11/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/11/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/11/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 05/11/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re review of potentially duplicative votes | Solicitation | 0.60 |
| 05/11/20 | STK | SA | Confer with C. Johnson re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 1.70 |
| 05/11/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related provisional rescission or damages ballots | Solicitation | 0.30 |
| 05/11/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 05/11/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.50 |
| 05/11/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 05/11/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 0.40 |
| 05/11/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.70 |
| 05/11/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation questions | Solicitation | 1.10 |
| 05/11/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re generation of updated voting results / reports | Solicitation | 0.70 |
| 05/11/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk), T. Schinckel (WGM) and B. Harney and P. Jamieson (Hunton) re pre-planning for distributions | Disbursements | 0.50 |
| 05/11/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/11/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.80 |
| 05/12/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/12/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/12/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/12/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 5.40 |
| 05/12/20 | AMBI | CO | Meet and Confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 7.30 |
| 05/12/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 05/12/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 6.40 |
| 05/12/20 | AMMU | CO | Meet and Confer with L Breines and J Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 05/12/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/12/20 | BAS | TC | Technical support for processing ballots | Ballots | 1.20 |

| Date | Initials | Type | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/12/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/12/20 | BGM | AN | Record receipt and timeliness of ballots | Ballots | 8.00 |
| 05/12/20 | BLT | CO | Meet and confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 4.10 |
| 05/12/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 6.30 |
| 05/12/20 | CAP | CO | Meet and confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 9.60 |
| 05/12/20 | CJ | DS | Participate in communications with K. Kramer (WGM) pertaining to response to potential Rescission or claimants re filing claims | Call Center / Credit Inquiry | 0.40 |
| 05/12/20 | CJ | DS | Coordinate implementation of generic response to potential Rescission or claimants re filing claims | Call Center / Credit Inquiry | 0.50 |
| 05/12/20 | CJ | DS | Telephone conferences with D. Maguire (Fidelity) re voting by participants in PG&E's 401(k) Plan | Solicitation | 0.20 |
| 05/12/20 | CJ | DS | Compile task list for solicitation and tabulation | Solicitation | 0.50 |
| 05/12/20 | CJ | DS | Confer with D. Sharp (Prime Clerk) re instruction letter from Fidelity to Prime Clerk re votes of participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Generate ballot for Gallagher Fiduciary Advisors re votes of participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Review and revise draft instruction letter from Fidelity to Prime Clerk re votes of participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Confer with S. Kesler re tabulation questions | Solicitation | 0.80 |
| 05/12/20 | CJ | DS | Review updated voting results / reports and circulate to C. Foster and PG&E Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 0.60 |
| 05/12/20 | CJ | DS | Confer with S. Kesler re generation of updated voting results / reports | Solicitation | 0.50 |
| 05/12/20 | CJ | DS | Research and respond to inquiries from voting creditors | Call Center / Credit Inquiry | 2.10 |
| 05/12/20 | CJ | DS | Confer with S. Kesler re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 2.10 |
| 05/12/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re process of identifying potentially duplicative votes | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Participate in communications with C. Leoffler (Broadridge) re voting by participants in PG&E's 401(k) Plan | Solicitation | 0.20 |
| 05/12/20 | CJ | DS | Coordinate Prime Clerk staffing in connection with processing and QA'ing ballots, finalizing voting results, and filing voting declaration | Solicitation | 0.70 |
| 05/12/20 | CJ | DS | Customize process of identifying potentially duplicative votes | Solicitation | 0.70 |
| 05/12/20 | CJ | DS | Review voting results for potentially duplicative votes | Solicitation | 0.80 |
| 05/12/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | CLH | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |

| 05/12/20 | CLH | CO | Meet and confer with Prime Clerk team re reviewing and analyzing incoming ballots for validity | Ballots | 0.50 |
|---|---|---|---|---|---|
| 05/12/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 05/12/20 | CMG | CO | Meet and Confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | CMKK | SA | Review and respond to creditors inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 05/12/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.50 |
| 05/12/20 | CP | DS | Participate on telephonic hearing to discuss fire victim voting issues and related solicitation issues | Solicitation | 2.50 |
| 05/12/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 5.70 |
| 05/12/20 | CSL | CO | Meet and Confer with L Breines and J Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/12/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 05/12/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 4.60 |
| 05/12/20 | DS | DS | Review procedures for voting of 401(k) Plan | Solicitation | 0.40 |
| 05/12/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.50 |
| 05/12/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.70 |
| 05/12/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/12/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 05/12/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 7.80 |
| 05/12/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.70 |
| 05/12/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 05/12/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | JJE | CO | Meet and Confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 05/12/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 05/12/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/12/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |
| 05/12/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 9.80 |
| 05/12/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 05/12/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 9.90 |
| 05/12/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 6.80 |
| 05/12/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |

| 05/12/20 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 05/12/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/12/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 05/12/20 | LNB | CO | Meet and Confer with J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.80 |
| 05/12/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 6.90 |
| 05/12/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.50 |
| 05/12/20 | MELA | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/12/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 2.00 |
| 05/12/20 | MELA | CO | Meet and Confer with L. Breines and J. Hughes ?re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 3.20 |
| 05/12/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.40 |
| 05/12/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.90 |
| 05/12/20 | MJL | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/12/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/12/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 05/12/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 11.90 |
| 05/12/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/12/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | MTM | CO | Coordinate and manage reviewing and analyzing incoming ballots for validity | Ballots | 1.20 |
| 05/12/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 05/12/20 | NB | CO | Meet and Confer with L. Breines and J. Hughes ?re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | NCS | SA | Input ballots into voting database | Ballots | 1.00 |
| 05/12/20 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 05/12/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/12/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.30 |
| 05/12/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 05/12/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.50 |
| 05/12/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/12/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/12/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/12/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/12/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |

| 05/12/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/12/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.90 |
| 05/12/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.50 |
| 05/12/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.80 |
| 05/12/20 | STK | SA | Confer with C. Johnson re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 2.10 |
| 05/12/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.90 |
| 05/12/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/12/20 | STK | SA | Confer with C. Johnson re tabulation questions | Solicitation | 0.80 |
| 05/12/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re process of identifying potentially duplicative votes | Solicitation | 0.30 |
| 05/12/20 | STK | SA | Confer with C. Johnson re generation of updated voting results / reports | Solicitation | 0.50 |
| 05/12/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related sample vote declaration defective exhibit | Solicitation | 0.20 |
| 05/12/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/12/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/12/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 2.40 |
| 05/12/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 05/13/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/13/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 05/13/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 05/13/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 5.80 |
| 05/13/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/13/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 05/13/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 4.40 |
| 05/13/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 7.70 |
| 05/13/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 05/13/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/13/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/13/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/13/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/13/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/13/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/13/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/13/20 | CJ | DS | Confer with R. Richards (Prime Clerk) re response to | Call Center / | 0.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | inquiries from potential Rescission or Damage claimants | Credit Inquiry | |
| 05/13/20 | CJ | DS | Confer with K. Kramer (WGM) re response to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.20 |
| 05/13/20 | CJ | DS | Review updated voting results / reports and circulate to C. Foster and PG&E Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 1.50 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler re re-mailing of undeliverables | Solicitation | 0.20 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 1.10 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.70 |
| 05/13/20 | CJ | DS | Coordinate with D. Maguire (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.40 |
| 05/13/20 | CJ | DS | Conduct QA review of voting detail re identifying potential duplicate votes | Solicitation | 5.10 |
| 05/13/20 | CJ | DS | Coordinate with V. Manners re QA review of voting detail | Solicitation | 0.40 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re potential duplicate votes | Solicitation | 0.80 |
| 05/13/20 | CJ | DS | Coordinate with M. Repko (Alix) re process of identifying potential duplicate votes | Solicitation | 0.10 |
| 05/13/20 | CJ | DS | Coordinate with C. Leoffler (Broadridge) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.20 |
| 05/13/20 | CJ | DS | Confer with D. Maguire (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.10 |
| 05/13/20 | CJ | DS | Review and edit instruction letter from Fidelity re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/13/20 | CJ | DS | Finalize instructions and process re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.90 |
| 05/13/20 | CJ | DS | Respond to inquiries from voting creditors | Call Center / Credit Inquiry | 1.40 |
| 05/13/20 | CJ | DS | Coordinate with D. Maguire (Fidelity) and R. Colachagua (Broadridge) re receipt of omnibus proxy for tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/13/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/13/20 | CLH | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/13/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 05/13/20 | CMKK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 05/13/20 | CP | DS | Review and respond to emails from S. Karotkin (Weil) regarding solicitation issues and holder letters filed with court (.8); coordinate with C. Johnson regarding same (.2); quality assurance review of preliminary voting report (.2) | Solicitation | 1.20 |
| 05/13/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 2.40 |
| 05/13/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |

