**EXHIBIT C**

**PROFFESIONAL FEES FOR THE PERIOD**
**MAY 1, 2020 THROUGH MAY 31, 2020**

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/01/2020 | | | | |
| Boyce, Kyle | Tie out the company's financial statements for Q1'20. | $190.00 | 2.5 | $475.00 |
| Boyce, Kyle | Discussion with L. Schloetter, B. Rice, E. Brown (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown (Deloitte) regarding the financial statement tie out open review comments. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Discussion with L. Schloetter, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with L. Schloetter, K. Boyce (Deloitte) regarding the financial statement tie out open review comments. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Clear notes to the 10Q tie out. | $190.00 | 3.5 | $665.00 |
| Jin, Yezi | Review the final audit committee presentation for Q1'2020 quarterly review. | $350.00 | 0.3 | $105.00 |
| Long, Brittany | Review the budget and staffing model. | $310.00 | 1.5 | $465.00 |
| Long, Brittany | Update the budget and staffing model. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Meeting with M. Taylor (Deloitte) to discuss 2020 staffing model and resource plan. | $310.00 | 1.0 | $310.00 |
| Nkinzingabo, Rudy | Clear responses to quarter 1 tax workpapers for archive | $310.00 | 0.2 | $62.00 |
| Rice, Blake | Continue to review tie out for required quarterly financial statement filing | $260.00 | 2.5 | $650.00 |
| Rice, Blake | Discussion with L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with K. Boyce, E. Brown (Deloitte) regarding the financial statement tie out open review comments. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with B. Rice, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/04/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, B. Martin, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Review approach for journal entry testing. | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Prepare plan for 2020 journal entry testing. | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Tie out the company's financial statements for Q1'20. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Continue to tie out the Q1'20 10Q. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Prepare PowerPoint slides pertaining to required fraud discussion and risk assessment for the audit team's annual planning meeting. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with B. Rice, B. Martin, M. Azebu, L. Schloetter, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, B. Martin, M. Azebu, L. Schloetter, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Clear notes to the 10Q tie out. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Document risk assessment procedures with regards to materials and supplies testing. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Draft responses for the questionnaires to the audit plan to finalize audit procedures. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding queries in the identification of material classes of transactions and financial statement disclosures related to the Pacific Gas and Electric company 2020 Integrated Audit. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue to draft responses for the questionnaires to the audit plan to finalize audit procedures. | $190.00 | 3.0 | $570.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/04/2020 | | | | |
| Chopra, Harshita | Continue to draft responses for the questionnaires to the audit plan to finalize audit procedures. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Continue to draft responses for the questionnaires to the audit plan to finalize audit procedures. | $190.00 | 1.0 | $190.00 |
| Hamner, Jack | Populate the Q1'2020 data within the charts included within the appendices to the materiality memorandum. | $260.00 | 2.8 | $728.00 |
| Hamner, Jack | Discussion with B. Rice, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review the company's projected income and items impacting comparability in advance of call to discuss materiality considerations for FY'20. | $260.00 | 0.7 | $182.00 |
| Hamner, Jack | Discussion with B. Rice, W. Meredith (Deloitte) regarding preliminary materiality considerations for integrated audit. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Document preliminary materiality considerations in the FY'2020 materiality memorandum. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Download and roll forward the prior year 2019 audit file for use during the FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Kanekar, Anish | Prepare audit plan for power and utilities studio team testing of property, plant, and equipment | $310.00 | 1.0 | $310.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss the current status of the internal IT Audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long, S. Misra (Deloitte) to discuss the 2020 interim walkthrough schedule and the current status and planning for the FY'20 internal IT Audit. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/04/2020 | | | | |
| Kipkirui, Winnie | Prepare IT audit plan for new team members. | $260.00 | 1.8 | $468.00 |
| Kipkirui, Winnie | Document audit kick off agenda for the internal IT Audit to be performed with the PG&E team. | $260.00 | 1.2 | $312.00 |
| Kipkirui, Winnie | Prepare general IT control system risk assessment | $260.00 | 1.5 | $390.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss the current status of the internal IT Audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Prepare audit plan based on resource scheduling and client availability | $310.00 | 1.5 | $465.00 |
| Long, Brittany | Review Advisory system scoping for 2020 audit | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Meeting with W. Kipkirui, S. Misra (Deloitte) to discuss the 2020 interim walkthrough schedule and the current status and planning for the FY'20 internal IT Audit. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Discussion with B. Rice, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Meet with B. Murdock (Deloitte) to discuss 2020 audit status. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with T. Gillam, W. Meredith, M. Azebu, B. Rice (Deloitte) regarding audit planning for integrated audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, J. Hamner (Deloitte) regarding preliminary materiality considerations for integrated audit. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss the 2020 interim walkthrough schedule and the current status and planning for the FY'20 internal IT Audit. | $310.00 | 0.5 | $155.00 |
| Misra, Saurabh | Review Advisory IT risk assessment of SAP | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/04/2020 | | | | |
| Murdock, Elizabeth | Meet with W. Meredith (Deloitte) to discuss 2020 audit status. | $350.00 | 0.5 | $175.00 |
| Rice, Blake | Discussion with W. Meredith, J. Hamner (Deloitte) regarding preliminary materiality considerations for integrated audit. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Martin, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with B. Rice, B. Martin, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Continue to update file check related to the quarterly workpaper archival process. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Update file check related to the quarterly workpaper archival process. | $210.00 | 3.5 | $735.00 |
| Schloetter, Lexie | Update project plan for year end audit. | $210.00 | 2.0 | $420.00 |
| Varshney, Swati | Review planning checklist which includes various planning audit procedures and related actions performed by audit team. | $260.00 | 2.0 | $520.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding queries in the identification of material classes of transactions and financial statement disclosures related to the Pacific Gas and Electric company 2020 Integrated Audit. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review partner rotation and related assessments which includes review of rotation related Deloitte guidance have been followed. | $260.00 | 1.0 | $260.00 |
| 05/05/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, H. Chopra, S. Varshney, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/05/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, B. Murdock, W. Meredith, L. Schloetter, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Meeting with B. Rice, L. Schloetter, B. Martin, J. Hamner (Deloitte) to discuss budgeted hours by section for the FY'20 audit. | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding Q1'2020 review status. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, L. Schloetter, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner, B. Martin (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Plan for the adoption of audit software for use during the audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Continue to update audit planning and summary memorandum for 2020. | $190.00 | 2.5 | $475.00 |
| Boyce, Kyle | Update audit planning and summary memorandum for 2020. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, L. Schloetter, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document risk assessment over the company's customer-accounts receivable balance. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Document of considerations relating to identifying PG&E as a group audit. | $190.00 | 2.5 | $475.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/05/2020 | | | | |
| Chopra, Harshita | Draft responses for the questionnaires specific to audit plan to enable completeness of audit procedures. | $190.00 | 2.5 | $475.00 |
| Chopra, Harshita | Discussion with B. Rice, S. Varshney, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Hamner, Jack | Meeting with B. Rice, M. Azebu, L. Schloetter, B. Martin (Deloitte) to discuss budgeted hours by section for the FY'20 audit. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Pull analyst reports from comparable companies to further the FY'2020 materiality memorandum. | $260.00 | 2.3 | $598.00 |
| Hamner, Jack | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare the FY'2020 materiality memorandum. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Meeting with B. Rice (Deloitte) to discuss plan for workpaper allocation and timing. | $260.00 | 0.7 | $182.00 |
| Long, Brittany | Follow up activities for upcoming 2020 meetings | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with L. Schloetter (Deloitte) to discuss budgeted hours by section for the FY'20 audit. | $310.00 | 0.5 | $155.00 |
| Luong, Mimi | Review accounting literature for tax impacts of bankruptcy related items | $350.00 | 0.3 | $105.00 |
| Martin, Blake | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/05/2020 | | | | |
| Martin, Blake | Meeting with B. Rice, M. Azebu, L. Schloetter, J. Hamner (Deloitte) to discuss budgeted hours by section for the FY'20 audit. | $260.00 | 1.0 | $260.00 |
| Meredith, Wendy | Discussion with L. Schloetter (Deloitte) regarding services related to the Quarterly 1 review. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, B. Murdock, M. Azebu, L. Schloetter, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Murdock, Elizabeth | Discussion with B. Rice, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to property, plant, and equipment | $210.00 | 0.5 | $105.00 |
| Rice, Blake | Discussion with H. Chopra, S. Varshney, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with M. Azebu, L. Schloetter, B. Martin, J. Hamner (Deloitte) to discuss budgeted hours by section for the FY'20 audit. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Meeting with J. Hamner (Deloitte) to discuss plan for workpaper allocation and timing. | $260.00 | 0.7 | $182.00 |
| Rice, Blake | Discussion with B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with W. Meredith (Deloitte) regarding services related to the Quarterly 1 review. | $210.00 | 0.5 | $105.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 05/05/2020 | | | | |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding Q1'2020 review status. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Create project plan for year end integrated audit. | $210.00 | 4.0 | $840.00 |
| Schloetter, Lexie | Meeting with B. Long (Deloitte) to discuss budgeted hours by section for the FY'20 audit. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with B. Rice, H. Chopra, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| 05/06/2020 | | | | |
| Azebu, Matt | Discussion with L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte) regarding quarterly review services and status. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Discussion with M. Azebu, L. Schloetter, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update risk assessment for accrued vacation expense for the 2020 audit. | $190.00 | 2.5 | $475.00 |
| Boyce, Kyle | Update risk assessment for nuclear fuel expense and nuclear fuel inventory for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Document risk assessment for the company's retirements balances. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Document risk assessment for the company's capitalized administrative & general balance. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document risk assessment for the company's customer-accounts receivable balance. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Document risk assessment for the company's unbilled revenue balance. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address notes for document relating to identifying PG&E as a group audit. | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/06/2020 | | | | |
| Brown, Erin | Discussion with M. Azebu, L. Schloetter, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Draft responses for the questionnaires specific to audit plan to finalize audit procedures. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Draft comparative analysis between 2019 and 2018 to identify material classes of transactions and financial statement disclosures related to the Pacific Gas and Electric company 2020 Integrated Audit. | $190.00 | 1.0 | $190.00 |
| Clark, Brian | Meeting with T. Gillam, W. Meredith, B. Rice, J. Hamner (Deloitte) to discuss preliminary materiality considerations for the FY'20 audit. | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | Meeting with B. Clark, W. Meredith, B. Rice, J. Hamner (Deloitte) to discuss preliminary materiality considerations for the FY'20 audit. | $410.00 | 0.5 | $205.00 |
| Hamner, Jack | Meeting with T. Gillam, B. Clark, W. Meredith, B. Rice (Deloitte) to discuss preliminary materiality considerations for the FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare FY'2020 project plan section allocation. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Discussion with M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review accrued vacation risk assessment workpaper. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Prepare FY'2020 project plan by workpaper. | $260.00 | 2.5 | $650.00 |
| Long, Brittany | Review Advisory audit plan for 2020 audit | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/06/2020 | | | | |
| Meredith, Wendy | Meeting with T. Gillam, B. Clark, B. Rice, J. Hamner (Deloitte) to discuss preliminary materiality considerations for the FY'20 audit. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Review Advisory IT risk assessment of powerplant system | $310.00 | 1.0 | $310.00 |
| Rice, Blake | Meeting with T. Gillam, B. Clark, W. Meredith, J. Hamner (Deloitte) to discuss preliminary materiality considerations for the FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with M. Azebu (Deloitte) regarding quarterly review services and status. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Allocate project plan by budgeted hours for each section. | $210.00 | 2.0 | $420.00 |
| 05/07/2020 | | | | |
| Azebu, Matt | Review audit plan and timing in preparation for discussion with J. Hamner, L. Schloetter, and B. Rice (all Deloitte) | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | Discussion with B. Rice, B. Murdock, W. Meredith, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Rice, J. Hamner, L. Schloetter (Deloitte) regarding project planning for year end audit. | $260.00 | 1.0 | $260.00 |
| Bhatia, Sagar | Prepare long term disability account balance risk assessment memo for 2020 audit | $260.00 | 2.0 | $520.00 |
| Boyce, Kyle | Discussion with L. Schloetter, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/07/2020 | | | | |
| Boyce, Kyle | Update audit planning and summary memorandum for 2020. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Update risk assessment for customer payments for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes on risk assessment for nuclear fuel expense and nuclear fuel inventory for the 2020 audit. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Close notes on the risk assessment for accrued vacation expense for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes on the risk assessment for the company's retirements balances. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document risk assessment for the company's capitalized administrative & general balance. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document risk assessment for the company's property tax account balance. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Document fraud specialist scoping assessment. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document risk assessment for the company's amounts due to customers account balance. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Discussion with L. Schloetter, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Draft responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Research the queries in the identification of material classes of transactions and financial statement disclosures related to the Pacific Gas and Electric company 2020 Integrated Audit. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| ***2020 Audit Services*** | | | | |
| 05/07/2020 | | | | |
| Chopra, Harshita | Draft comparative analysis between 2019 and 2018 to identify material classes of transactions and financial statement disclosures related to the Pacific Gas and Electric company 2020 Integrated Audit. | $190.00 | 3.0 | $570.00 |
| Hamner, Jack | Prepare the materiality workpaper for FY'20. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Rice, M. Azebu, L. Schloetter (Deloitte) regarding project planning for year end audit. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review accounts receivable customers risk assessment workpaper for FY'20. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Review capitalized administrative & general risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Review nuclear fuel risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with L. Schloetter (Deloitte) regarding project planning . | $260.00 | 1.0 | $260.00 |
| Kanekar, Anish | Prepare audit plan for power and utilities studio team testing of asset retirement obligation | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with W. Cho, R. Garza (PG&E) to discuss SAP tables and access security. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Review Advisory planning scoping and risk assessment memo | $310.00 | 2.0 | $620.00 |
| Meredith, Wendy | Review scheduling for PG&E 2020 audit. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, B. Murdock, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **2020 Audit Services** | | | | |
| 05/07/2020 | | | | |
| Misra, Saurabh | Review Advisory IT understanding the entity memo | $310.00 | 1.0 | $310.00 |
| Murdock, Elizabeth | Discussion with B. Rice, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $350.00 | 0.5 | $175.00 |
| Rice, Blake | Discussion with M. Azebu, J. Hamner, L. Schloetter (Deloitte) regarding project planning for year end audit. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with B. Murdock, W. Meredith, M. Azebu, L. Schloetter, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice, M. Azebu, J. Hamner (Deloitte) regarding project planning for year end audit. | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Discussion with J. Hamner (Deloitte) regarding project planning . | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Update year end project plan. | $210.00 | 1.5 | $315.00 |
| 05/08/2020 | | | | |
| Hamner, Jack | Prepare the FY'2020 project plan by workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Review customer advances for construction risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Continue to review responses to preliminary review notes in risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Continue to review responses to preliminary review notes in risk assessment workpaper. | $260.00 | 1.5 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Audit Services*