| 05/13/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
|---|---|---|---|---|---|
| 05/13/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 05/13/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 5.40 |
| 05/13/20 | DS | DS | Confer with C. Pullo (Prime Clerk) regarding update on solicitation | Solicitation | 0.30 |
| 05/13/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/13/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/13/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/13/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/13/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 10.70 |
| 05/13/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/13/20 | JEA | SC | Quality assurance review of incoming ballots (9.1); Meet and confer with L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots (.2) | Ballots | 9.30 |
| 05/13/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/13/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 05/13/20 | JPO | CO | Meet and confer with I Nikelsberg, V Manners, J Ashley, L Breines, J Hughes, J Kail,  A Schudro regarding quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/13/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 05/13/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/13/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/13/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/13/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/13/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 9.80 |
| 05/13/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 05/13/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/13/20 | KS | TC | Technical support for processing ballots | Ballots | 3.20 |
| 05/13/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.60 |
| 05/13/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 05/13/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.90 |
| 05/13/20 | LNB | CO | Meet and Confer with J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.80 |
| 05/13/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.40 |
| 05/13/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 2.50 |
| 05/13/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.50 |
| 05/13/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 1.80 |
| 05/13/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 6.20 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/13/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 05/13/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 05/13/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 11.10 |
| 05/13/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 05/13/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/13/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 05/13/20 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 5.50 |
| 05/13/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.50 |
| 05/13/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 05/13/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/13/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.10 |
| 05/13/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 05/13/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 5.40 |
| 05/13/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/13/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/13/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/13/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.70 |
| 05/13/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.90 |
| 05/13/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.30 |
| 05/13/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.40 |
| 05/13/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related provisional rescission or damages ballots | Solicitation | 0.20 |
| 05/13/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.70 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 1.10 |
| 05/13/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.20 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re potential duplicate votes | Solicitation | 0.80 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson re re-mailing of undeliverable | Solicitation | 0.20 |
| 05/13/20 | SW | DI | Telephone conference with B. Steele (Prime Clerk) regarding PG&E disbursements | Disbursements | 0.30 |
| 05/13/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/13/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.40 |

| 05/13/20 | VMA | DI | Coordinate with C. Johnson re quality assurance review of voting detail | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/13/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 05/14/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/14/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 05/14/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 05/14/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 6.50 |
| 05/14/20 | AJY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 05/14/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/14/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 05/14/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/14/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 05/14/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 05/14/20 | AS | CO | Meet and confer with I. Nikelsberg, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard regarding quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/14/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/14/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/14/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/14/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/14/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/14/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/14/20 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 0.50 |
| 05/14/20 | CJ | DS | Prepare responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.70 |
| 05/14/20 | CJ | DS | Telephone conference with D. Sharp (Prime Clerk) and D. Maguire and J. Chiaro (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.40 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 0.90 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler and M. Crowell (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 0.20 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re potential duplicate votes | Solicitation | 0.60 |
| 05/14/20 | CJ | DS | Coordinate with M. Dubin, V. Manners, and S. Kesler (Prime Clerk) re ballot processing and QA | Solicitation | 0.70 |
| 05/14/20 | CJ | DS | Conduct quality assurance review of voting detail re identifying potential duplicate votes | Solicitation | 5.20 |
| 05/14/20 | CJ | DS | Coordinate with L. Carens (WGM) re process of identifying potential duplicate votes | Solicitation | 0.30 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/20 | CJ | DS | Participate in calls with S. Kesler and M. Archer, C. Wilson, and A. O'Neill (Watts Guerra) re timing and procedures for submitting master ballot | Solicitation | 0.50 |
| 05/14/20 | CJ | DS | Tabulate votes from participants in PG&E's 401(k) plan | Solicitation | 0.80 |
| 05/14/20 | CJ | DS | Review updated voting results / reports and circulate to C. Foster and PG&E Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 0.60 |
| 05/14/20 | CJ | DS | Communicate with C. Loeffler (Broadridge) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.20 |
| 05/14/20 | CJ | DS | Confer with D. Sharp (Prime Clerk) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/14/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/14/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 05/14/20 | CMKK | SA | Review and respond to creditors inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 05/14/20 | CP | DS | Quality assurance review of preliminary voting report (.2); coordinate with M. Goren (Weil) and C. Johnson regarding TCC voting information request (.3); review and respond to email from J. Repko (Joele) regarding voting results (.2); coordinate with R. Reilly, J. Redmond (PGE) regarding voting issues (.2); coordinate with S. Kesler (Prime Clerk) regarding same (.2) | Solicitation | 1.10 |
| 05/14/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 2.20 |
| 05/14/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 05/14/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/14/20 | DJT | AN | Process incoming ballots | Ballots | 10.50 |
| 05/14/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 05/14/20 | DS | DS | Coordinate with Broadridge to obtain omnibus proxy for tabulation of PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/14/20 | DS | DS | Confer with C. Johnson (Prime Clerk) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/14/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 5.70 |
| 05/14/20 | DS | DS | Telephone conference with C. Johnson (Prime Clerk) and D. Maguire and J. Chiaro (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.40 |
| 05/14/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/14/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 05/14/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/14/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/14/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 05/14/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 8.80 |

| 05/14/20 | JEA | SC | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 05/14/20 | JEA | SC | Meet and confer with L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots | Solicitation | 0.20 |
| 05/14/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/14/20 | JFD | DS | Quality assurance review of creditor inquiry responses | Call Center / Credit Inquiry | 2.50 |
| 05/14/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/14/20 | JPL | SA | Perform public securities research | Solicitation | 2.40 |
| 05/14/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 05/14/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 05/14/20 | JPO | CO | Meet and confer with I Nikelsberg, V Manners, J Ashley, L Breines, J Hughes, J Kail, A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.10 |
| 05/14/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 10.00 |
| 05/14/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/14/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 7.80 |
| 05/14/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/14/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.70 |
| 05/14/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 6.70 |
| 05/14/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/14/20 | KS | TC | Technical support for processing ballots | Ballots | 1.70 |
| 05/14/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/14/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 05/14/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.70 |
| 05/14/20 | LRMJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/14/20 | MDU | DI | Coordinate with C. Johnson, V. Manners, and S. Kesler (Prime Clerk) re ballot processing | Solicitation | 0.70 |
| 05/14/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.70 |
| 05/14/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 4.20 |
| 05/14/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 1.00 |
| 05/14/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.90 |
| 05/14/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.10 |
| 05/14/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 11.50 |
| 05/14/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 05/14/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 13.20 |
| 05/14/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |

| 05/14/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
|----------|------|----|--------------------------------------------------|---------|------|
| 05/14/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 8.40 |
| 05/14/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 9.20 |
| 05/14/20 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 6.50 |
| 05/14/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/14/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.80 |
| 05/14/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/14/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/14/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/14/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 05/14/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/14/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/14/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/14/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 6.90 |
| 05/14/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.00 |
| 05/14/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.80 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re potential duplicate votes | Solicitation | 0.60 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson and M. Crowell (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 0.20 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 1.30 |
| 05/14/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/14/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.70 |
| 05/14/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/14/20 | STK | SA | Review and respond to inquiry from J. Redmond (PGE) regarding Fidelity 401(k) solicitation | Solicitation | 0.60 |
| 05/14/20 | STK | SA | Participate in calls with C. Johnson (Prime Clerk) and M. Archer, C. Wilson, and A. O'Neill (Watts Guerra) re timing and procedures for submitting master ballot | Solicitation | 0.50 |
| 05/14/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 05/14/20 | VMA | DI | Coordinate with M. Dubin, C. Johnson and S. Kesler (Prime Clerk) re ballot processing | Solicitation | 0.70 |
| 05/14/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 05/15/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/15/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/15/20 | AJAD | SA | Input master ballots into tracker | Ballots | 3.00 |