**05/08/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Long, Brittany | Continue review Advisory planning scoping and risk assessment memo | $310.00 | 1.5 | $465.00 |
| Misra, Saurabh | Review Advisory IT risk assessment of relevant systems | $310.00 | 1.0 | $310.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to pension obligation | $210.00 | 1.0 | $210.00 |
| Schloetter, Lexie | Upload record of issuance and deliverable documents for quarterly review. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Finalize document related to the quarterly tie out. | $210.00 | 1.5 | $315.00 |
| Schloetter, Lexie | Update the 2020 integrated audit project plan. | $210.00 | 3.5 | $735.00 |
| Varshney, Swati | Review preliminary risk assessment of the company based on previous year audited numbers. | $260.00 | 3.0 | $780.00 |

**05/11/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Meeting with T. Gillam, W. Meredith, B. Rice, B. Martin, L. Schloetter (Deloitte) to discuss the project plan and timing for the FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Document background check on the new interim CEO, B. Smith (PG&E). | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Meeting with M. Azebu, B. Rice, J. Hamner, E. Brown (Deloitte) to discuss audit status and the day's priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Continue to update planning meeting slides for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Update planning meeting slides for the 2020 audit. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Meeting with M. Azebu, B. Rice, J. Hamner, K. Boyce (Deloitte) to discuss audit status and the day's priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform inquiries with PG&E personnel regarding the nature of the customer accounts receivable balance for risk assessment purposes. | $190.00 | 2.5 | $475.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/11/2020 | | | | |
| Brown, Erin | Discussion with J. Hamner (Deloitte) regarding questions relating to the document of risk assessments. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Continue to address notes to document of the risk assessment over the company's capitalized administrative & general balance. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Address notes to document of the risk assessment over the company's capitalized administrative & general balance. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Draft responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue drafting responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Continue drafting responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 1.5 | $285.00 |
| Gillam, Tim | Meeting with W. Meredith, M. Azebu, B. Rice, B. Martin, L. Schloetter (Deloitte) to discuss the project plan and timing for the FY'20 audit. | $410.00 | 0.5 | $205.00 |
| Hamner, Jack | Meeting with M. Azebu, B. Rice, E. Brown, K. Boyce (Deloitte) to discuss audit status and the day's priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review amounts due to customers risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare FY'20 materiality memorandum. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Continue to prepare FY'20 materiality memorandum. | $260.00 | 3.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/11/2020 | | | | |
| Hamner, Jack | Meeting with B. Rice (Deloitte) to discuss materiality considerations for the Fy'2020 audit. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with E. Brown (Deloitte) regarding questions relating to the document of risk assessments. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with R. Garza (PG&E) to perform SAP risk assessment. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Attend risk discussion meeting with T. Yuen and C. Lee (PG&E) to align on risks related to in scope controls. | $310.00 | 1.0 | $310.00 |
| Long, Brittany | Prepare for risk discussion with PG&E. | $310.00 | 3.0 | $930.00 |
| Martin, Blake | Meeting with T. Gillam, W. Meredith, M. Azebu, B. Rice, L. Schloetter (Deloitte) to discuss the project plan and timing for the FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Meeting with T. Gillam, M. Azebu, B. Rice, B. Martin, L. Schloetter (Deloitte) to discuss the project plan and timing for the FY'20 audit. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Meeting with M. Azebu, J. Hamner, E. Brown, K. Boyce (Deloitte) to discuss audit status and the day's priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with J. Hamner (Deloitte) to discuss materiality considerations for the Fy'2020 audit. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Meeting with T. Gillam, W. Meredith, M. Azebu, B. Martin, L. Schloetter (Deloitte) to discuss the project plan and timing for the FY'20 audit. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review fiscal year 2020 audit plan including timing of audit procedures. | $260.00 | 2.5 | $650.00 |
| Schloetter, Lexie | Meeting with T. Gillam, W. Meredith, M. Azebu, B. Rice, B. Martin (Deloitte) to discuss the project plan and timing for the FY'20 audit. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding questions related to the entity in order to gain an understanding of the entity and its environment. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/12/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, H. Chopra, S. Varshney, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Rice, B. Murdock, W. Meredith, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, E. Brown, J. Hamner, B. Martin (Deloitte) regarding upcoming items and risk assessment analysis. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Update planning meeting slides for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Update materials and supplies pertaining to the risk assessment for the 2020 audit. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document risk assessment regarding the postretirement life insurance benefit obligation. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Document risk assessment regarding the postretirement medical benefit obligation. | $190.00 | 3.5 | $665.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/12/2020 | | | | |
| Brown, Erin | Address notes for document of the risk assessment over the company's capitalized admin and general expenses | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Draft responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with M. Azebu (Deloitte) regarding comfort letter preparation in connection with upcoming debt/equity offerings. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with B. Rice, S. Varshney, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Hamner, Jack | Prepare the FY'20 materiality memorandum. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Prepare the FY'2019 materiality workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Address review comments related to 2020 materiality consultation | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, E. Brown, B. Martin, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss upcoming 2020 planning activities. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Create PG&E Non-SAP systems walkthrough schedule and provided by client request working paper. | $260.00 | 2.8 | $728.00 |
| Kanekar, Anish | Prepare audit plan for power and utilities studio team testing of pension obligation | $310.00 | 1.0 | $310.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/12/2020 | | | | |
| Kipkirui, Winnie | Prepare for meeting with J. Hernandez, B. Long (Deloitte) to discuss upcoming 2020 planning activities. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, B. Long (Deloitte) to discuss upcoming 2020 planning activities. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Prepare PG&E walkthrough schedule document. | $260.00 | 2.0 | $520.00 |
| Long, Brittany | Meeting with J. Hernandez, W. Kipkirui (Deloitte) to discuss upcoming 2020 planning activities. | $310.00 | 1.0 | $310.00 |
| Martin, Blake | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $260.00 | 1.0 | $260.00 |
| Meredith, Wendy | Review audit planning workpapers. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, B. Murdock, M. Azebu, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $410.00 | 1.0 | $410.00 |
| Meredith, Wendy | Review nuclear decommission trust audit engagement continuance document. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with W. Meredith and B. Martin (Deloitte) regarding upcoming goals and future audit period. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Continue review Advisory IT risk assessment of relevant systems | $310.00 | 1.0 | $310.00 |
| Murdock, Elizabeth | Discussion with B. Rice, W. Meredith, M. Azebu, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $350.00 | 1.0 | $350.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to investments | $210.00 | 1.0 | $210.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/12/2020 | | | | |
| Rice, Blake | Discussion with H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with B. Murdock, W. Meredith, M. Azebu, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding upcoming items and risk assessment analysis. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Continue to review fiscal year 2020 audit plan and timing of audit procedures. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Review capitalized administrative and general expense risk assessment memo. | $260.00 | 3.0 | $780.00 |
| Rice, Blake | Review retirements risk assessment memo. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Discussion with B. Rice, H. Chopra, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| 05/13/2020 | | | | |
| Azebu, Matt | Discussion with E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Clear notes on final tie out of financial statements on Form 10-Q. | $260.00 | 1.0 | $260.00 |
| Boyce, Kyle | Discussion with E. Brown, J. Hamner, M. Azebu (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the price risk management risk assessment for 2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Continue to update the price risk management risk assessment for 2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the price risk management risk assessment for 2020. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/13/2020 | | | | |
| Brown, Erin | Discussion with J. Hamner, M. Azebu, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Update risk assessments for current year materiality amounts. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Document risk assessment regarding the postretirement life insurance obligation. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Document risk assessment regarding the postretirement medical benefit obligation. | $190.00 | 3.5 | $665.00 |
| Chopra, Harshita | Draft responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 3.0 | $570.00 |
| Cochran, James | Discussion with T. Gillam, W. Meredith, B. Long, B. Rice (Deloitte) regarding planned scope and timing of advisory risk assessment and procedures. | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | Discussion with J. Cochran, W. Meredith, B. Long, B. Rice (Deloitte) regarding planned scope and timing of advisory risk assessment and procedures. | $410.00 | 0.5 | $205.00 |
| Hamner, Jack | Review property, plant, and equipment retirements risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare FY'20 project plan and testing allocation by section. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Meeting with W. Meredith, J. Hartman, S. Hodges (Deloitte) to discuss plan for timing of FY'2020 property plant and equipment Studio team work. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the price risk management risk assessment for 2020. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare 2020 audit plan for off shore and on shore resource coordination | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 05/13/2020 | | | | |
| Hamner, Jack | Discussion with E. Brown, M. Azebu, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Rice (Deloitte) regarding 2020 audit plan and allocation of workpaper sections for off-shore resources. | $260.00 | 1.0 | $260.00 |
| Hartman, John | Meeting with W. Meredith, S. Hodges, J. Hamner (Deloitte) to discuss plan for timing of FY'2020 property plant and equipment Studio team work. | $350.00 | 0.5 | $175.00 |
| Hernandez, Jorge Jivan | Create PG&E FY'20 workpaper tracker. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Review PG&E FY'20 workpaper tracker. | $260.00 | 1.0 | $260.00 |
| Hodges, Skye | Meeting with W. Meredith, J. Hartman, J. Hamner (Deloitte) to discuss plan for timing of FY'2020 property plant and equipment Studio team work. | $350.00 | 0.5 | $175.00 |
| Kipkirui, Winnie | Review risk assessment worksheet and deck pertaining to same. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Review Advisory audit plan related to SAP controls. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Discussion with T. Gillam, J. Cochran, W. Meredith, B. Rice (Deloitte) regarding planned scope and timing of advisory risk assessment and procedures. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Prepare for meeting with W. Meredith, M. Azebu, B. Rice (Deloitte) regarding status meeting with accounting management. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Meeting with J. Hartman, S. Hodges, J. Hamner (Deloitte) to discuss plan for timing of FY'2020 property plant and equipment Studio team work. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review audit plan for internal Deloitte specialists. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/13/2020 | | | | |
| Meredith, Wendy | Discussion with T. Gillam, J. Cochran, B. Long, B. Rice (Deloitte) regarding planned scope and timing of advisory risk assessment and procedures. | $410.00 | 0.5 | $205.00 |
| Murdock, Elizabeth | Review 10K and latest 8Ks in order to prepare for 2020 audit. | $350.00 | 1.5 | $525.00 |
| Rice, Blake | Discussion with J. Hamner (Deloitte) regarding 2020 audit plan and allocation of workpaper sections for off-shore resources. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with T. Gillam, J. Cochran, W. Meredith, B. Long (Deloitte) regarding planned scope and timing of advisory risk assessment and procedures. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review power and utilities studio audit plan. | $260.00 | 1.0 | $260.00 |
| 05/14/2020 | | | | |
| Azebu, Matt | Discussion with B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Rice, W. Meredith, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding overall audit status. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss audit planning for May and June 2020. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Review background check findings for PG&E's new interim chief executive officer | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with J. Garboden, S. Hunter (PG&E) regarding upcoming technical accounting matters for Q2'20. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on the planning memorandum for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with B. Rice, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/14/2020 | | | | |