| 05/15/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 6.30 |
|---|---|---|---|---|---|
| 05/15/20 | AJY | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.40 |
| 05/15/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/15/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/15/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 05/15/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/15/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 6.70 |
| 05/15/20 | AS | CO | Meet and confer with I. Nikelsberg, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard (Prime Clerk) regarding quality assurance review of incoming ballots | Ballots | 0.80 |
| 05/15/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/15/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/15/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 9.50 |
| 05/15/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/15/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/15/20 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 3.50 |
| 05/15/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.70 |
| 05/15/20 | CJ | DS | Respond to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.20 |
| 05/15/20 | CJ | DS | Confer with K. Kramer (WGM) re response to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.10 |
| 05/15/20 | CJ | DS | Correspondence with D. Maguire (Fidelity) re tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.20 |
| 05/15/20 | CJ | DS | Coordinate with V. Manners (Prime Clerk) re audit of voting results | Solicitation | 0.30 |
| 05/15/20 | CJ | DS | Prepare mechanics for tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.40 |
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re duplicate votes | Solicitation | 0.40 |
| 05/15/20 | CJ | DS | Supervise tabulation and preparations to report vote results | Solicitation | 3.40 |
| 05/15/20 | CJ | DS | Review and QA late ballot report and circulate to S. Karotkin and WGM Team | Solicitation | 0.60 |
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.30 |
| 05/15/20 | CJ | DS | Prepare process for auditing voting results | Solicitation | 0.50 |
| 05/15/20 | CJ | DS | Confer with S. Kesler and M. Carpenter (Prime Clerk) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re invalid votes | Solicitation | 0.40 |
| 05/15/20 | CJ | DS | Confer with S. Karotkin (WGM) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re generation of preliminary voting results for circulation to PG&E, WGM, and Alix | Solicitation | 0.40 |

| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation of votes | Solicitation | 0.90 |
|---|---|---|---|---|---|
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to voting inquiries from Fire Victims and Law Firms | Call Center / Credit Inquiry | 0.50 |
| 05/15/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/15/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 05/15/20 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/15/20 | CMG | CO | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 05/15/20 | CMKK | SA | Process incoming registration forms | Disbursements | 1.90 |
| 05/15/20 | CMKK | SA | Review and respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/15/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing and tabulation updates (.2); review draft press release related to voting results (.2) | Solicitation | 0.40 |
| 05/15/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.80 |
| 05/15/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/15/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/15/20 | DJT | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.50 |
| 05/15/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.90 |
| 05/15/20 | DS | DS | Confer with C. Pullo (prime Clerk) regarding update on solicitation | Solicitation | 0.20 |
| 05/15/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/15/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/15/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/15/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.90 |
| 05/15/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 05/15/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 8.50 |
| 05/15/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/15/20 | HST | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/15/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 6.80 |
| 05/15/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/15/20 | JCK | CO | Meet and Confer with L. Breines and J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Ballots | 0.60 |
| 05/15/20 | JEA | SC | Coordinate logistics for quality assurance review of incoming ballots for validity (1.9); meet with V. Manners I. Nikelsberg, L Breines regarding quality assurance review of incoming ballots (.4); meet and confer with V. Manners I. Nikelsberg, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro (Prime Clerk) regarding quality assurance review of incoming | Solicitation | 2.80 |

ballots (.5)

| 05/15/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
|---|---|---|---|---|---|
| 05/15/20 | JPL | SA | Input ballots into voting database | Ballots | 2.10 |
| 05/15/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 05/15/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 05/15/20 | JPO | CO | Meet and confer with I Nikelsberg, J Ashley, L Breines, J Hughes, J Kail,  A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Ballots | 0.20 |
| 05/15/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.50 |
| 05/15/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/15/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 05/15/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/15/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/15/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 05/15/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 8.90 |
| 05/15/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 10.00 |
| 05/15/20 | KS | TC | Technical support for processing ballots | Ballots | 2.70 |
| 05/15/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 05/15/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/15/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 05/15/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 4.10 |
| 05/15/20 | LRMJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 10.00 |
| 05/15/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.20 |
| 05/15/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 3.00 |
| 05/15/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.30 |
| 05/15/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 05/15/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 5.90 |
| 05/15/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 16.60 |
| 05/15/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 8.40 |
| 05/15/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 05/15/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/15/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.40 |
| 05/15/20 | MTM | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/15/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/15/20 | NCS | SA | Input ballots into voting database | Ballots | 4.50 |

| 05/15/20 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 3.50 |
|---|---|---|---|---|---|
| 05/15/20 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 05/15/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 05/15/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/15/20 | RAR | TC | Technical support for processing ballots | Ballots | 2.40 |
| 05/15/20 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 0.90 |
| 05/15/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 2.60 |
| 05/15/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 05/15/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/15/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/15/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.70 |
| 05/15/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/15/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.20 |
| 05/15/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re generation of preliminary voting results for circulation to PG&E, WGM, and Alix | Solicitation | 0.40 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation of votes | Solicitation | 0.90 |
| 05/15/20 | STK | SA | Confer with S. Karotkin (WGM) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.30 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re invalid votes | Solicitation | 0.40 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re proposed responses to voting inquiries from Fire Victims and Law Firms | Call Center / Credit Inquiry | 0.50 |
| 05/15/20 | STK | SA | Confer with C. Johnson and M. Carpenter (Prime Clerk) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.60 |
| 05/15/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.50 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re duplicate votes | Solicitation | 0.40 |
| 05/15/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/15/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 05/15/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 2.40 |
| 05/15/20 | SW | DI | Telephone conference with B. Steele (Prime Clerk) and G. Shepherd (PG&E) legal regarding disbursement procedures and SOW | Disbursements | 0.50 |
| 05/15/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/15/20 | VMA | DI | Coordinate with C. Johnson (Prime Clerk) re quality assurance review of voting detail | Solicitation | 0.60 |
| 05/15/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 2.10 |

| 05/15/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.70 |
|---|---|---|---|---|---|
| 05/16/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.60 |
| 05/16/20 | ADSO | CO | Meet and confer with L Breines and J Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/16/20 | AJAD | SA | Quality assurance review of ballots | Ballots | 2.00 |
| 05/16/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 05/16/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/16/20 | BMK | CO | Meet and confer with L. Breines and J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/16/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.00 |
| 05/16/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation of ballots received on voting deadline | Solicitation | 0.80 |
| 05/16/20 | CJ | DS | Supervise tabulation and quality assurance of ballots | Solicitation | 3.60 |
| 05/16/20 | CJ | DS | Confer with V. Manners (Prime Clerk) re identifying and isolating potential duplicate votes for further review | Solicitation | 0.20 |
| 05/16/20 | CJ | DS | Confer with K. Kramer (WGM) re tabulation of provisional ballots | Solicitation | 0.20 |
| 05/16/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re process to identify and isolate potential duplicate votes | Solicitation | 0.40 |
| 05/16/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/16/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | DJT | AN | Record receipt and timeliness of ballots | Ballots | 9.50 |
| 05/16/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/16/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/16/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/16/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 9.50 |
| 05/16/20 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/16/20 | JEA | SC | Coordinate logistics for quality assurance review of incoming ballots for validity | Solicitation | 3.40 |
| 05/16/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/16/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/16/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 05/16/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 05/16/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/16/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |

| 05/16/20 | KS | TC | Technical support for processing ballots | Ballots | 5.20 |
| 05/16/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/16/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.20 |
| 05/16/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 8.40 |
| 05/16/20 | LRMJ | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 8.00 |
| 05/16/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.40 |
| 05/16/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 2.00 |
| 05/16/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 4.00 |
| 05/16/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/16/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/16/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 05/16/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/16/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 7.70 |
| 05/16/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 05/16/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/16/20 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/16/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 05/16/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 2.80 |
| 05/16/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 05/16/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 3.00 |
| 05/16/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.00 |
| 05/16/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re tabulation of ballots received on voting deadline | Solicitation | 0.80 |
| 05/16/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re process to identify and isolate potential duplicate votes | Solicitation | 0.40 |
| 05/16/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 6.30 |
| 05/16/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/16/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 05/17/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 6.60 |
| 05/17/20 | AMBI | CO | Meet and confer with L. Breines and J. Hudges (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/17/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/17/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/17/20 | CJ | DS | Manage generation of updated preliminary voting reports | Solicitation | 2.40 |