| Boyce, Kyle | Discussion with B. Rice, W. Meredith, M. Azebu, E. Brown, J. Hamner, B. Martin (Deloitte) regarding overall audit status. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the price risk management risk assessment for 2020. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Continue to update the price risk management risk assessment for 2020. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the price risk management risk assessment for 2020. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, W. Meredith, M. Azebu, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding overall audit status. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document risk assessment regarding the postretirement life insurance obligation. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Document risk assessment regarding the postretirement medical benefit obligation. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with B. Martin (Deloitte) regarding the document approach of risk assessments for PG&E's pension and benefits plan. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Address notes with regards to property tax and amounts due to customers risk assessments. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding updates to the company and its impact to be included in understanding the entity document. | $190.00 | 1.0 | $190.00 |
| Donahue, Nona | Discussion with R. Nkinzingabo, W. Meredith, B. Rice (Deloitte) regarding planned scope and timing of tax risk assessment and procedures. | $410.00 | 0.5 | $205.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/14/2020 | | | | |
| Hamner, Jack | Discussion with B. Rice, W. Meredith, M. Azebu, E. Brown, B. Martin, K. Boyce (Deloitte) regarding overall audit status. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Rice, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review property taxes risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the price risk management risk assessment for 2020. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare 2020 audit plan for off shore and on shore resource coordination | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Prepare 2020 audit plan for off shore and on shore resource coordination | $260.00 | 2.0 | $520.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui  (Deloitte) to discuss walkthrough schedule for internal IT audit. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Review PG&E Non-SAP systems walkthrough schedule and provided by client (PBC) request working paper. | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez (Deloitte) to discuss walkthrough schedule for internal IT audit. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss upcoming planning activities and the current status of the internal IT audit. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Continue review Advisory audit plan related to SAP controls. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Prepare for interim walkthrough meetings. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss upcoming planning activities and the current status of the internal IT audit. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/14/2020 | | | | |
| Martin, Blake | Discussion with E. Brown (Deloitte) regarding the document approach of risk assessments for PG&E's pension and benefits plan. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss audit planning for May and June 2020. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with N. Donahue, R. Nkinzingabo, B. Rice (Deloitte) regarding planned scope and timing of tax risk assessment and procedures. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Rice, M. Azebu, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding overall audit status. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Continue review Advisory IT risk assessment of relevant systems | $310.00 | 1.0 | $310.00 |
| Nkinzingabo, Rudy | Discussion with N. Donahue, W. Meredith, B. Rice (Deloitte) regarding planned scope and timing of tax risk assessment and procedures. | $310.00 | 0.5 | $155.00 |
| Pemberton, Tricia | Review equity backstop agreements and accounting consultations. | $410.00 | 2.0 | $820.00 |
| Rice, Blake | Discussion with M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review unbilled revenue risk assessment memo. | $260.00 | 3.0 | $780.00 |
| Rice, Blake | Review accrued vacation risk assessment memo. | $260.00 | 3.0 | $780.00 |
| Rice, Blake | Review audit plan including current priorities and scheduling of resources. | $260.00 | 2.5 | $650.00 |
| Rice, Blake | Discussion with W. Meredith, M. Azebu, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding overall audit status. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with N. Donahue, R. Nkinzingabo, W. Meredith (Deloitte) regarding planned scope and timing of tax risk assessment and procedures. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/14/2020 | | | | |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding updates to the company and its impact to be included in understanding the entity document. | $260.00 | 1.0 | $260.00 |
| 05/15/2020 | | | | |
| Azebu, Matt | Discussion with S. Varshney, H. Chopra (Deloitte) regarding queries on procedures performed with respect to issuance of equity by the company. | $260.00 | 0.5 | $130.00 |
| Azebu, Matt | Discussion with B. Long, W. Kipkirui, J. Hernandez, B. Rice (Deloitte) regarding advisory planning procedures and risk assessment. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Close notes on background check on the new interim CEO, B. Smith (PG&E). | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding the price risk management risk assessment for 2020. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update meter to cash billings sectional memo for the FY20 audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding daily audit status. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update price risk management risk assessment for 2020. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Summarize 8-Ks to analyze the financial impact of events that have occurred in PG&E on D&T's audit approach and planned procedures. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Draft responses to questions related to the entity in order to gain an understanding of the entity and its environment. | $190.00 | 1.0 | $190.00 |
| Cochran, James | Meeting with B. Long (Deloitte) to discuss control and organizational changes. | $410.00 | 1.0 | $410.00 |
| Hamner, Jack | Input dates on a workpaper by workpaper basis for the FY'20 project plan. | $260.00 | 3.0 | $780.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/15/2020 | | | | |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding the price risk management risk assessment for 2020. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding daily audit status. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review responses to preliminary review comments within the post-retirement benefits other than pensions - medical risk assessment workpaper. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Prepare the FY'20 project plan on a workpaper-by-workpaper basis. | $260.00 | 2.5 | $650.00 |
| Hernandez, Jorge Jivan | Discussion with B. Long, W. Kipkirui (Deloitte) regarding advisory planning on kick off meeting and provided by client (PBC) status. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Discussion with B. Long, W. Kipkirui, B. Rice, M. Azebu (Deloitte) regarding advisory planning procedures and risk assessment. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Meeting with W. Kipkirui, B. Long (Deloitte) to discuss 2020 planning activities. | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Discussion with B. Long, J. Hernandez (Deloitte) regarding advisory planning on kick off meeting and provided by client (PBC) status. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Discussion with B. Long, J. Hernandez, B. Rice, M. Azebu (Deloitte) regarding advisory planning procedures and risk assessment. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with J. Hernandez, B. Long (Deloitte) to discuss 2020 planning activities. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Discussion with W. Kipkirui, J. Hernandez, B. Rice, M. Azebu (Deloitte) regarding advisory planning procedures and risk assessment. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with J. Cochran (Deloitte) to discuss control and organizational changes. | $310.00 | 1.0 | $310.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/15/2020 | | | | |
| Long, Brittany | Discussion with W. Kipkirui, J. Hernandez (Deloitte) regarding advisory planning on kick off meeting and provided by client (PBC) status. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Meeting with J. Hernandez, W. Kipkirui (Deloitte) to discuss 2020 planning activities. | $310.00 | 1.0 | $310.00 |
| Pemberton, Tricia | Review Omnia workpapers for audit quality milestone due date | $410.00 | 1.0 | $410.00 |
| Rice, Blake | Review fraud specialist scoping memo. | $260.00 | 1.5 | $390.00 |
| Rice, Blake | Review final quarter 1 financial statements and report tie out for archive. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with B. Long, W. Kipkirui, J. Hernandez, M. Azebu (Deloitte) regarding advisory planning procedures and risk assessment. | $260.00 | 0.5 | $130.00 |
| 05/18/2020 | | | | |
| Azebu, Matt | Review of price risk management risk assessment | $260.00 | 4.0 | $1,040.00 |
| Boyce, Kyle | Update the procurement sectional memorandum for FY'20. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Review prior year substantive procedures and planning for the current year. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Update cash guided risk assessment for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with B. Rice, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the green house gas risk assessment for FY20. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Document cash guided risk assessment for the 2020 audit. | $190.00 | 1.5 | $285.00 |
| Brown, Erin | Discussion with B. Rice, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/18/2020 | | | | |
| Brown, Erin | Document risk considerations for the company's environmental accrual liabilities. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Document risk considerations for the company's environmental accrual liabilities. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Address to amounts due to customer risk assessment. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Summarize a brief description of the following accounts associated with the treasury process: cash and cash equivalents, cash overdraft accounts and restricted cash. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Analyze the risks of material misstates associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 2.5 | $475.00 |
| Hamner, Jack | Prepare the testing plan and scheduled hours for the offshore audit team by week. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Discussion with B. Rice, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review responses to preliminary review comments within the Amounts Due to Customers risk assessment workpaper. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review responses to preliminary review comments within the property taxes risk assessment workpaper. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare the FY'2020 project plan by on a workpaper by workpaper basis. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Discussion with M. Azebu, B. Rice (Deloitte) regarding the allocation of work and the offshore team's scheduled hours for FY'20 by testing section. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/18/2020 | | | | |
| Rice, Blake | Discussion with M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with M. Azebu, J. Hamner (Deloitte) regarding the allocation of work and the offshore team's scheduled hours for FY'20 by testing section. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review fraud specialist scoping memo. | $260.00 | 2.0 | $520.00 |
| Sharma, Shikha Sharma | Discuss SAP technical details with the T. Yuen (PG&E) | $350.00 | 1.5 | $525.00 |
| Varshney, Swati | Review understanding the entity which includes document about the company. | $260.00 | 2.0 | $520.00 |
| 05/19/2020 | | | | |
| Azebu, Matt | Review of required background check results and responses | $260.00 | 4.0 | $1,040.00 |
| Boyce, Kyle | Discussion with Z. Birden (PG&E), J. Hamner (Deloitte) regarding the company's price risk management strategy for 2020. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on audit planning meeting PowerPoint slides. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with W. Kipkirui, J. Hernandez (Deloitte) regarding human resources report access. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update price risk management risk assessment for the 2020 audit. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Discussion with L. Schloetter (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the green house gas risk assessment for FY20. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with B. Martin, B. Rice, W. Meredith, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/19/2020 | | | | |
| Boyce, Kyle | Discussion with A. Kamra, B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Meeting with J. Hamner (Deloitte) to discuss risk assessment considerations for the company's environmental remediation liability. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Martin, B. Rice, W. Meredith, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with A. Kamra, B. Rice, H. Chopra, S. Varshney, M. Azebu, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document risk considerations for the company's environmental accrual liabilities. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to document risk considerations for the company's environmental accrual liabilities. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with A. Kamra, B. Rice, S. Varshney, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Hamner, Jack | Meeting with E. Brown (Deloitte) to discuss risk assessment considerations for the company's environmental remediation liability. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with Z. Birden (PG&E), K. Boyce (Deloitte) regarding the company's price risk management strategy for 2020. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with A. Kamra, B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review the customer accounts receivable risk assessment memorandum. | $260.00 | 1.0 | $260.00 |

# Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/19/2020 | | | | |
| Hamner, Jack | Discussion with B. Martin, B. Rice, W. Meredith, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare the balance sheet scoping workpaper. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Review the company's Q4'2019 mark to market workbook to prepare for derivative risk assessment meeting. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Discussion with B. Long, W. Kipkirui (Deloitte) regarding status of assurance planning activities. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Discussion with K. Boyce, W. Kipkirui (Deloitte) regarding human resources report access. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Review non-SAP walkthrough schedule workpaper. | $260.00 | 1.0 | $260.00 |
| Hernandez, Jorge Jivan | Update template for tracking the status of assurance working papers according DAPM_Audit_Project_Plan template. | $260.00 | 0.7 | $182.00 |
| Kamra, Akanksha | Discussion with B. Rice, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Discussion with K. Boyce, J. Hernandez (Deloitte) regarding human resources report access. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Discussion with B. Long, J. Hernandez (Deloitte) regarding status of assurance planning activities. | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Discussion with W. Kipkirui, J. Hernandez (Deloitte) regarding status of assurance planning activities. | $310.00 | 0.5 | $155.00 |
| Luong, Mimi | Continue review accounting literature for tax impacts of bankruptcy related items | $350.00 | 0.5 | $175.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/19/2020 | | | | |
| Martin, Blake | Discussion with B. Rice, W. Meredith, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Review planned 2020 audit budget. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Martin, B. Rice, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Continue review Advisory IT risk assessment of powerplant system | $310.00 | 1.0 | $310.00 |
| Pemberton, Tricia | Review final accounting consultation memo on the equity backstop agreement in connection with the Q1 review. | $410.00 | 1.0 | $410.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to asset retirement obligation | $210.00 | 1.0 | $210.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to property, plant, and equipment | $210.00 | 1.0 | $210.00 |
| Rice, Blake | Prepare advisory specialist scoping memo. | $260.00 | 2.0 | $520.00 |
| Rice, Blake | Discussion with B. Martin, W. Meredith, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with A. Kamra, H. Chopra, S. Varshney, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Schloetter, Lexie | Discussion with K. Boyce (Deloitte) regarding testing procedures related to meter to cash billings for the 2020 year end audit. | $210.00 | 0.5 | $105.00 |
| Varshney, Swati | Discussion with A. Kamra, B. Rice, H. Chopra, M. Azebu, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/20/2020 | | | | |
| Boyce, Kyle | Review prior year substantive procedures and planning for the current year. | $190.00 | 1.5 | $285.00 |
| Boyce, Kyle | Discussion with W. Kipkirui, J. Hernandez (Deloitte) regarding planning kick-off meeting with PG&E contacts. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes on audit planning meeting PowerPoint slides. | $190.00 | 3.0 | $570.00 |
| Boyce, Kyle | Review testing procedures related to meter to cash billings for the 2020 year end audit. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Review prior year substantive procedures and planning for the current year. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with H. Chopra, J. Hamner, S. Varshney (Deloitte) regarding testing procedures related to green house gas for the 2020 year end audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with B. Rice, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Discussion with B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Perform risk assessment procedures over the company's workers compensation account. | $190.00 | 3.5 | $665.00 |
| Brown, Erin | Continue to perform risk assessment procedures over the company's workers compensation account. | $190.00 | 1.0 | $190.00 |
| Brown, Erin | Address notes for group audit memo and fraud specialist memo. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Analyze the risks of material misstatement associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 4.5 | $855.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/20/2020 | | | | |
| Chopra, Harshita | Test the compliance of the company in payment of the PCAOB (Public company Accounting Oversight Board)/ FASB (Financial Accounting Standards Board) accounting fees. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze compliance of the company in testing of the PCAOB (Public company Accounting Oversight Board)/ FASB (Financial Accounting Standards Board) accounting fees. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Discussion with K. Boyce, J. Hamner, S. Varshney (Deloitte) regarding testing procedures related to green house gas for the 2020 year end audit. | $190.00 | 1.0 | $190.00 |
| Hamner, Jack | Discussion with B. Rice, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare for a cash control design and implementation walkthrough by reviewing the reconciliation support and prior year control document. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with H. Chopra, K. Boyce, S. Varshney (Deloitte) regarding testing procedures related to green house gas for the 2020 year end audit. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Address notes in the FY'20 materiality memo. | $260.00 | 1.5 | $390.00 |
| Hamner, Jack | Address notes within the FY'2020 materiality memorandum. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Review materials and supplies risk assessment memorandum. | $260.00 | 1.5 | $390.00 |
| Hernandez, Jorge Jivan | Discussion with K. Boyce, W. Kipkirui (Deloitte) regarding planning kick-off meeting with PG&E contacts. | $260.00 | 0.5 | $130.00 |
| Hernandez, Jorge Jivan | Update PGE control owners workpaper to include e-mail addresses in order to schedule kick-off meeting. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/20/2020 | | | | |
| Kipkirui, Winnie | Discussion with K. Boyce, J. Hernandez (Deloitte) regarding planning kick-off meeting with PG&E contacts. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Create Deloitte Connect site for client collaboration | $260.00 | 0.5 | $130.00 |
| Long, Brittany | Follow up with team regarding 2020 planning activities. | $310.00 | 0.5 | $155.00 |
| Meredith, Wendy | Review audit materiality memo. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Clear notes on audit planning workpapers. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Continue review Advisory IT understanding the entity memo | $310.00 | 2.0 | $620.00 |
| Rice, Blake | Discussion with E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Prepare tax specialist scoping memo. | $260.00 | 2.0 | $520.00 |
| Varshney, Swati | Review risk assessment related to pension benefit plan obligation. | $260.00 | 3.0 | $780.00 |
| Varshney, Swati | Discussion with H. Chopra, K. Boyce, J. Hamner (Deloitte) regarding testing procedures related to green house gas for the 2020 year end audit. | $260.00 | 1.0 | $260.00 |
| 05/21/2020 | | | | |
| Adams, Haley | Meeting with E. Brown, J. Hamner (Deloitte) to discuss risk assessment considerations for the company's environmental remediation liability. | $260.00 | 0.5 | $130.00 |
| Adams, Haley | Prepare for meeting with E. Brown, J. Hamner (Deloitte) by reviewing prior year environmental risk assessment memo and procedures. | $260.00 | 0.5 | $130.00 |
| Boyce, Kyle | Discussion with T. Girlich (PG&E), J. Hamner (Deloitte) regarding updates in controls related to procurement. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Update the cash guided risk assessment for the 2020 audit. | $190.00 | 1.0 | $190.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/21/2020 | | | | |
| Boyce, Kyle | Discussion with C. Yau (PG&E), S. Varshney, H. Chopra, J. Hamner (Deloitte) regarding cash account reconciliation process. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with W. Meredith, B. Martin, E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with E. Brown, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes for accrued vacation risk assessment for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Close notes for materials and supplies risk assessment for the 2020 audit. | $190.00 | 3.0 | $570.00 |
| Brown, Erin | Meeting with H. Adams, J. Hamner (Deloitte) to discuss risk assessment considerations for the company's environmental remediation liability. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document internal and external information used for the testing of source to pay controls. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Document source to pay process for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Brown, Erin | Discussion with J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Brown, Erin | Document risk considerations regarding the company's environmental accrual liabilities. | $190.00 | 2.5 | $475.00 |
| Brown, Erin | Discussion with W. Meredith, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with C. Yau (PG&E), S. Varshney, K. Boyce, J. Hamner (Deloitte) regarding cash account reconciliation process. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/21/2020 | | | | |
| Chopra, Harshita | Analyze risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 2.0 | $380.00 |
| Hamner, Jack | Discussion with W. Meredith, B. Martin, E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with E. Brown, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Meeting with H. Adams, E. Brown (Deloitte) to discuss risk assessment considerations for the company's environmental remediation liability. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with C. Yau (PG&E), S. Varshney, H. Chopra, K. Boyce (Deloitte) regarding cash account reconciliation process. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes in the FY'20 materiality memorandum. | $260.00 | 3.5 | $910.00 |
| Hamner, Jack | Continue to address notes in the FY'20 materiality memorandum. | $260.00 | 2.0 | $520.00 |
| Hamner, Jack | Discussion with T. Girlich (PG&E), K. Boyce (Deloitte) regarding updates in controls related to procurement. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss 2020 planning activities and the current status of the FY20 internal IT Audit. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Document and scheduling of kick off meetings and walkthroughs for the FY'20 SOX IT Audit. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Document the scoped controls for the FY'20 SOX IT Audit. | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Update of the scoped controls for the FY'20 SOX IT Audit. | $260.00 | 1.5 | $390.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/21/2020 | | | | |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss 2020 planning activities and the current status of the FY20 internal IT Audit. | $310.00 | 0.5 | $155.00 |
| Martin, Blake | Discussion with W. Meredith, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Meet with J. Garboden, S. Hunter (PG&E) to discuss audit status. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Discussion with B. Martin, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Review materiality memo. | $410.00 | 1.0 | $410.00 |
| Misra, Saurabh | Continue review Advisory IT risk assessment of relevant systems | $310.00 | 1.0 | $310.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to pension obligation | $210.00 | 0.7 | $147.00 |
| Varshney, Swati | Review compliance program for testing of professional accounting fees and document regarding same. | $260.00 | 1.0 | $260.00 |
| 05/22/2020 | | | | |
| Kipkirui, Winnie | Update the scoped controls for the FY'20 SOX IT Audit. | $260.00 | 3.0 | $780.00 |
| Kipkirui, Winnie | Coordination with T. Yuen (PG&E) to assess ownership of controls. | $260.00 | 2.5 | $650.00 |
| Long, Brittany | Review 2020 planning activities. | $310.00 | 0.5 | $155.00 |
| 05/25/2020 | | | | |
| Rice, Blake | Prepare advisory scoping memo for 2020 audit. | $260.00 | 2.0 | $520.00 |
| Rice, Blake | Review capitalized administrative and general expense risk assessment for audit. | $260.00 | 2.0 | $520.00 |
| 05/26/2020 | | | | |
| Boyce, Kyle | Plan walkthrough procedures for procurement controls for the 2020 audit. | $190.00 | 3.5 | $665.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/26/2020 | | | | |
| Boyce, Kyle | Continue to plan walkthrough procedures for procurement controls for the 2020 audit. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Discussion with B. Ng (PG&E), J. Hamner (Deloitte) regarding updates in controls related to procurement. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with H. Chopra, J. Hamner, S. Varshney (Deloitte) regarding testing procedures related to procurement for the 2020 year end audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with W. Meredith, L. Schloetter, B. Martin, B. Rice, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, H. Chopra, S. Varshney, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Discussion with K. Boyce, J. Hamner, S. Varshney (Deloitte) regarding testing procedures related to procurement for the 2020 year end audit. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Prepare a flowchart for the process and controls relating to the Greenhouse Gas (GHG) program. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Summarize a brief description of the process of the accounting policies for Greenhouse Gas (GHG) program including the subsections: emissions expense, emissions liability, allowances purchased, and auction proceeds. | $190.00 | 1.5 | $285.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/26/2020 | | | | |
| Chopra, Harshita | Analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.8 | $342.00 |
| Chopra, Harshita | Discussion with B. Rice, S. Varshney, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Continue to analyze the risks of material misstatements associated with financial statement line items and disclosures, controls to address identified risks and plan testing steps. | $190.00 | 1.4 | $266.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding workpaper priorities. | $190.00 | 0.3 | $57.00 |
| Hamner, Jack | Discussion with W. Meredith, L. Schloetter, B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Discussion with B. Rice, H. Chopra, S. Varshney, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Address notes within the FY'2020 materiality memo. | $260.00 | 3.5 | $910.00 |
| Hamner, Jack | Discussion with H. Chopra, K. Boyce, S. Varshney (Deloitte) regarding testing procedures related to procurement for the 2020 year end audit. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Discussion with B. Ng (PG&E), K. Boyce (Deloitte) regarding updates in controls related to procurement. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 2.0 | $520.00 |
| Kanekar, Anish | Prepare audit plan for power and utilities studio team testing of investments | $310.00 | 0.5 | $155.00 |
| Kipkirui, Winnie | Attend 2020 planning meeting with B. Long, B. Rice (Deloitte). | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Prepare Advisory IT planning memo | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/26/2020 | | | | |
| Kipkirui, Winnie | Continue prepare Advisory IT planning memo | $260.00 | 1.0 | $260.00 |
| Kipkirui, Winnie | Update controls testing timelines. | $260.00 | 1.0 | $260.00 |
| Long, Brittany | Attend 2020 planning meeting with W. Kipkirui, B. Rice (Deloitte). | $310.00 | 0.5 | $155.00 |
| M, Ashwin | Prepare Advisory IT risk assessment of relevant systems for 2020 audit | $210.00 | 2.0 | $420.00 |
| Martin, Blake | Discussion with W. Meredith, L. Schloetter, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Discussion with L. Schloetter, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Review Advisory IT project plan for resource availability and interim testing strategy for 2020 audit | $310.00 | 2.0 | $620.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to investments | $210.00 | 1.0 | $210.00 |
| Ramkumar, Vignesh | Manage project plan for Power and Utilities Studio audit plan specific to asset retirement obligation | $210.00 | 2.0 | $420.00 |
| Rice, Blake | Discussion with W. Meredith, L. Schloetter, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with H. Chopra, S. Varshney, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Attend 2020 planning meeting with B. Long, W. Kipkirui (Deloitte). | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review accrued vacation risk assessment for audit. | $260.00 | 1.5 | $390.00 |
| Rice, Blake | Review general scoping risk assessment for 2020 audit. | $260.00 | 2.5 | $650.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/26/2020 | | | | |