| 05/17/20 | CJ | DS | Confer with S. Karotkin (WGM) re preliminary voting results and filing of press release relating thereto | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 05/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re process of isolating and identifying potential duplicate votes | Solicitation | 0.50 |
| 05/17/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.20 |
| 05/17/20 | CJ | DS | Coordinate with S. Lonergan (Prime Clerk) re generation of updated preliminary voting reports | Solicitation | 0.30 |
| 05/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re generation and QA review of updated preliminary voting reports | Solicitation | 0.40 |
| 05/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re outstanding tabulation tasks | Solicitation | 0.30 |
| 05/17/20 | CJ | DS | Review and revise preliminary voting results and circulate to case professionals | Solicitation | 0.90 |
| 05/17/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot tabulation issues (.2); coordinate with S. Karotkin (Weil) regarding draft press release and updated voting results (.1); review and provide comments on same (.1) | Solicitation | 0.40 |
| 05/17/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/17/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 05/17/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 8.20 |
| 05/17/20 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/17/20 | JEA | SC | Coordinate logistics for quality assurance review of incoming ballots for validity | Solicitation | 0.80 |
| 05/17/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/17/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/17/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | KS | TC | Technical support for processing ballots | Ballots | 2.70 |
| 05/17/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/17/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.10 |
| 05/17/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 7.40 |
| 05/17/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 6.30 |
| 05/17/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 3.70 |
| 05/17/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/17/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/17/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 9.10 |

| 05/17/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/17/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 5.40 |
| 05/17/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/17/20 | RLI | TC | Technical support for processing ballots | Ballots | 4.60 |
| 05/17/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/17/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/17/20 | SLL | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/17/20 | SLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 05/17/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/17/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 4.00 |
| 05/17/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.40 |
| 05/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re outstanding tabulation tasks | Solicitation | 0.30 |
| 05/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re process of isolating and identifying potential duplicate votes | Solicitation | 0.50 |
| 05/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re generation and QA review of updated preliminary voting reports | Solicitation | 0.40 |
| 05/17/20 | SW | DI | Draft and revise terms and controls for schedule 1 to disbursing agent agreement | Disbursements | 1.80 |
| 05/17/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 05/17/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 05/18/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance review re same | Solicitation | 0.70 |
| 05/18/20 | ACYU | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.30 |
| 05/18/20 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 05/18/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/18/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 05/18/20 | AMA | DI | Confer with V. Manners and M. Dubin (Prime Clerk) re status of ballot audit | Solicitation | 0.40 |
| 05/18/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/18/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/18/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/18/20 | AMN | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.30 |
| 05/18/20 | AMN | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 05/18/20 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 05/18/20 | AS | CO | Meet and confer with V. Manners, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.40 |

| 05/18/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
|---|---|---|---|---|---|
| 05/18/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 05/18/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/18/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re production of updated voting reports | Solicitation | 0.50 |
| 05/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re updated task list for completing tabulation | Solicitation | 0.40 |
| 05/18/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.20 |
| 05/18/20 | CJ | DS | Review tabulation results for potential duplicate votes | Solicitation | 1.30 |
| 05/18/20 | CJ | DS | Confer with V. Manners (Prime Clerk) re identifying and isolating potential duplicate votes for further review | Solicitation | 0.20 |
| 05/18/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re identifying and isolating potential duplicates votes for further review | Solicitation | 0.80 |
| 05/18/20 | CJ | DS | Conduct quality assurance review of votes to ensure accuracy | Solicitation | 2.10 |
| 05/18/20 | CJ | DS | Review voting results for purposes of identifying and isolating potentially duplicative votes | Solicitation | 0.70 |
| 05/18/20 | CJ | DS | Confer with M. Goren and WGM Team on treatment of late votes | Solicitation | 0.30 |
| 05/18/20 | CJ | DS | Confer with L. Carens (WGM) re identifying potential duplicate votes | Solicitation | 0.30 |
| 05/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re proposed responses to voting inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/18/20 | CJ | DS | Review and revise draft voting declaration | Solicitation | 1.30 |
| 05/18/20 | CJ | DS | Confer with G. Faust (Prime Clerk) re updated FAQs | Call Center / Credit Inquiry | 0.10 |
| 05/18/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 0.40 |
| 05/18/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/18/20 | CJAR | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/18/20 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/18/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot tabulation issues (.2); review and provide comments on draft vote declaration (.2) | Solicitation | 0.40 |
| 05/18/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.30 |
| 05/18/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 05/18/20 | DFFU | CO | Meet and confer with J. Ashley (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 05/18/20 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/18/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/18/20 | DMP | CO | Meet and confer with J. Ashley (Prime Clerk) regarding | Solicitation | 0.30 |

| | | | quality assurance review of incoming ballots | | |
|---|---|---|---|---|---|
| 05/18/20 | DS | DS | Confer with C. Pullo and C. Johnson (Prime Clerk) for update on solicitation | Solicitation | 0.20 |
| 05/18/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.30 |
| 05/18/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/18/20 | DY | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/18/20 | FGUL | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/18/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/18/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/18/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/18/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 12.10 |
| 05/18/20 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/18/20 | JEA | SC | Quality assurance review of incoming ballots for validity | Ballots | 5.20 |
| 05/18/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/18/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 8.30 |
| 05/18/20 | JPO | CO | Meet and confer with I Nikelsberg, L Breines, J Hughes, J Kail, A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.40 |
| 05/18/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/18/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 11.60 |
| 05/18/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 05/18/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.70 |
| 05/18/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 05/18/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/18/20 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 05/18/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/18/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.70 |
| 05/18/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/18/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 8.30 |
| 05/18/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.90 |
| 05/18/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/18/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 7.70 |
| 05/18/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 5.30 |
| 05/18/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 05/18/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 9.90 |
| 05/18/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 10.40 |

| 05/18/20 | MNEV | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and and analyzing incoming ballots for validity | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 05/18/20 | MPP | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.40 |
| 05/18/20 | MPP | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/18/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/18/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/18/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/18/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.70 |
| 05/18/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/18/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/18/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.40 |
| 05/18/20 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 05/18/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/18/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/18/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/18/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/18/20 | SI | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.50 |
| 05/18/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/18/20 | SI | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 05/18/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 05/18/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 05/18/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 3.80 |
| 05/18/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.00 |
| 05/18/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re identifying and isolating potential duplicates votes for further review | Solicitation | 0.80 |
| 05/18/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re updated task list for completing tabulation | Solicitation | 0.40 |
| 05/18/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re production of updated voting reports | Solicitation | 0.50 |
| 05/18/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re proposed responses to voting inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/18/20 | SW | DI | Telephone conference with M. Goren (Weil) regarding PG&E terms and conditions; review and revise disbursing agent agreement; correspondence with G. Shepherd (PG&E) re same | Disbursements | 0.40 |
| 05/18/20 | SW | DI | Review and revise GCs for disbursing agent services | Disbursements | 1.80 |
| 05/18/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/18/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 05/19/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance | Solicitation | 0.80 |

| | | | review re same | | |
|---|---|---|---|---|---|
| 05/19/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/19/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 05/19/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.90 |
| 05/19/20 | AJG | SA | Update master ballot tracker | Ballots | 6.30 |
| 05/19/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/19/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/19/20 | AS | CO | Meet and confer with V. Manners, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard regarding quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/19/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/19/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/19/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/19/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/19/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/19/20 | CJ | DS | Confer with M. Goren (WGM) re preparations to generate Voting Declaration | Solicitation | 0.30 |
| 05/19/20 | CJ | DS | Review voting results for purposes of identifying and isolating potentially duplicative votes | Solicitation | 8.90 |
| 05/19/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation | Solicitation | 0.80 |
| 05/19/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re preparations to generate Voting Declaration, including exhibits thereto | Solicitation | 0.50 |
| 05/19/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re invalid votes | Solicitation | 0.70 |
| 05/19/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.40 |
| 05/19/20 | CJ | DS | Conduct quality assurance review of votes to ensure accuracy | Solicitation | 3.60 |
| 05/19/20 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 6.10 |
| 05/19/20 | CP | DS | Confer with C. Johnson (Prime Clerk) regarding ballot tabulation issues (.2); review and monitor emails with Weil (M. Goren, K. Kramer, L. Carens) and Prime Clerk (C. Johnson, S. Kesler) regarding tabulation issues and voting information requests (.6); review Weil comments to vote declaration (.2); coordinate with M. Aiello (Joele) regarding finalization of voting results and certain voting information (.1); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 1.20 |
| 05/19/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.40 |
| 05/19/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/19/20 | DJT | AN | Record receipt and timeliness of ballots | Ballots | 4.00 |
| 05/19/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/19/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.40 |