| Schloetter, Lexie | Discussion with W. Meredith, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Prepare quarterly review file for archive in accordance with firm standards. | $210.00 | 1.0 | $210.00 |
| Varshney, Swati | Discussion with B. Rice, H. Chopra, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with H. Chopra, K. Boyce, J. Hamner (Deloitte) regarding testing procedures related to procurement for the 2020 year end audit. | $260.00 | 1.0 | $260.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.3 | $78.00 |
| 05/27/2020 | | | | |
| Boyce, Kyle | Close notes to nuclear fuel risk assessment. | $190.00 | 2.0 | $380.00 |
| Boyce, Kyle | Plan walkthrough procedures for procurement controls for the 2020 audit. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes for the Customer Advances for Construction (CAC) and the Contribution in Aid of Construction (CIAC) risk assessment. | $190.00 | 2.0 | $380.00 |
| Chopra, Harshita | Prepare the control design and implementation on controls related to cash. | $190.00 | 2.0 | $380.00 |
| Hamner, Jack | Discussion with K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Review the greenhouse gas natural gas flows data risk assessment memorandum. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Review the environmental accrual liability risk assessment workpaper. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Address notes within the FY'2020 materiality memorandum. | $260.00 | 2.0 | $520.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/27/2020 | | | | |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.0 | $780.00 |
| Hamner, Jack | Call with S. Tatami (PG&E) regarding audit support requests for the company's derivative and hedging strategy. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Document responses received from client on current and expected IT system changes in 2020 | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Updated 2020 IT audit project plan based on client availability and controls testing timelines | $260.00 | 1.5 | $390.00 |
| Long, Brittany | Review Advisory audit plan for 2020 audit | $310.00 | 0.5 | $155.00 |
| M, Ashwin | Prepare Advisory IT risk assessment of powerplant system | $210.00 | 2.0 | $420.00 |
| Martin, Blake | Discussion with W. Meredith, B. Rice, M. Mueller (Deloitte) regarding benefits testing, scope, and timing of work for FY'20. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Discussion with B. Martin, B. Rice, M. Mueller (Deloitte) regarding benefits testing, scope, and timing of work for FY'20. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Continue review Advisory IT project plan for resource availability and interim testing strategy for 2020 audit | $310.00 | 1.0 | $310.00 |
| Mueller, Mamie | Discussion with W. Meredith, B. Martin, B. Rice (Deloitte) regarding benefits testing, scope, and timing of work for FY'20. | $190.00 | 0.5 | $95.00 |
| Rice, Blake | Review amounts due to customers risk assessment for audit. | $260.00 | 2.0 | $520.00 |
| Rice, Blake | Discussion with L. Schloetter (Deloitte) related to the Q1'20 archival. | $260.00 | 1.0 | $260.00 |
| Rice, Blake | Discussion with W. Meredith, B. Martin, M. Mueller (Deloitte) regarding benefits testing, scope, and timing of work for FY'20. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/27/2020 | | | | |
| Schloetter, Lexie | Prepare quarterly review file for archive in accordance with firm standards. | $210.00 | 0.5 | $105.00 |
| Schloetter, Lexie | Discussion with B. Rice (Deloitte) related to the Q1'20 archival. | $210.00 | 1.0 | $210.00 |
| Varshney, Swati | Review pension benefit plan risk assessment and various considerations related to same. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review planning checklist which includes various questions on planned audit procedures. | $260.00 | 1.0 | $260.00 |
| 05/28/2020 | | | | |
| Boyce, Kyle | Close notes for the 2020 audit planning and summary memo. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Discussion with R. Stanley (PG&E), J. Hamner, H. Chopra, S. Varshney (Deloitte) regarding the greenhouse gas journal entry control. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Planning walkthrough procedures for green house gas controls for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Close notes to the meter to cash billings sectional memo. | $190.00 | 1.0 | $190.00 |
| Boyce, Kyle | Discussion with W. Meredith, T. Gillam, B. Martin, B. Rice, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Discussion with B. Rice, J. Hamner (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Boyce, Kyle | Close notes to the Customer Advances for Construction (CAC) and the Contribution in Aid of Construction (CIAC) risk assessment. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Continue executing the control design and implementation on controls related to Green house Gas program of the entity. | $190.00 | 1.5 | $285.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding control design and implementation on controls related to green house gas program of the entity. | $190.00 | 0.5 | $95.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Audit Services* | | | | |
| 05/28/2020 | | | | |
| Chopra, Harshita | Execute the control design and implementation on controls related to Green house Gas program of the entity. | $190.00 | 3.0 | $570.00 |
| Chopra, Harshita | Discussion with R. Stanley (PG&E), J. Hamner, K. Boyce, S. Varshney (Deloitte) regarding the greenhouse gas journal entry control. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Prepare a flowchart for the process and controls relating to the cash. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding workpaper priorities. | $190.00 | 0.5 | $95.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding risks of material misstatements associated with financial statement line items and disclosures and controls to address identified risks and plan testing. steps. | $190.00 | 0.5 | $95.00 |
| Gillam, Tim | Discussion with W. Meredith, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Hamner, Jack | Discussion with R. Stanley (PG&E), K. Boyce, H. Chopra, S. Varshney (Deloitte) regarding the greenhouse gas journal entry control. | $260.00 | 1.0 | $260.00 |
| Hamner, Jack | Prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 3.5 | $910.00 |
| Hamner, Jack | Discussion with B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Hamner, Jack | Continue to prepare the FY'2020 balance sheet scoping workpaper. | $260.00 | 2.5 | $650.00 |
| Hamner, Jack | Discussion with W. Meredith, T. Gillam, B. Martin, B. Rice, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Kipkirui, Winnie | Meeting with B. Long (Deloitte) to discuss status of audit planning activities. | $260.00 | 0.5 | $130.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/28/2020 | | | | |
| Kipkirui, Winnie | Continue to review responses received from client on current and expected IT system changes in 2020 | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Prepare general IT control system risk assessment based on expected changes in system environment | $260.00 | 1.5 | $390.00 |
| Kipkirui, Winnie | Prepare general IT control system risk assessment based on factual prior year information | $260.00 | 1.5 | $390.00 |
| Long, Brittany | Meeting with W. Kipkirui (Deloitte) to discuss status of audit planning activities. | $310.00 | 0.5 | $155.00 |
| M, Ashwin | Prepare Advisory IT risk assessment of relevant systems for 2020 audit | $210.00 | 2.0 | $420.00 |
| Martin, Blake | Discussion with W. Meredith, T. Gillam, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Meredith, Wendy | Discussion with T. Gillam, B. Martin, B. Rice, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| Misra, Saurabh | Continue review Advisory IT risk assessment of relevant systems | $310.00 | 2.0 | $620.00 |
| Rice, Blake | Discussion with W. Meredith, T. Gillam, B. Martin, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Discussion with J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Rice, Blake | Review property taxes risk assessment for audit. | $260.00 | 2.0 | $520.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding workpaper priorities. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review pension benefit plan risk assessment and various considerations related to same. | $260.00 | 1.0 | $260.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Audit Services** | | | | |
| 05/28/2020 | | | | |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding risks of material misstatements associated with financial statement line items and disclosures and controls to address identified risks and plan testing. steps. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding control design and implementation on controls related to green house gas program of the entity. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Discussion with R. Stanley (PG&E), J. Hamner, K. Boyce, H. Chopra (Deloitte) regarding the greenhouse gas journal entry control. | $260.00 | 1.0 | $260.00 |
| 05/29/2020 | | | | |
| Boyce, Kyle | Close notes to the meter to cash billings sectional memo. | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Review meter to cash billings controls for preparation of 2020 control walkthroughs | $190.00 | 3.5 | $665.00 |
| Boyce, Kyle | Close notes to the accrued vacation risk assessment memo for the 2020 audit. | $190.00 | 1.0 | $190.00 |
| Chopra, Harshita | Prepare the control design and implementation on controls related to green house gas program of the entity. | $190.00 | 1.0 | $190.00 |
| Cochran, James | Meeting with B. Long (Deloitte) to discuss 2020 status and budget. | $410.00 | 0.5 | $205.00 |
| Fazil, Mohamed | Prepare Advisory IT risk assessment of SAP | $260.00 | 2.0 | $520.00 |
| Kipkirui, Winnie | Continue prepare general IT control system risk assessment based on factual prior year information | $260.00 | 1.5 | $390.00 |
| Li, Tina | Discussion with W. Meredith, B. Rice, S. Verma (Deloitte) regarding considerations of fraud risk factors for 2020 audit. | $310.00 | 0.5 | $155.00 |
| Long, Brittany | Review proposed advisory audit plan for project management of interim testing. | $310.00 | 0.5 | $155.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Audit Services* | | | | |
| 05/29/2020 | | | | |
| Long, Brittany | Review advisory IT planning and scoping memo. | $310.00 | 2.0 | $620.00 |
| Long, Brittany | Meeting with J. Cochran (Deloitte) to discuss 2020 status and budget. | $310.00 | 0.5 | $155.00 |
| M, Ashwin | Prepare Advisory IT understanding the entity memo | $210.00 | 2.0 | $420.00 |
| Meredith, Wendy | Discussion with B. Rice, S. Verma, T. Li (Deloitte) regarding considerations of fraud risk factors for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Rice, Blake | Discussion with W. Meredith, S. Verma, T. Li (Deloitte) regarding considerations of fraud risk factors for 2020 audit. | $260.00 | 0.5 | $130.00 |
| Varshney, Swati | Review pension benefit plan life risk assessment and various considerations related to same. | $260.00 | 3.0 | $780.00 |
| Verma, Sachin | Discussion with W. Meredith, B. Rice, T. Li (Deloitte) regarding considerations of fraud risk factors for 2020 audit. | $410.00 | 0.5 | $205.00 |
| Subtotal for 2020 Audit Services: | | | 750.0 | $178,119.00 |
| *2020 California Wildfires* | | | | |
| 05/01/2020 | | | | |
| Meredith, Wendy | Review proposed California public utility commission proposed decision related to 2017 and 2018 wildfires. | $810.00 | 0.5 | $405.00 |
| 05/05/2020 | | | | |
| Meredith, Wendy | Review memo related to accounting associated with wildfire settlements | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Continue Review memo related to accounting associated with wildfire settlements | $810.00 | 0.5 | $405.00 |
| 05/06/2020 | | | | |
| Azebu, Matt | Review technical accounting memo summarizing the accounting treatment of fire victim's trust. | $510.00 | 1.5 | $765.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 California Wildfires* | | | | |
| 05/11/2020 | | | | |
| Azebu, Matt | Discussion with S. Hunter, Z. Birden (PG&E), W. Meredith (Deloitte) regarding the accounting treatment of the Tort Claimant Committee Restructuring Support Agreement. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with S. Hunter, Z. Birden (PG&E), M. Azebu (Deloitte) regarding the accounting treatment of the Tort Claimant Committee Restructuring Support Agreement. | $810.00 | 0.5 | $405.00 |
| 05/12/2020 | | | | |
| Meredith, Wendy | Discussion with A. Pidgeon, J. Allen, M. Azebu (Deloitte) regarding the accounting for the settlement in stock of wildfire-related claims under the restructuring support agreement and impacts on diluted earnings per share. | $810.00 | 0.5 | $405.00 |
| 05/13/2020 | | | | |
| Gillam, Tim | Meeting with W. Meredith, M. Azebu, J. Hamner (Deloitte) to discuss practices for auditing the wildfire insurance fund model. | $810.00 | 0.5 | $405.00 |
| 05/14/2020 | | | | |
| Meredith, Wendy | Review audit plan based on proposed timing of expected offerings. | $810.00 | 0.5 | $405.00 |
| Subtotal for 2020 California Wildfires: | | | 5.5 | $3,855.00 |
| *2020 Post Bankruptcy Matters* | | | | |
| 05/01/2020 | | | | |
| Meredith, Wendy | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels, A. Chung, K. Mallonee (PG&E) to discuss diluted earnings per share. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review proposed California public utility commission proposed decision related to plan of reorganization. | $810.00 | 0.5 | $405.00 |
| Shi, Yuxin | Prepare Equity Backstop Commitment consultation memo | $410.00 | 2.0 | $820.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 05/01/2020 | | | | |
| Xu, Zhixin | Review findings memo pertaining to backstop. | $510.00 | 1.0 | $510.00 |
| 05/04/2020 | | | | |
| Domingue, Rob | Draft findings memo for equity backstop valuation. | $700.00 | 1.3 | $910.00 |
| Meredith, Wendy | Continue to document procedures related to equity backstop contract. | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Document procedures related to equity backstop contract | $810.00 | 1.0 | $810.00 |
| Shi, Yuxin | Continue prepare Equity Backstop Commitment consultation memo | $410.00 | 2.0 | $820.00 |
| Xu, Zhixin | Update findings memo on backstop. | $510.00 | 1.0 | $510.00 |
| 05/05/2020 | | | | |
| Azebu, Matt | Review technical accounting memo summarizing the accounting treatment of equity backstop agreement. | $510.00 | 2.0 | $1,020.00 |
| Shi, Yuxin | Address review comments within Equity Backstop Commitment Memos | $410.00 | 2.0 | $820.00 |
| Xu, Zhixin | Update findings memo. | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Review scoping memo on backstop. | $510.00 | 0.5 | $255.00 |
| 05/06/2020 | | | | |
| Domingue, Rob | Review working papers and findings memo for equity backstop valuation. | $700.00 | 1.2 | $840.00 |
| 05/07/2020 | | | | |
| Domingue, Rob | Review valuation work papers for equity backstop valuation. | $700.00 | 0.5 | $350.00 |
| Pidgeon, Andrew | Review accounting memo for equity backstop. | $810.00 | 0.5 | $405.00 |
| 05/08/2020 | | | | |
| Allen, Jana | Finalize accounting document on equity backstop agreement | $610.00 | 0.5 | $305.00 |
| Clark, Brian | Review equity backstop model and associated memo | $810.00 | 1.0 | $810.00 |
| Dineen, Sean | Review findings memorandum. | $810.00 | 2.0 | $1,620.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *2020 Post Bankruptcy Matters* | | | | |
| 05/08/2020 | | | | |
| Domingue, Rob | Review findings memo for equity backstop valuation. | $700.00 | 0.5 | $350.00 |
| Domingue, Rob | Review working papers for equity backstop valuation. | $700.00 | 0.7 | $490.00 |
| Shi, Yuxin | Review Equity Backstop Model | $410.00 | 2.0 | $820.00 |
| 05/11/2020 | | | | |
| Meredith, Wendy | Review internal specialist workpapers related to backstop equity. | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Continue updating workpapers related to backstop equity. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Update workpapers related to backstop equity. | $810.00 | 0.5 | $405.00 |
| 05/12/2020 | | | | |
| Allen, Jana | Perform accounting research for the settlement in stock of wildfire-related claims under the restructuring support agreement and impacts on diluted earnings per share. | $610.00 | 0.5 | $305.00 |
| Allen, Jana | Discussion with W. Meredith, A. Pidgeon, M. Azebu (Deloitte) regarding the accounting for the settlement in stock of wildfire-related claims under the restructuring support agreement and impacts on diluted earnings per share. | $610.00 | 0.5 | $305.00 |
| Azebu, Matt | Discussion with W. Meredith, A. Pidgeon, J. Allen (Deloitte) regarding the accounting for the settlement in stock of wildfire-related claims under the restructuring support agreement and impacts on diluted earnings per share. | $510.00 | 0.5 | $255.00 |
| Pidgeon, Andrew | Discussion with W. Meredith, J. Allen, M. Azebu (Deloitte) regarding the accounting for the settlement in stock of wildfire-related claims under the restructuring support agreement and impacts on diluted earnings per share. | $810.00 | 0.7 | $567.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