| 05/19/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/19/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/19/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 05/19/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/19/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 05/19/20 | IN | SC | Meet and confer with J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro re quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/19/20 | JCK | CO | Meet and confer with V. Manners, J. Ashley, L Breines, J. Hughes, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/19/20 | JEA | SC | Meet and confer with V. Manners, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/19/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 6.20 |
| 05/19/20 | JPO | CO | Meet and confer with V Manners, J Ashley, L Breines, J Hughes, J Kail, and A Schudro regarding quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/19/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/19/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/19/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.80 |
| 05/19/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/19/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 7.70 |
| 05/19/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.30 |
| 05/19/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/19/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
| 05/19/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.20 |
| 05/19/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.40 |
| 05/19/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 05/19/20 | LNB | CO | Meet and confer with V. Manners, J. Ashley, J. Hughes, J. Kail, J. Pollard, and A. Schudro re quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/19/20 | LNB | CO | Meet and Confer with J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.50 |
| 05/19/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.40 |
| 05/19/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/19/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 8.60 |
| 05/19/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 6.20 |
| 05/19/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Solicitation | 1.70 |
| 05/19/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 12.40 |
| 05/19/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 13.70 |

| 05/19/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
|---|---|---|---|---|---|
| 05/19/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 05/19/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.70 |
| 05/19/20 | OIN | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 2.80 |
| 05/19/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/19/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/19/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/19/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 05/19/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/19/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/19/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/19/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 7.00 |
| 05/19/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.00 |
| 05/19/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re invalid votes | Solicitation | 0.70 |
| 05/19/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation | Solicitation | 0.80 |
| 05/19/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re preparations to generate Voting Declaration, including exhibits thereto | Solicitation | 0.50 |
| 05/19/20 | SW | DI | Review and revise GCs for disbursing agent services | Disbursements | 2.80 |
| 05/19/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 05/20/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance review re same | Solicitation | 1.60 |
| 05/20/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/20/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.90 |
| 05/20/20 | AJAD | SA | Quality assurance review of ballots | Ballots | 3.20 |
| 05/20/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.40 |
| 05/20/20 | AJG | SA | Update master ballot tracker | Ballots | 1.60 |
| 05/20/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/20/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/20/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 6.40 |
| 05/20/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/20/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/20/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/20/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/20/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) regarding duplicate vote analysis | Solicitation | 0.20 |
| 05/20/20 | CJ | DS | Conduct quality assurance review of votes to ensure accuracy | Solicitation | 3.10 |

| 05/20/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re identifying and isolating potentially duplicative votes | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 05/20/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation of votes | Solicitation | 0.50 |
| 05/20/20 | CJ | DS | Review voting results for purposes of identifying and isolating potentially duplicative votes | Solicitation | 6.70 |
| 05/20/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re invalid ballots | Solicitation | 1.10 |
| 05/20/20 | CJ | DS | Confer with K. Kramer (WGM) re stipulated allowed votes and voting amounts | Solicitation | 0.30 |
| 05/20/20 | CJ | DS | Telephone conference with M. Goren and L. Carens (WGM) and S. Kesler (Prime Clerk) re exercise of identifying potentially duplicative votes | Solicitation | 0.30 |
| 05/20/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re preparations to generate voting declaration, including exhibits thereto | Solicitation | 1.40 |
| 05/20/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/20/20 | CP | DS | Confer with C. Johnson (Prime Clerk) regarding duplicate vote analysis (.2); draft email to C. Johnson (Prime Clerk) regarding defective ballot exhibit (.1) | Solicitation | 0.30 |
| 05/20/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 05/20/20 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/20/20 | DJT | AN | Record receipt and timeliness of ballots | Ballots | 1.50 |
| 05/20/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 05/20/20 | DS | DS | COnfer with C. Pullo and C. Johnson (Prime Clerk) for update on solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/20/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.90 |
| 05/20/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/20/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/20/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 05/20/20 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 05/20/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 11.00 |
| 05/20/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 05/20/20 | JEA | SC | Meet and confer with V. Manners, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.10 |
| 05/20/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/20/20 | JPO | CO | Coordinate and manage ballot processing and quality assurance review logistics | Ballots | 0.20 |
| 05/20/20 | JPO | CO | Meet and confer with V Manners, J Ashley, L Breines, J Hughes, J Kail, and A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.10 |
| 05/20/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 05/20/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.30 |
| 05/20/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |

| 05/20/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
|---|---|---|---|---|---|
| 05/20/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/20/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/20/20 | KS | TC | Technical support for processing ballots | Ballots | 2.60 |
| 05/20/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.80 |
| 05/20/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/20/20 | LNB | CO | Meet and confer with V. Manners, J. Ashley, J. Hughes, J. Kail, J. Pollard, A. Schudro (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/20/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/20/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 05/20/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.60 |
| 05/20/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 05/20/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/20/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 4.20 |
| 05/20/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 1.60 |
| 05/20/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 7.90 |
| 05/20/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Solicitation | 1.80 |
| 05/20/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 6.70 |
| 05/20/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 7.10 |
| 05/20/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 8.90 |
| 05/20/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/20/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/20/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |
| 05/20/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/20/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/20/20 | RAR | TC | Technical support for processing ballots | Ballots | 2.30 |
| 05/20/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.30 |
| 05/20/20 | RLI | TC | Technical support for processing ballots | Ballots | 2.20 |
| 05/20/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.20 |
| 05/20/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 05/20/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/20/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 7.70 |
| 05/20/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.20 |
| 05/20/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re identifying and isolating potentially duplicative votes | Solicitation | 0.50 |
| 05/20/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation of votes | Solicitation | 0.50 |

| 05/20/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re preparations to generate Voting Declaration, including exhibits thereto | Solicitation | 1.40 |
|---|---|---|---|---|---|
| 05/20/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re invalid ballots | Solicitation | 1.10 |
| 05/20/20 | SW | DI | Review and revise GCs for disbursing agent services | Disbursements | 1.70 |
| 05/20/20 | SW | DI | Draft monthly fee application | Retention / Fee Application | 1.20 |
| 05/20/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/20/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 05/21/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance review re same | Solicitation | 0.80 |
| 05/21/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/21/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 05/21/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.90 |
| 05/21/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/21/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 05/21/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 05/21/20 | BAS | TC | Technical support for processing ballots | Ballots | 1.00 |
| 05/21/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/21/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/21/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/21/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 05/21/20 | CJ | DS | Confer with S. Kesler re tabulation | Solicitation | 1.10 |
| 05/21/20 | CJ | DS | Review and update tabulation reports including exhibits of invalid votes | Solicitation | 2.80 |
| 05/21/20 | CJ | DS | Review drafts of exhibits B-1 and B-2 to voting declaration and make suggested edits | Solicitation | 2.60 |
| 05/21/20 | CJ | DS | Confer with M. Goren (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/21/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.30 |
| 05/21/20 | CJ | DS | Confer with V. Manners (Prime Clerk) re audit of voting results | Solicitation | 0.20 |
| 05/21/20 | CJ | DS | Confer with S. Kesler and M. Carpenter (Prime Clerk) re content and descriptions to be included in Exhibits B-1 and B-2 to Voting Declaration | Solicitation | 0.70 |
| 05/21/20 | CJ | DS | Confer with S. Karotkin (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/21/20 | CJ | DS | Conduct quality assurance review of final voting results to be included on Exhibit A to Voting Declaration | Solicitation | 1.10 |
| 05/21/20 | CJ | DS | Confer with H. Taatjes (Prime Clerk) re updates to exhibits to Voting Declaration | Solicitation | 0.30 |
| 05/21/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re generating final voting reports | Solicitation | 1.30 |
| 05/21/20 | CJ | DS | Review and revise text of voting declaration | Solicitation | 0.80 |