05/12/2020

| | | | | |
|------|-------------|------|-------|------|
| Shi, Yuxin | Continue review Equity Backstop Model | $410.00 | 1.0 | $410.00 |
| Xu, Zhixin | Review workpapers for backstop. | $510.00 | 1.0 | $510.00 |

05/13/2020

| | | | | |
|------|-------------|------|-------|------|
| Dineen, Sean | Review findings memo. | $810.00 | 1.0 | $810.00 |
| Shi, Yuxin | Review equity backstop model | $410.00 | 1.0 | $410.00 |

05/14/2020

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $510.00 | 0.5 | $255.00 |
| Boyce, Kyle | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $370.00 | 0.5 | $185.00 |
| Brown, Erin | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $370.00 | 0.5 | $185.00 |
| Chopra, Harshita | Discussion with W. Meredith, B. Rice, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $370.00 | 0.5 | $185.00 |
| Hamner, Jack | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 05/14/2020 | | | | |
| Martin, Blake | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Discussion with B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with W. Meredith, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $510.00 | 0.5 | $255.00 |
| Schloetter, Lexie | Discussion with W. Meredith, B. Rice, H. Chopra, S. Varshney, J. Hamner, B. Martin, M. Azebu, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $410.00 | 0.5 | $205.00 |
| Varshney, Swati | Discussion with W. Meredith, B. Rice, H. Chopra, J. Hamner, B. Martin, M. Azebu, L. Schloetter, E. Brown, K. Boyce (Deloitte) regarding effects of PG&E's plan to emerge from bankruptcy. | $510.00 | 0.5 | $255.00 |
| 05/20/2020 | | | | |
| Allen, Jana | Accounting guidance research on redeemable equity based instrument. | $610.00 | 1.0 | $610.00 |
| Gillam, Tim | Meeting with W. Meredith (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E) to discuss accounting for potential mandatorily redeemable equity instrument. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Review project plover mandatory convertible deck and associated accounting research. | $810.00 | 2.5 | $2,025.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Post Bankruptcy Matters* | | | | |
| 05/20/2020 | | | | |
| Meredith, Wendy | Discussion with S. Hunter, T. Ockels (PG&E), B. Rice (Deloitte) regarding potential triggers for segment reporting due to regionalization. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting for potential mandatorily redeemable equity instrument. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with A. Pidgeon and W. Meredith (Deloitte) to discuss accounting for proposed mandatory redeemable equity instrument. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Continue researching accounting for potential mandatorily redeemable equity instrument. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meeting with T. Gillam (Deloitte), D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E) to discuss accounting for potential mandatorily redeemable equity instrument. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Review accounting literature for accounting for proposed mandatory redeemable equity instrument. | $810.00 | 1.5 | $1,215.00 |
| Pidgeon, Andrew | Meet with A. Pidgeon and W. Meredith (Deloitte) to discuss accounting for proposed mandatory redeemable equity instrument. | $810.00 | 0.5 | $405.00 |
| 05/21/2020 | | | | |
| Allen, Jana | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E), T. Gillam, W. Meredith, A. Pidgeon (Deloitte), J. Armstrong, Z. Levine, A. Bilali (Goldman-Sachs) to discuss accounting for proposed mandatory redeemable equity instrument. | $610.00 | 0.5 | $305.00 |
| Gillam, Tim | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E), W. Meredith, A. Pidgeon, J. Allen (Deloitte), J. Armstrong, Z. Levine, A. Bilali (Goldman-Sachs) to discuss accounting for proposed mandatory redeemable equity instrument. | $810.00 | 0.5 | $405.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Post Bankruptcy Matters*

**05/21/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E), T. Gillam, A. Pidgeon, J. Allen (Deloitte), J. Armstrong, Z. Levine, A. Bilali (Goldman-Sachs) to discuss accounting for proposed mandatory redeemable equity instrument. | $810.00 | 0.5 | $405.00 |
| Pidgeon, Andrew | Meet with D. Thomason, J. Garboden, S. Hunter, T. Ockels (PG&E), T. Gillam, W. Meredith, J. Allen (Deloitte), J. Armstrong, Z. Levine, A. Bilali (Goldman-Sachs) to discuss accounting for proposed mandatory redeemable equity instrument. | $810.00 | 1.0 | $810.00 |

**05/28/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Discussion with B. Rice (Deloitte), S. Hunter, J. Garboden (PG&E) regarding upcoming bankruptcy matters in the month of June. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with W. Meredith (Deloitte), S. Hunter, J. Garboden (PG&E) regarding upcoming bankruptcy matters in the month of June. | $510.00 | 0.5 | $255.00 |

**05/29/2020**

| | | | | |
|------|-------------|------|-------|------|
| Allen, Jana | Perform accounting research on equity transactions. | $610.00 | 0.5 | $305.00 |
| Subtotal for 2020 Post Bankruptcy Matters: | | | 51.9 | $33,167.00 |

### *2020 Registration Statement and Financing Reviews*

**05/04/2020**

| | | | | |
|------|-------------|------|-------|------|
| Rice, Blake | Review draft comfort letter procedures for May registration and financing transactions. | $510.00 | 1.0 | $510.00 |

**05/05/2020**

| | | | | |
|------|-------------|------|-------|------|
| Brown, Erin | Provide support for open items related to the company's Comfort Letters. | $370.00 | 2.0 | $740.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *2020 Registration Statement and Financing Reviews*

**05/05/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Chopra, Harshita | Continue drafting the comfort letter for the issuance of equity by the company and Agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 3.0 | $1,110.00 |
| | Chopra, Harshita | Continue drafting the comfort letter for the issuance of equity by the company and Agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 0.5 | $185.00 |
| | Chopra, Harshita | Draft the comfort letter for the issuance of equity by the company and Agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 3.0 | $1,110.00 |
| | Choudhary, Vidhan | Review the circle up of the amounts as included in comfort letter, whereby the amounts were Agree to 10Q/10K's | $410.00 | 2.0 | $820.00 |
| | Dialani, Sipi | Agree amounts from 10Q/10K's to prospectus supplements for comfort letter | $370.00 | 3.0 | $1,110.00 |
| | Schloetter, Lexie | Discussion with B. Rice, B. Murdock, W. Meredith, M. Azebu, E. Brown, J. Hamner, B. Martin, K. Boyce (Deloitte) regarding workpaper priorities. | $410.00 | 0.5 | $205.00 |
| | Schloetter, Lexie | Analyze company support related to the comfort letter procedures. | $410.00 | 3.0 | $1,230.00 |
| | Varshney, Swati | Perform comfort letter procedures, whereby the amounts were agree to 10Q/10K's. | $510.00 | 1.0 | $510.00 |

**05/06/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | Boyce, Kyle | Tie out numbers in the comfort letter to client provided support. | $370.00 | 1.5 | $555.00 |
| | Chopra, Harshita | Draft the comfort letter for the issuance of equity by the company and agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 1.0 | $370.00 |
| | Chopra, Harshita | Draft comfort letter for issuance of equity by the company. | $370.00 | 2.5 | $925.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**05/06/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with Y. Liu, E. Kim, M. Kaplan, M. Fausten, H. Polk, R. Shapurko, J. Levine (Davis Polk), P. Taylor, S. Archibald, M. Fleming (Cravath) to discuss proposed comfort letters related to equity and debt offering. | $810.00 | 0.5 | $405.00 |
| Schloetter, Lexie | Analyze company support related to the comfort letter procedures. | $410.00 | 3.5 | $1,435.00 |
| Schloetter, Lexie | update open items request list for K. Mallone (PG&E) related to comfort letter support. | $410.00 | 1.5 | $615.00 |
| Varshney, Swati | Review comfort letter procedures, whereby the amounts were agree to 10Q/10K's. | $510.00 | 3.0 | $1,530.00 |

**05/07/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Meet with W. Meredith (Deloitte) to discuss procedures related to wildfire fund. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Review assurances on amounts included in prospectus supplements in connection with equity/debt offerings. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Discussion with L. Schloetter (Deloitte), K. Mallone, A. Chung (PG&E) regarding comfort letter support. | $510.00 | 0.5 | $255.00 |
| Boyce, Kyle | Tie out numbers in comfort letter to client provided support. | $370.00 | 1.0 | $370.00 |
| Schloetter, Lexie | Analyze support related to the comfort letter procedures | $410.00 | 3.0 | $1,230.00 |
| Schloetter, Lexie | Discussion with M. Azebu (Deloitte), K. Mallone, A. Chung (PG&E) regarding comfort letter support. | $410.00 | 0.5 | $205.00 |
| Varshney, Swati | Continue review comfort letter procedures, whereby the amounts were agree to 10Q/10K's. | $510.00 | 1.0 | $510.00 |