| 05/21/20 | CJ | DS | Research and respond to requests from M. Goren (WGM) Team re voting statistics | Solicitation | 1.90 |
|---|---|---|---|---|---|
| 05/21/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/21/20 | CP | DS | Confer with C. Johnson (Prime Clerk) regarding finalization of vote declaration (.3); quality assurance review of same (.9); review email from J. Repko (Joele) regarding voting results (.1); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 1.40 |
| 05/21/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/21/20 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/21/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.70 |
| 05/21/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/21/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/21/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/21/20 | HST | SA | Prepare vote declaration | Solicitation | 10.00 |
| 05/21/20 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 05/21/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/21/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/21/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/21/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 05/21/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/21/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 05/21/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/21/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/21/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/21/20 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 05/21/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.90 |
| 05/21/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/21/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/21/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 05/21/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.40 |
| 05/21/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 05/21/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/21/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 1.40 |
| 05/21/20 | MJCA | SA | Prepare vote declaration | Solicitation | 5.60 |
| 05/21/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 05/21/20 | MJCA | SA | Confer with S. Kesler and C. Johnson (Prime Clerk) re | Solicitation | 0.70 |

|  |  |  | content and descriptions to be included in Exhibits B-1 and B-2 to vote declaration |  |  |
| --- | --- | --- | --- | --- | --- |
| 05/21/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 05/21/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 05/21/20 | MMB | SA | Prepare vote declaration | Solicitation | 11.30 |
| 05/21/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/21/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/21/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/21/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/21/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.30 |
| 05/21/20 | RAR | TC | Technical support for processing ballots | Ballots | 2.70 |
| 05/21/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/21/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 05/21/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 05/21/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/21/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/21/20 | STK | SA | Prepare vote declaration | Solicitation | 8.00 |
| 05/21/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/21/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 2.10 |
| 05/21/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.00 |
| 05/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation | Solicitation | 1.10 |
| 05/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re generating final voting reports | Solicitation | 1.30 |
| 05/21/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 05/21/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 05/22/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.40 |
| 05/22/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/22/20 | CJ | DS | Confer with M. Goren (WGM) re final voting results and invalid votes | Solicitation | 0.60 |
| 05/22/20 | CJ | DS | Finalize Exhibits B-1 and B-2 to Voting Declaration | Solicitation | 2.40 |
| 05/22/20 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) re finalizing Voting Declaration | Solicitation | 0.30 |
| 05/22/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.40 |
| 05/22/20 | CJ | DS | Research and respond to requests from M. Goren and WGM Team re assorted voting statistics and details | Solicitation | 1.10 |
| 05/22/20 | CJ | DS | Confer with H. Taatjes (Prime Clerk) re finalization and compilation of Voting Declaration | Solicitation | 0.40 |
| 05/22/20 | CJ | DS | Confer with S. Karotkin (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/22/20 | CJ | DS | Finalize Exhibit A to Voting Declaration | Solicitation | 0.60 |

| 05/22/20 | CJ | DS | Compile and circulate to M. Goren (WGM Team) updated drafts of voting declaration | Solicitation | 1.60 |
|---|---|---|---|---|---|
| 05/22/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and S. Karotkin and M. Goren (WGM) re final voting results and invalid votes | Solicitation | 0.30 |
| 05/22/20 | CJ | DS | Telephone conference with R. Slack and M. Goren (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re generating final voting reports | Solicitation | 1.60 |
| 05/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation | Solicitation | 1.40 |
| 05/22/20 | CJ | DS | Finalize text of voting declaration | Solicitation | 1.10 |
| 05/22/20 | CLL | SA | Prepare vote declaration | Solicitation | 0.50 |
| 05/22/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding finalization of vote declaration and exhibits thereto (.7); quality assurance review of same (.6); confer with S. Karotkin, M. Goren (Weil) regarding same (.4); participate on conference call with S. Karotkin, M. Goren (Weil) and C. Johnson (Prime Clerk) regarding vote declaration (.3); confer with M. Goren (Weil) regarding confirmation hearing preparation (.1); review emails between M. Goren (Weil) and C. Johnson (Prime Clerk) regarding finalization and filing of vote declaration (.5) | Solicitation | 2.60 |
| 05/22/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 05/22/20 | HST | SA | Prepare vote declaration | Solicitation | 8.00 |
| 05/22/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/22/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/22/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 05/22/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/22/20 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 05/22/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.20 |
| 05/22/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/22/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/22/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/22/20 | MJCA | SA | Prepare vote declaration | Solicitation | 2.50 |
| 05/22/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/22/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 05/22/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/22/20 | MMB | SA | Prepare vote declaration | Solicitation | 1.30 |
| 05/22/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/22/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/22/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/22/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 05/22/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.40 |

| Date | Initials | Dept | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/22/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/22/20 | STK | SA | Prepare vote declaration | Solicitation | 6.00 |
| 05/22/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/22/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 0.50 |
| 05/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re generating final voting reports | Solicitation | 1.60 |
| 05/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation | Solicitation | 1.40 |
| 05/22/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/23/20 | CJ | DS | Compile summary and collection of relevant e-mails for C. Pullo's use in preparation for confirmation hearing | Solicitation | 3.20 |
| 05/23/20 | CJ | DS | Supervise compilation and quality assurance of voting details responsive to request from TCC | Solicitation | 2.90 |
| 05/23/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re compilation of file responsive to TCC's request for voting detail | Solicitation | 0.50 |
| 05/23/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re TCC's request for voting detail | Solicitation | 0.30 |
| 05/23/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC's request for voting detail | Solicitation | 0.20 |
| 05/23/20 | CJ | DS | Telephone conference with S. Karotkin, R. Slack, M. Goren, B. Morganelli, and L. Carens (WGM) and C. Pullo and S. Kesler (Prime Clerk) to discuss response to TCCs request for voting detail and to prepare for confirmation hearing | Solicitation | 1.00 |
| 05/23/20 | CP | DS | Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding TCC voting information requests and confirmation hearing preparation (.5); coordinate with M. Goren, S. Karotkin, R. Slack (Weil) and C. Johnson (Prime Clerk) regarding same (1.0); coordinate with C. Schepper, S. Waisman (Prime Clerk) and D. Grassgreen (Pachulski) regarding additional voting information requests (.3) | Solicitation | 1.90 |
| 05/23/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 05/23/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/23/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/23/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/23/20 | MJCA | SA | Quality assurance review of voting detail for TCC requests | Solicitation | 3.50 |
| 05/23/20 | MMB | SA | Prepare vote declaration | Solicitation | 5.90 |
| 05/23/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/23/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/23/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/23/20 | STK | SA | Confer with C. Pullo and C. Johnson (Prime Clerk) re TCC's request for voting detail | Solicitation | 0.30 |
| 05/23/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re compilation of file responsive to TCC's request for voting detail | Solicitation | 0.50 |
| 05/23/20 | STK | SA | Create and format voting details for TCC's request | Solicitation | 10.00 |