**05/11/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Review comfort letter for upcoming debt / equity offerings. | $510.00 | 3.0 | $1,530.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 05/11/2020 | | | | |
| Boyce, Kyle | Tie out numbers in comfort letter to client provided support. | $370.00 | 0.5 | $185.00 |
| 05/12/2020 | | | | |
| Azebu, Matt | Discussion with H. Chopra (Deloitte) regarding comfort letter preparation in connection with upcoming debt/equity offerings. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Discussion with J. Hamner, K. Boyce (Deloitte) with regards to tying out numbers in the comfort letter to client provided support. | $510.00 | 0.5 | $255.00 |
| Boyce, Kyle | Discussion with M. Azebu, J. Hamner (Deloitte) with regards to tying out numbers in the comfort letter to client provided support. | $370.00 | 0.5 | $185.00 |
| Boyce, Kyle | Tie out numbers in the comfort letter to client provided support. | $370.00 | 3.0 | $1,110.00 |
| Chopra, Harshita | Continue drafting the comfort letter for the issuance of equity by the company including agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 1.5 | $555.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding queries in the comfort letter and the amounts to be assured to the underwriters. | $370.00 | 1.0 | $370.00 |
| Chopra, Harshita | Draft the comfort letter for the issuance of equity by the company including agree corresponding amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis. | $370.00 | 3.0 | $1,110.00 |
| Hamner, Jack | Agree amounts within comfort letter to the company's Q1'2020 10-Q and client-prepared schedules. | $510.00 | 1.0 | $510.00 |
| Hamner, Jack | Discussion with M. Azebu, K. Boyce (Deloitte) with regards to tying out numbers in the comfort letter to client provided support. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**05/12/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review draft comfort letter and related prospectus supplement. | $810.00 | 2.0 | $1,620.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding queries in the comfort letter and the amounts to be assured to the underwriters. | $510.00 | 1.0 | $510.00 |
| Varshney, Swati | Continue review comfort letter procedures, whereby the amounts were agree to 10Q/10K's. | $510.00 | 2.5 | $1,275.00 |

**05/13/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Continue to review comfort letter for upcoming debt / equity offerings. | $510.00 | 2.0 | $1,020.00 |
| Meredith, Wendy | Research question from external counsel related to addressees on draft comfort letter. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Review draft comfort letter related to financing transactions for underwriters | $510.00 | 2.0 | $1,020.00 |

**05/14/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Rice (Deloitte) regarding queries on procedures performed with respect to issuance of equity by the company. | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Discussion with M. Azebu (Deloitte) regarding queries on procedures performed with respect to issuance of equity by the company. | $510.00 | 0.5 | $255.00 |

**05/15/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with J. Lloyd (PG&E) regarding legal update procedures performed in connection with upcoming debt/equity offerings. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Review consent letter associated with amended registration statement | $510.00 | 2.0 | $1,020.00 |
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding queries on procedures performed with respect to issuance of equity. | $370.00 | 0.5 | $185.00 |
| Chopra, Harshita | Draft comfort letter memo with respect to issuance of equity. | $370.00 | 2.0 | $740.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**05/15/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Perform comfort letter procedures related to issuance of debt transactions | $370.00 | 1.5 | $555.00 |
| Chopra, Harshita | Discussion with M. Azebu, S. Varshney (Deloitte) regarding queries on procedures performed with respect to issuance of equity by the company. | $370.00 | 0.5 | $185.00 |
| Rice, Blake | Review amended registration statement memo. | $510.00 | 1.5 | $765.00 |
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding queries on procedures performed with respect to issuance of equity. | $510.00 | 0.5 | $255.00 |
| Varshney, Swati | Review memorandum and consent related to filing of S-3 registration statement. | $510.00 | 3.0 | $1,530.00 |
| Varshney, Swati | Discussion with M. Azebu, H. Chopra (Deloitte) regarding queries on procedures performed with respect to issuance of equity by the company. | $510.00 | 0.5 | $255.00 |

**05/18/2020**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Rice, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Meet with J. Yu. J. Garboden, S. Wagenfohr, C. DeSanze (PG&E), W. Meredith (Deloitte), P. Jamieson (Hunton), N. Dorsey (Cravath) to discuss timing of registration statements and prospectus supplements. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Discussion with B. Rice, J. Hamner (Deloitte) regarding the allocation of work and the offshore team's scheduled hours for FY'20 by testing section. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Discussion with J. Lloyd (PG&E), B. Rice (Deloitte) regarding subsequent event inquiries on legal matters prior to filing of amended registration statement. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### 2020 Registration Statement and Financing Reviews

05/18/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Draft comfort letter memo with respect to issuance of equity. | $370.00 | 1.0 | $370.00 |
| Chopra, Harshita | Continue to perform comfort letter procedures related to issuance of debt transactions | $370.00 | 0.5 | $185.00 |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss status of comfort letters and registration statements. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review summary memo and representation letter related to Form S-3 Amendment 2. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss status of comfort letters and registration statements. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with J. Yu. J. Garboden, S. Wagenfohr, C. DeSanze (PG&E), M. Azebu (Deloitte), P. Jamieson (Hunton), N. Dorsey (Cravath) to discuss timing of registration statements and prospectus supplements. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with J. Lloyd (PG&E), M. Azebu (Deloitte) regarding subsequent event inquiries on legal matters prior to filing of amended registration statement. | $510.00 | 0.5 | $255.00 |
| Varshney, Swati | Review memorandum related to filing of S-3 registration statement. | $510.00 | 2.0 | $1,020.00 |

05/19/2020

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with B. Martin, B. Rice, W. Meredith, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Discussion with A. Kamra, B. Rice, H. Chopra, S. Varshney, E. Brown, J. Hamner, K. Boyce (Deloitte) regarding workpaper priorities. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Review consent letter associated with amended registration statement | $510.00 | 1.0 | $510.00 |

# PG&E Corporation and Pacific Gas and Electric Company

# Deloitte & Touche LLP

# Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Registration Statement and Financing Reviews*

**05/19/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Meredith, Wendy | Review updated management representation letter. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review workpapers for the amendment to the S-3 for PG&E Corp. and utility. | $810.00 | 2.0 | $1,620.00 |
| Rice, Blake | Prepare registration statement amendment memo. | $510.00 | 3.0 | $1,530.00 |

**05/20/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Review draft comfort letter language. | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Review updated draft Form S-3/A and related draft consents. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Discussion with S. Hunter, T. Ockels (PG&E), W. Meredith (Deloitte) regarding potential triggers for segment reporting due to regionalization. | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Review comfort letter memo | $510.00 | 1.5 | $765.00 |
| Rice, Blake | Prepare registration statement amendment memo. | $510.00 | 3.0 | $1,530.00 |

**05/21/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chopra, Harshita | Compare amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis with the letter issued to the underwriters. | $370.00 | 3.0 | $1,110.00 |
| Chopra, Harshita | Continue to respond to the questionnaire regarding issuance of equity by the company. | $370.00 | 1.0 | $370.00 |
| Chopra, Harshita | Draft the comfort letter for the issuance of equity by Pacific Gas and Electric company (Utility). | $370.00 | 0.5 | $185.00 |
| Dialani, Sipi | Respond to the questionnaire regarding issuance of equity by the company. | $370.00 | 2.0 | $740.00 |
| Rice, Blake | Perform subsequent event inquiries in anticipation of amendment to registration statement. | $510.00 | 1.0 | $510.00 |
| Rice, Blake | Prepare consent letter to be delivered to audit committee for final issuance. | $510.00 | 2.0 | $1,020.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**05/21/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Varshney, Swati | Review comfort letter procedures, which include giving comfort on various amounts asked by underwriter. | $510.00 | 1.0 | $510.00 |
| Varshney, Swati | Review due diligence questionnaire by underwriters, related to equity issuance by the company. | $510.00 | 1.5 | $765.00 |
| Varshney, Swati | Discussion with C. Yau (PG&E), H. Chopra, K. Boyce, J. Hamner (Deloitte) regarding cash account reconciliation process. | $510.00 | 0.5 | $255.00 |
| Varshney, Swati | Continue reviewing comfort letter procedures, which include giving comfort on various amounts asked by underwriter. | $510.00 | 2.5 | $1,275.00 |
| Varshney, Swati | Review comfort letter of the company which is in agreement with underwriter for issuance of equity by the company. | $510.00 | 1.0 | $510.00 |

**05/22/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review draft Form S-3/A and consent. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review draft utility debt comfort letter. | $810.00 | 1.5 | $1,215.00 |

**05/26/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Meredith, Wendy | Review comments from underwriters counsel on the draft comfort letter. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Prepare planning memo for amended registration statement. | $510.00 | 2.0 | $1,020.00 |

**05/27/2020**

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Chopra, Harshita | Compare amounts in 10-K 2019 and 8-Ks to respective 10-Ks, 10-Qs and accounting analysis with the letter issued to the underwriters. | $370.00 | 0.5 | $185.00 |
| Gillam, Tim | Review draft registration statement. | $810.00 | 2.0 | $1,620.00 |
| Meredith, Wendy | Review draft underwriting agreement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Continue review draft comfort letter and related updated prospectus supplement. | $810.00 | 1.0 | $810.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *2020 Registration Statement and Financing Reviews* | | | | |
| 05/27/2020 | | | | |
| Meredith, Wendy | Review various emails related to timing of Form S-3 and comfort letters and send internal emails to engagement team related to revised timing. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Research accounting literature for dating of consents letters related to amended registration filing . | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review consent for PG&E Corp. & Utility related to amendment No. 3 to the registration statement. | $810.00 | 2.0 | $1,620.00 |
| Rice, Blake | Review amended registration statement. | $510.00 | 2.0 | $1,020.00 |
| 05/28/2020 | | | | |
| Gillam, Tim | Meet with W. Meredith (Deloitte) to discuss status of comfort letters and registration statements. | $810.00 | 0.5 | $405.00 |
| Gillam, Tim | Review draft comfort letter language. | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Review updated draft comfort letters for PG&E Corporation. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Review draft management representation letter including draft consents related to Form S-3 amendment 3. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review memo and draft audit committee communications related to consent to be issued in connection with Form S-3 amendment 3. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review updated comfort letter procedures requested from underwriters' counsel on prospectus supplements. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with T. Gillam (Deloitte) to discuss status of comfort letters and registration statements. | $810.00 | 0.5 | $405.00 |
| Rice, Blake | Prepare audit committee deliverables for amended registration statement. | $510.00 | 2.0 | $1,020.00 |
| Rice, Blake | Address notes within planning memo for amended registration statement. | $510.00 | 2.5 | $1,275.00 |

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *2020 Registration Statement and Financing Reviews*

05/29/2020

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chopra, Harshita | Discussion with S. Varshney (Deloitte) regarding tie out amounts in supplement to the S-3 statement being issued to the respective 10-Ks, 10-Qs as well as other documents . | $370.00 | 0.5 | $185.00 |
| Chopra, Harshita | Compare amounts in supplement to the S-3 statement being issued to the respective 10-Ks, 10-Qs as well as other documents. | $370.00 | 3.0 | $1,110.00 |
| Chopra, Harshita | Continue to compare amounts in supplement to the S-3 statement being issued to the respective 10-Ks, 10-Qs as well as other documents. | $370.00 | 2.0 | $740.00 |
| Meredith, Wendy | Discussion with B. Rice (Deloitte), J. Lloyd, A. Capelle (PG&E) regarding subsequent event inquiries in connection with the filing of an amendment to registration statement. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Review client questions for due diligence call related to comfort letters. | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Meet with J. Wells, D. Thomason (PG&E), H. Coleman (Davis-Polk) to respond to due diligence questions related to comfort letters. | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Meet with A. Chung (PG&E) to discuss non-GAAP measures and capitalization table to be included in prospectus supplements. | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Review consent for PG&E Corp. & Utility related to amendment No. 3 to the registration statement. | $810.00 | 1.0 | $810.00 |
| Rice, Blake | Discuss subsequent event inquiries with D. Kenna and C. Pezzola (PG&E) for amended registration statement. | $510.00 | 1.0 | $510.00 |
| Rice, Blake | Discussion with W. Meredith (Deloitte), J. Lloyd, A. Capelle (PG&E) regarding subsequent event inquiries in connection with the filing of an amendment to registration statement. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *2020 Registration Statement and Financing Reviews*

**05/29/2020**

| | | | | |
|------|-------------|------|-------|------|
| Varshney, Swati | Discussion with H. Chopra (Deloitte) regarding tie out amounts in supplement to the S-3 statement being issued to the respective 10-Ks, 10-Qs as well as other documents . | $510.00 | 0.5 | $255.00 |
| Varshney, Swati | Review amounts in prospectus supplement to the S-3 statement wherein comfort is required to be given to underwriters on the amounts which agree to the respective 10-Ks, 10-Qs as well as other documents. | $510.00 | 3.0 | $1,530.00 |
| Subtotal for 2020 Registration Statement and Financing Reviews: | | | 154.5 | $79,425.00 |

### *2020 Wildfire Fund*

**05/06/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Discussion with T. Ockels, S. Hunter (PG&E), W. Meredith (PG&E) regarding status of wildfire fund model and planned testing approach. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Prepare questions for S. Hunter (PG&E) related to wildfire fund model in connection with audit plan for testing model. | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Discussion with T. Ockels, S. Hunter (PG&E), M. Azebu (PG&E) regarding status of wildfire fund model and planned testing approach. | $810.00 | 0.5 | $405.00 |