| 05/24/20 | CJ | DS | Research and respond to request from R. Slack and M. Goren (WGM) re opt-in statistics | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/24/20 | CJ | DS | Coordinate, review, and circulate voting details to M. Goren (WGM) for circulation to TCC | Solicitation | 3.20 |
| 05/24/20 | CJ | DS | Research and respond to requests from R. Slack and M. Goren (WGM) regarding data points pertaining to Fire Victim votes | Solicitation | 1.30 |
| 05/24/20 | CJ | DS | Prepare summary and documents in preparation for C. Pullo testimony at confirmation hearing | Solicitation | 2.10 |
| 05/24/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re report of voting details requested by TCC | Solicitation | 0.60 |
| 05/24/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re report of voting details requested by TCC | Solicitation | 0.30 |
| 05/24/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding preparation of responsive reports related to TCC requests and confirmation hearing preparation issues | Solicitation | 0.30 |
| 05/24/20 | CRS | DI | Telephone conference with D. Grassgreen (Pachulski) regarding Baupost voting status compared to class | Solicitation | 0.50 |
| 05/24/20 | CRS | DI | Telephone conference with C. Pullo (Prime Clerk) regarding Baupost ballot questions | Solicitation | 0.30 |
| 05/24/20 | STK | SA | Create and format voting details in response to TCC's request | Solicitation | 1.30 |
| 05/24/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re report of voting details requested by TCC | Solicitation | 0.60 |
| 05/24/20 | STK | SA | Review and respond to inquiry from R. Slack (WGM) related to opt-ins | Solicitation | 1.00 |
| 05/25/20 | CJ | DS | Research and compile information and data points pertaining to Fire Victims needed in connection with confirmation hearing | Solicitation | 1.30 |
| 05/25/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re compiling and providing to WGM voting detail and statistics | Solicitation | 1.10 |
| 05/25/20 | CJ | DS | Prepare spreadsheet of voting detail for Class 10A-II voters and circulate to Weil (R. Slack and M. Goren) | Solicitation | 0.60 |
| 05/25/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and Weil (S. Karotkin, R. Slack, M. Goren, J. Liou, and K. Kramer) re confirmation hearing | Solicitation | 2.60 |
| 05/25/20 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) re preparations for confirmation hearing | Solicitation | 0.30 |
| 05/25/20 | CP | DS | Prepare for confirmation hearing testimony with Weil (S. Karotkin, J. Liou, M. Goren, K. Kramer, L. Carens, B. Morganelli) and C. Johnson (Prime Clerk) (2.6); review solicitation documents, emails and filed objections in connection with same (1.4); coordinate with C. Johnson regarding confirmation hearing preparation (.3) | Solicitation | 4.30 |
| 05/25/20 | MMB | SA | Confer and coordinate with S. Kesler (Prime Clerk) regarding confirmation hearing preparation | Solicitation | 1.60 |
| 05/25/20 | STK | SA | Research and prepare voting detail and statistics for M. | Solicitation | 3.20 |

Goren (Weil)

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/25/20 | STK | SA | Research and prepare voting detail and statistics in preparation for confirming hearing | Solicitation | 4.40 |
| 05/25/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re compiling and providing to WGM voting detail and statistics | Solicitation | 1.10 |
| 05/25/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to voting details | Solicitation | 0.80 |
| 05/26/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.10 |
| 05/26/20 | CJ | DS | Research efforts to identify and isolate potential duplicate votes | Solicitation | 1.10 |
| 05/26/20 | CJ | DS | Review and respond to inquiry from S. Karotkin (Weil) re voting | Solicitation | 0.50 |
| 05/26/20 | CJ | DS | Review valid ballots, invalid ballots, and voting results in preparation for C. Pullo's participation in confirmation hearing | Solicitation | 2.60 |
| 05/26/20 | CJ | DS | Research and compile information and data points needed in connection with confirmation hearing | Solicitation | 3.40 |
| 05/26/20 | CJ | DS | Review issues and questions raised by M. K. Wallace in objection in preparation for confirmation hearing | Solicitation | 0.90 |
| 05/26/20 | CJ | DS | Review issues and questions raised by R. Abrams in objection in preparation for confirmation hearing | Solicitation | 0.70 |
| 05/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting inquiries from holders of claims in voting classes in connection | Call Center / Credit Inquiry | 0.50 |
| 05/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting results | Solicitation | 1.30 |
| 05/26/20 | CJ | DS | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and S. Kesler) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 1.90 |
| 05/26/20 | CJ | DS | Telephone conferences with Prime Clerk team (C. Pullo and S. Kesler) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.90 |
| 05/26/20 | CJ | DS | Confer and correspond with C. Pullo (Prime Clerk) re voting and preparations for C. Pullo to participate in confirmation hearing | Solicitation | 1.20 |
| 05/26/20 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) re preparations for confirmation hearing | Solicitation | 0.40 |
| 05/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.40 |
| 05/26/20 | CP | DS | Review documents, emails and other solicitation materials in preparation for confirmation hearing (4.1); Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding same (.9); participate on call with M. Goren, R. Slack, K. Kramer (Weil) regarding confirmation hearing preparation (1.9); coordinate with C. Johnson (Prime Clerk) regarding same (.4) | Solicitation | 7.30 |
| 05/26/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / | 1.10 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/26/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/26/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 05/26/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 05/26/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 05/26/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/26/20 | MIWR | AN | Record and analyze incoming ballots for validity | Ballots | 3.30 |
| 05/26/20 | MJCA | SA | Confer and coordinate with Prime Clerk case team (C. Johnson and S. Kesler) re information requests related to master ballot tracker and other fire claim ballots in preparation for the confirmation hearing | Solicitation | 1.00 |
| 05/26/20 | MJCA | SA | Quality assurance review of electronically filed late ballots | Ballots | 3.10 |
| 05/26/20 | MJCA | SA | Quality assurance review of incoming late ballots | Ballots | 2.70 |
| 05/26/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 2.30 |
| 05/26/20 | MMB | SA | Confer and coordinate with S. Kesler (Prime Clerk) and research re Fire Victim Claimant client lists and law firm ballot submissions in preparation for confirmation hearing | Solicitation | 9.30 |
| 05/26/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/26/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 05/26/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 05/26/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/26/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 05/26/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/26/20 | SLL | SA | Perform public securities research in anticipation of solicitation | Solicitation | 2.20 |
| 05/26/20 | STK | SA | Research and prepare voting detail and statistics in preparation for confirming hearing | Solicitation | 2.30 |
| 05/26/20 | STK | SA | Telephone conference with Prime Clerk team (C. Pullo and C. Johnson) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.90 |
| 05/26/20 | STK | SA | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 1.90 |
| 05/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting inquiries from holders of claims in voting classes | Call Center / Credit Inquiry | 0.50 |
| 05/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting results | Solicitation | 1.30 |
| 05/26/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 05/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.40 |
| 05/26/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 05/27/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / | 1.20 |

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | | Credit Inquiry | |
| 05/27/20 | CJ | DS | Review voting declaration and final voting results in preparation for C. Pullo's (Prime Clerk) participation in confirmation hearing as declarant | Solicitation | 1.50 |
| 05/27/20 | CJ | DS | Prepare for telephone conference with TCC re voting results | Solicitation | 1.10 |
| 05/27/20 | CJ | DS | Review valid ballots, invalid ballots, and voting results in preparation for C. Pullo's participation in confirmation hearing | Solicitation | 2.30 |
| 05/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting inquiries from holders of claims in voting classes | Call Center / Credit Inquiry | 0.40 |
| 05/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting results | Solicitation | 0.50 |
| 05/27/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re preparation for confirmation hearing | Solicitation | 0.20 |
| 05/27/20 | CJ | DS | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and S. Kesler) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 0.40 |
| 05/27/20 | CJ | DS | Telephone conferences with Prime Clerk team (C. Pullo and S. Kesler) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.60 |
| 05/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.50 |
| 05/27/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/27/20 | CP | DS | Review documents, emails and other solicitation materials in preparation for confirmation hearing (4.4); participate in confirmation hearing as witness (.9); coordinate with S. Karotkin, M. Goren,. R. Slack. T. Tsekerides (Weil) and C. Johnson, S. Waisman (Prime Clerk) regarding follow up from confirmation hearing (.4); coordinate with R. Slack, S. Karotkin (Weil) regarding additional witness preparation for confirmation hearing (.1); coordinate with C. Johnson, S. Kesler (Prime Clerk) regarding confirmation hearing preparation (.6); coordinate with C. Johnson regarding same (.2) | Solicitation | 6.60 |
| 05/27/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/27/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / Credit Inquiry | 1.00 |
| 05/27/20 | DS | DS | Confer with C. Pullo (Prime Clerk) regarding solicitation update | Solicitation | 0.10 |
| 05/27/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/27/20 | HCB | DI | Coordinate with AlixPartners and counsel regarding post-effective date distributions | Disbursements | 0.80 |
| 05/27/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/27/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/27/20 | LDC | AN | Recording receipt and timeliness of ballots | Ballots | 1.00 |
| 05/27/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |

| Date | | | Description | Category | Hours |
|------|---|---|-------------|----------|-------|
| 05/27/20 | MJCA | SA | Quality assurance review of incoming late ballots | Ballots | 0.50 |
| 05/27/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/27/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/27/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/27/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/27/20 | STK | SA | Research and prepare voting detail and statistics in preparation for confirming hearing | Solicitation | 1.20 |
| 05/27/20 | STK | SA | Telephone conferences with Prime Clerk team (C. Pullo and C. Johnson) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.60 |
| 05/27/20 | STK | SA | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 0.40 |
| 05/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting inquiries from holders of claims in voting classes | Call Center / Credit Inquiry | 0.40 |
| 05/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting results | Solicitation | 0.50 |
| 05/27/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.50 |
| 05/27/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/28/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.40 |
| 05/28/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/28/20 | CJ | DS | Research and compile information and answers requested by the TCC re solicitation and tabulation | Solicitation | 1.40 |
| 05/28/20 | CJ | DS | Review docket and various pleadings in preparation for Prime Clerk's participation in confirmation hearing | Solicitation | 2.10 |
| 05/28/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re confirmation hearing and questions raised by TCC | Solicitation | 0.40 |
| 05/28/20 | CJ | DS | Compile and review statistics, information, and records in connection with preparation for C. Pullo (Prime Clerk) participation in confirmation hearing | Solicitation | 2.60 |
| 05/28/20 | CJ | DS | Coordinate with M. Goren (WGM) re e-ballots and late votes | Solicitation | 0.40 |
| 05/28/20 | CJ | DS | Coordinate with Prime Clerk team (V. Manners and M. Dubin) re continued processing of late votes | Solicitation | 0.20 |
| 05/28/20 | CJ | DS | Research and respond to service questions by voting creditors | Call Center / Credit Inquiry | 0.60 |
| 05/28/20 | CP | DS | Prepare for follow up testimony at confirmation hearing (1.9); coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding same (.3) | Solicitation | 2.20 |
| 05/28/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/28/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / | 0.30 |

Case: 19-30088    Doc# 8215-4    Filed: 06/30/20    Entered: 06/30/20 10:43:29    Page 60 of 63

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/28/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/28/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/28/20 | MDU | DI | Coordinate with V. Manners and C. Johnson (Prime Clerk) re continued processing of late votes | Solicitation | 0.20 |
| 05/28/20 | MJCA | SA | Quality assurance review of incoming late ballots | Ballots | 1.60 |
| 05/28/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/28/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 05/28/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/28/20 | MMB | SA | Quality assurance review of distribution database | Disbursements | 1.80 |
| 05/28/20 | RAR | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 05/28/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/28/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/28/20 | STK | SA | Confer with Prime Clerk team (C. Pullo and C. Johnson) re upcoming TCC call and agenda | Solicitation | 0.60 |
| 05/28/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 05/28/20 | STK | SA | Review and respond to inquiry from J. Nolan (WGM) related to securities pricing dates | Corporate Actions | 0.50 |
| 05/28/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 05/29/20 | CJ | DS | Coordinate information and statistics needed for confirmation hearing | Solicitation | 1.80 |
| 05/29/20 | CJ | DS | Research responses to issues raised during confirmation hearing | Solicitation | 1.20 |
| 05/29/20 | CJ | DS | Coordinate responses to TCC's solicitation and tabulation inquiries | Solicitation | 1.10 |
| 05/29/20 | CJ | DS | Confer with Prime Clerk team (C. Pullo and S. Kesler) re confirmation hearing | Solicitation | 0.20 |
| 05/29/20 | CJ | DS | Confer with R. Slack (Weil) re confirmation hearing | Solicitation | 0.20 |
| 05/29/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re confirmation hearing and questions raised by TCC | Solicitation | 0.30 |
| 05/29/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re confirmation hearing preparation | Solicitation | 0.20 |
| 05/29/20 | CJ | DS | Telephone conference with Prime Clerk team (C. Pullo and S. Kesler) and Weil (S. Karotkin, R. Slack, J. Liou, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing and C. Pullo's participation therein | Solicitation | 0.90 |
| 05/29/20 | CJ | DS | Telephone conference with Prie Clerk team (C. Pullo and S. Kesler) and Weil (S. Karotkin, R. Slack, M. Goren, and K. Kramer) re TCC solicitation and tabulation inquiries | Solicitation | 0.50 |
| 05/29/20 | CJ | DS | Telephone conference with Prime Clerk team (C. Pullo and S. Kesler); Weil (S. Karotkin, R. Slack, L. Carens, and M. Goren); Baker (K. Morris); and Stone Turn (X. Oustalniol and C. Milne) re voting results | Solicitation | 1.10 |

| 05/29/20 | CJ | DS | Research and respond to service questions by voting creditors | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 05/29/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/29/20 | CP | DS | Prepare for confirmation hearing testimony with Weil (S. Karotkin, J. Liou, M. Goren, K. Kramer, R. Slack, T. Tsekerides) and C. Johnson (Prime Clerk) (1.4); review solicitation documents, emails and filed objections in connection with same (2.3); participate on video confirmation hearing (1.0); coordinate with Weil regarding TCC voting information requests (.3); review voting and service spreadsheets in preparation for call with TCC (.6); participate on hearing with Baker (K. Morris, L. Attard,) regarding same (1.1) | Solicitation | 6.70 |
| 05/29/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/29/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/29/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/29/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/29/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/29/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/29/20 | MLC | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 05/29/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 05/29/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation and distributions | Call Center / Credit Inquiry | 0.80 |
| 05/29/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/29/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/29/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/29/20 | STK | SA | Research and coordinate details in relation to declaration of Helen Sedwick | Solicitation | 2.00 |
| 05/29/20 | STK | SA | Coordinate master ballot client exhibits in relation to request from TCC | Solicitation | 1.00 |
| 05/29/20 | STK | SA | Research and prepare voting detail and statistics in preparation for telephone conference with TCC | Solicitation | 1.60 |
| 05/29/20 | STK | SA | Telephone conference with Prime Clerk team (C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, M. Goren) re upcoming TCC call | Solicitation | 0.40 |
| 05/29/20 | STK | SA | Telephone conference with Prime Clerk team (C. Pullo and C. Johnson), Weil (S. Karotkin, R. Slack, M. Goren), and Baker (K. Morris) re voting results and details | Solicitation | 1.10 |
| 05/29/20 | STK | SA | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 0.50 |
| 05/29/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |

| Date | | | Description | | Amount |
|------|---|---|-------------|---|--------|
| 05/29/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to declaration of Helen Sedwick | Solicitation | 0.40 |
| 05/29/20 | SW | DI | Review comments from PG&E legal (G. Shepherd) regarding disbursing terms and conditions | Disbursements | 0.20 |
| 05/30/20 | CJ | DS | Research issues raised in Gowin Motion | Solicitation | 0.90 |
| 05/30/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.50 |
| 05/30/20 | CJ | DS | Confer with K. Kramer (WGM) re confirmation hearing questions | Solicitation | 0.20 |
| 05/30/20 | STK | SA | Research and coordinate details in relation to declaration of Helen Sedwick | Solicitation | 1.00 |
| 05/30/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to declaration of Helen Sedwick | Solicitation | 0.30 |
| 05/31/20 | CJ | DS | Review and edit Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 1.10 |
| 05/31/20 | CJ | DS | Review Debtors' proposed Response to Gowin Motion | Solicitation | 0.80 |
| 05/31/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.20 |
| 05/31/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.50 |
| 05/31/20 | CJ | DS | Confer with M. Goren (WGM) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.20 |
| 05/31/20 | CJ | DS | Coordinate with C. McGrath (WGM) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.20 |
| 05/31/20 | STK | SA | Research and coordinate details in relation to declaration of Helen Sedwick | Solicitation | 3.50 |
| 05/31/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to declaration of Helen Sedwick | Solicitation | 0.30 |
| | | | | **Total Hours** | **4757.70** |

## Expense Detail

| Description | Units | Rate | Amount |
|-------------|-------|------|--------|
| After Hours Transportation | | | $667.15 |
| Overtime Meals | | | $212.99 |
| | | **Total Expenses** | **$880.14** |