**05/07/2020**

| | | | | |
|------|-------------|------|-------|------|
| Meredith, Wendy | Meet with M. Azebu (Deloitte) to discuss procedures related to wildfire fund. | $810.00 | 0.5 | $405.00 |

**05/08/2020**

| | | | | |
|------|-------------|------|-------|------|
| Azebu, Matt | Meeting with J. Hamner (Deloitte) to walk through approach for testing wildfire fund model. | $510.00 | 0.5 | $255.00 |
| Azebu, Matt | Prepare for meeting with J. Hamner (Deloitte) to walk through approach for testing wildfire fund model. | $510.00 | 0.5 | $255.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **2020 Wildfire Fund** | | | | |
| 05/08/2020 | | | | |
| Azebu, Matt | Prepare risk assessment considerations for modeling assumptions used in wildfire fund model. | $510.00 | 1.5 | $765.00 |
| Hamner, Jack | Meeting with M. Azebu (Deloitte) to walk through approach for testing wildfire fund model. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Pull 10-K and 10-Q disclosures from other California utilities impacted by Assembly Bill 1054. | $510.00 | 1.0 | $510.00 |
| 05/12/2020 | | | | |
| Azebu, Matt | Research public company disclosures related to wildfire fund in preparation for Q2'20 disclosure. | $510.00 | 1.0 | $510.00 |
| Meredith, Wendy | Review Sempra and Edison 10-K disclosures related to Wildfire fund contributions. | $810.00 | 0.5 | $405.00 |
| 05/13/2020 | | | | |
| Azebu, Matt | Meeting with T. Gillam, W. Meredith, J. Hamner (Deloitte) to discuss practices for auditing the wildfire insurance fund model. | $510.00 | 0.5 | $255.00 |
| Hamner, Jack | Meeting with T. Gillam, W. Meredith, M. Azebu (Deloitte) to discuss practices for auditing the wildfire insurance fund model. | $510.00 | 0.5 | $255.00 |
| Meredith, Wendy | Meeting with T. Gillam, M. Azebu, J. Hamner (Deloitte) to discuss practices for auditing the wildfire insurance fund model. | $810.00 | 0.5 | $405.00 |
| Subtotal for 2020 Wildfire Fund: | | | 9.5 | $5,445.00 |
| **Preparation of Fee Applications** | | | | |
| 05/04/2020 | | | | |
| Gutierrez, Dalia | Update January monthly fee application. | $200.00 | 1.4 | $280.00 |
| Gutierrez, Dalia | Finalize January monthly fee application. | $200.00 | 0.5 | $100.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**05/04/2020**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare January fees file for fee examiner. | $200.00 | 1.5 | $300.00 |

**05/05/2020**

| Gutierrez, Dalia | Prepare summary exhibits needed for the third interim fee application. | $200.00 | 2.0 | $400.00 |
|------|-------------|------|-------|------|
| Jin, Yezi | Review of bankruptcy fee application for February | $330.00 | 1.0 | $330.00 |

**05/06/2020**

| Gutierrez, Dalia | Prepare exhibits for third interim fee application. | $200.00 | 3.8 | $760.00 |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to prepare exhibits for third interim fee application. | $200.00 | 3.5 | $700.00 |
| Gutierrez, Dalia | Prepare draft of the third interim fee application, forward to B. Rice for updates to description of services. | $200.00 | 1.7 | $340.00 |
| Jin, Yezi | Continue review of bankruptcy fee application for February | $330.00 | 9.2 | $3,036.00 |
| Jin, Yezi | Continue review of bankruptcy fee application for February | $330.00 | 9.2 | $3,036.00 |
| Jin, Yezi | Review of bankruptcy fee application for March | $330.00 | 9.3 | $3,069.00 |
| Rice, Blake | Review draft bankruptcy fee applications according to bankruptcy court procedures. | $230.00 | 2.0 | $460.00 |

**05/07/2020**

| Jin, Yezi | Prepare February'2020 bankruptcy fee filling. | $330.00 | 6.2 | $2,046.00 |
|------|-------------|------|-------|------|

**05/08/2020**

| Gutierrez, Dalia | Prepare first draft of the February monthly fee application. | $200.00 | 5.0 | $1,000.00 |
|------|-------------|------|-------|------|

**05/11/2020**

| Jin, Yezi | Prepare March'2020 monthly bankruptcy fee filling. | $330.00 | 2.7 | $891.00 |
|------|-------------|------|-------|------|

**05/13/2020**

| Gutierrez, Dalia | Review additional February data in preparation for the monthly fee application. | $200.00 | 1.5 | $300.00 |
|------|-------------|------|-------|------|

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | | Description | Rate | Hours | Fees |
|------|--|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | | |
| 05/13/2020 | | | | | |
| | Jin, Yezi | Complete February'20 bankruptcy monthly fee filing. | $330.00 | 1.3 | $429.00 |
| | Jin, Yezi | Complete March'20 bankruptcy monthly fee filing. | $330.00 | 3.5 | $1,155.00 |
| 05/14/2020 | | | | | |
| | Gutierrez, Dalia | Review April fee detail in preparation for the monthly fee application. | $200.00 | 6.0 | $1,200.00 |
| | Jin, Yezi | Prepare February'2020 bankruptcy monthly fee filing. | $330.00 | 0.3 | $99.00 |
| 05/15/2020 | | | | | |
| | Gutierrez, Dalia | Review additional fee detail for period August 1, 2019 through March 31, 2020. | $200.00 | 9.0 | $1,800.00 |
| 05/17/2020 | | | | | |
| | Gutierrez, Dalia | Review additional detail period August 1, 2019 through March 31, 2020 to be included in February 2020 and March 2020 monthly applications. | $200.00 | 2.0 | $400.00 |
| | Gutierrez, Dalia | Review April fee detail in preparation for monthly fee application. | $200.00 | 3.0 | $600.00 |
| 05/18/2020 | | | | | |
| | Jin, Yezi | Prepare February'20 bankruptcy monthly fee filing. | $330.00 | 7.5 | $2,475.00 |
| 05/20/2020 | | | | | |
| | Gutierrez, Dalia | Update additional February fee detail, prepare exhibit for review. | $200.00 | 2.5 | $500.00 |
| | Gutierrez, Dalia | Prepare first draft of March monthly fee application including creation of exhibits and charts. | $200.00 | 3.0 | $600.00 |
| | Gutierrez, Dalia | Review April fee detail, forward to team for initial comments. | $200.00 | 2.5 | $500.00 |
| 05/21/2020 | | | | | |
| | Jin, Yezi | Prepare April'20 bankruptcy monthly fee filing. | $330.00 | 7.0 | $2,310.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Preparation of Fee Applications* | | | | |
| 05/28/2020 | | | | |
| Gutierrez, Dalia | Update February fee statement for filing per comments received from M. Rothchild (Deloitte). | $200.00 | 2.0 | $400.00 |
| Gutierrez, Dalia | Prepare February monthly fee application, including exhibits and charts. | $200.00 | 4.0 | $800.00 |
| Jin, Yezi | Edit the February'20 bankruptcy monthly fee filing. | $330.00 | 2.5 | $825.00 |
| Jin, Yezi | Prepare April'20 bankruptcy monthly fee filing. | $330.00 | 4.0 | $1,320.00 |
| 05/29/2020 | | | | |
| Gutierrez, Dalia | Revise February monthly fee application. | $200.00 | 2.9 | $580.00 |
| Gutierrez, Dalia | Review March fee detail with team updates in order to prepare exhibits and charts. | $200.00 | 2.2 | $440.00 |
| Jin, Yezi | Review February'20 bankruptcy monthly fee filing. | $330.00 | 2.0 | $660.00 |
| Subtotal for Preparation of Fee Applications: | | | 127.7 | $34,141.00 |
| **Total** | | | **1,099.1** | **$334,152.00** |

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Clark, Brian | $810.00 | 1.0 | $810.00 |
| Dineen, Sean | $810.00 | 3.0 | $2,430.00 |
| Gillam, Tim | $810.00 | 10.5 | $8,505.00 |
| Meredith, Wendy | $810.00 | 32.5 | $26,325.00 |
| Pemberton, Tricia | $810.00 | 5.0 | $4,050.00 |
| Pidgeon, Andrew | $810.00 | 4.2 | $3,402.00 |
| Domingue, Rob | $700.00 | 4.2 | $2,940.00 |
| Allen, Jana | $610.00 | 3.5 | $2,135.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Azebu, Matt | $510.00 | 25.0 | $12,750.00 |
| Hamner, Jack | $510.00 | 4.0 | $2,040.00 |
| Martin, Blake | $510.00 | 0.5 | $255.00 |
| Rice, Blake | $510.00 | 27.5 | $14,025.00 |
| Varshney, Swati | $510.00 | 25.0 | $12,750.00 |
| Xu, Zhixin | $510.00 | 4.0 | $2,040.00 |
| Choudhary, Vidhan | $410.00 | 2.0 | $820.00 |
| Clark, Brian | $410.00 | 0.5 | $205.00 |
| Cochran, James | $410.00 | 2.0 | $820.00 |
| Donahue, Nona | $410.00 | 0.5 | $205.00 |
| Gillam, Tim | $410.00 | 2.0 | $820.00 |
| Meredith, Wendy | $410.00 | 16.5 | $6,765.00 |
| Pemberton, Tricia | $410.00 | 4.0 | $1,640.00 |
| Schloetter, Lexie | $410.00 | 12.5 | $5,125.00 |
| Shi, Yuxin | $410.00 | 10.0 | $4,100.00 |
| Verma, Sachin | $410.00 | 0.5 | $205.00 |
| Boyce, Kyle | $370.00 | 7.0 | $2,590.00 |
| Brown, Erin | $370.00 | 2.5 | $925.00 |
| Chopra, Harshita | $370.00 | 32.5 | $12,025.00 |
| Dialani, Sipi | $370.00 | 5.0 | $1,850.00 |
| Hartman, John | $350.00 | 0.5 | $175.00 |
| Hodges, Skye | $350.00 | 0.5 | $175.00 |
| Jin, Yezi | $350.00 | 0.3 | $105.00 |
| Luong, Mimi | $350.00 | 0.8 | $280.00 |
| Murdock, Elizabeth | $350.00 | 4.0 | $1,400.00 |
| Sharma, Shikha Sharma | $350.00 | 1.5 | $525.00 |
| Jin, Yezi | $330.00 | 65.7 | $21,681.00 |
| Kamra, Akanksha | $310.00 | 0.5 | $155.00 |
| Kanekar, Anish | $310.00 | 3.0 | $930.00 |

# PG&E Corporation and Pacific Gas and Electric Company

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

May 01, 2020 - May 31, 2020

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Li, Tina | $310.00 | 0.5 | $155.00 |
| Long, Brittany | $310.00 | 29.5 | $9,145.00 |
| Misra, Saurabh | $310.00 | 15.0 | $4,650.00 |
| Nkinzingabo, Rudy | $310.00 | 0.7 | $217.00 |
| Adams, Haley | $260.00 | 1.0 | $260.00 |
| Azebu, Matt | $260.00 | 23.0 | $5,980.00 |
| Bhatia, Sagar | $260.00 | 2.0 | $520.00 |
| Fazil, Mohamed | $260.00 | 2.0 | $520.00 |
| Hamner, Jack | $260.00 | 132.5 | $34,450.00 |
| Hernandez, Jorge Jivan | $260.00 | 15.0 | $3,900.00 |
| Kipkirui, Winnie | $260.00 | 41.0 | $10,660.00 |
| Martin, Blake | $260.00 | 6.5 | $1,690.00 |
| Rice, Blake | $260.00 | 61.7 | $16,042.00 |
| Varshney, Swati | $260.00 | 26.8 | $6,968.00 |
| Rice, Blake | $230.00 | 2.0 | $460.00 |
| M, Ashwin | $210.00 | 8.0 | $1,680.00 |
| Ramkumar, Vignesh | $210.00 | 8.2 | $1,722.00 |
| Schloetter, Lexie | $210.00 | 32.5 | $6,825.00 |
| Gutierrez, Dalia | $200.00 | 60.0 | $12,000.00 |
| Boyce, Kyle | $190.00 | 139.5 | $26,505.00 |
| Brown, Erin | $190.00 | 97.5 | $18,525.00 |
| Chopra, Harshita | $190.00 | 69.5 | $13,205.00 |
| Mueller, Mamie | $190.00 | 0.5 | $95.00 |