**EXHIBIT D**

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

April 30, 2020

Please identify your payment with the following:

Invoice No. 2000102007
Matter Number 023907-0118

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

For professional services rendered through March 31, 2020

Re: **Derivative Action: Wollman v. Andrews, et al.** $ 390.00

| **Total Due** | **$ 390.00** |
| --- | --- |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102007 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 2
of 109

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 03/05/20 | G M Masuda | .40 | 390.00 | L900 | Review and respond to query from R. Reilly regarding compliance with San Bruno therapeutics |
| Total Fees | | | 390.00 | | |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| G M Masuda | Partner | .40 | Hrs. @ | $ 975.00/hr. | $ 390.00 |
| | | .40 | | | $ 390.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L900 | Settlement process | $ 390.00 |
| | **Total Fees** | **$ 390.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102007 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 3 of 109

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

April 30, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

**Please identify your payment with the following:**

Invoice No. 2000102007
Matter Number 023907-0118

---

### REMITTANCE COPY

### Derivative Action: Wollman v. Andrews, et al.

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 04/30/2020 | 2000102007 | 390.00 |
| **Balance Due** | | $ 390.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102007 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



**LATHAM & WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

## INVOICE

April 30, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

<div style="background:#8B0000;color:white;">

Please identify your payment with the following:

Invoice No. 2000102008
Matter Number 023907-0165

</div>

For professional services rendered through March 31, 2020

**Re:**     **Insurance Counseling**

| | |
|---|---|
| Fees | $ 2,565.00 |
| **Total Due** | **$ 2,565.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102008 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/07/20 | DTG | 1.20 | Review R. Reilly summary of discussions with Gallagher regarding D&O coverage (0.5); emails with R. Reilly and D. Goodwin regarding strategic considerations impacting extension of current policies (0.7) |
| 03/09/20 | DTG | 1.00 | Review prior analysis of D&O coverage options and AEGIS policy language (0.5); conference call with R. Reilly, J. Markland, M. Sweeney, Gallagher team and D. Goodwin regarding strategy for D&O renewal or extension (0.5) |
| 03/19/20 | DTG | .50 | Emails with R. Reilly and D. Goodwin regarding extension of D&O coverage |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| D T Gardiner | 2.70 | Hrs. @ | $ 950.00/hr. | | $ 2,565.00 |
| | 2.70 | | | | $ 2,565.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102008 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088     Doc# 8226-4     Filed: 06/30/20     Entered: 06/30/20 20:31:18     Page 6 of 109

# LATHAM & WATKINS LLP

## INVOICE

April 30, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

| Please identify your payment with the following: |
|---|
| Invoice No. 2000102008 |
| Matter Number 023907-0165 |

---

**REMITTANCE COPY**

**Insurance Counseling**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Current Invoice** | | |
| 04/30/2020 | 2000102008 | 2,565.00 |
| **Balance Due** | | $ 2,565.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102008 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 7 of 109

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

April 30, 2020

Please identify your payment with the following:

Invoice No. 2000102009
Matter Number 023907-0166

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

For professional services rendered through March 31, 2020

| | | |
|---|---|---:|
| **Re:** | **North Bay Fires Securities Class Action** | $ 715,608.00 |
| Costs and Disbursements | | 9,372.11 |
| **Total Due** | | **$ 724,980.11** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 03/01/20 | R W Perrin | 3.40 | Telephone call with J. Brandt regarding mediation preparation (0.2); email and conferences with M. Reiss regarding mediation preparation (1.2); attention to mediation preparation, including travel and review and revise noteholder damages analysis (2.0) |
| 03/01/20 | M J Reiss | 8.20 | Travel from Los Angeles to New York (2.0); correspondence and discussion with R. Perrin regarding mediation strategy (1.2); prepare materials for mediation (2.1); analyze prior securities settlement in preparation for mediation (1.3); analysis and correspondence regarding noteholder damages (1.3); correspondence regarding damages analyses (0.3) |
| 03/01/20 | M C Grant | 1.30 | Correspondence regarding noteholder claims and damages |
| 03/01/20 | T M Ikeda | 0.30 | Draft analysis of noteholder damages |
| 03/01/20 | M A Hale | 13.40 | Conduct case law research and draft email memorandum regarding Section 11 damages (9.4); conduct research regarding securities class action settlements and draft summary of same (4.0) |
| 03/02/20 | J E Brandt | 8.00 | Attend mediation |
| 03/02/20 | R W Perrin | 10.30 | Prepare for and attend mediation and follow up regarding same |
| 03/02/20 | M J Reiss | 10.20 | Prepare for mediation (1.0); attend mediation (8.5); correspondence and discussion regarding same (0.7) |
| 03/02/20 | T M Ikeda | 0.90 | Review documents and supervise production to plaintiffs |
| 03/02/20 | M A Hale | 1.10 | Continue researching noteholder allegations drafting noteholder chart regarding same (1.0); email T. Ikeda regarding chart (0.1) |
| 03/02/20 | S Homayoni | 2.60 | Analyze allegations in third amended complaint and draft summary chart of same |
| 03/02/20 | J R Medina-Garcia | 1.10 | Prepare Issues and Evidence Outline addressing the element of falsity in connection with securities claims |
| 03/03/20 | J E Brandt | 0.80 | Emails with T. Tsekerides regarding mediation (0.2); review carrier correspondence regarding same (0.1); telephone call with M. Reiss and R. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 9 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Perrin regarding carrier mediation questions and damages analysis (0.5) |
| 03/03/20 | R W Perrin | 3.70 | Attention to mediation follow up, including return travel (2.0); telephone call with J. Brandt, M. Reiss regarding carrier mediator questions and damages analysis (0.5); draft email update to carriers regarding mediation, including email with J. Brandt regarding same (1.2) |
| 03/03/20 | M J Reiss | 3.60 | Discuss strategy for estimation proceedings (1.1); travel from New York to Los Angeles (2.0); calls and correspondence regarding mediation progress and next steps with R. Perrin and J. Brandt (0.5) |
| 03/03/20 | T M Ikeda | 2.40 | Analyze documents collected, reviewed, and produced |
| 03/03/20 | C J Campbell | 0.10 | Email with insurance carriers regarding slide-deck |
| 03/03/20 | M A Hale | 2.10 | Continue researching noteholder allegations and drafting noteholder allegations chart (1.9); email T. Ikeda regarding Section 11 damages (0.2) |
| 03/04/20 | J E Brandt | 0.80 | Review summary of documents (0.2); review draft carrier update (0.3); telephone conference with T. Dubbs regarding status (0.3) |
| 03/04/20 | R W Perrin | 3.00 | Email with J. Brandt regarding status (0.3); email with C. Tortorella, M. Dessi regarding mediation update (0.2); telephone calls with M. Reiss regarding pending tasks (0.7); email with client, Weil, Covington regarding mediation status report to carriers (0.7); email with carrier group regarding mediation (0.3); attention to estimation analysis (0.8) |
| 03/04/20 | M J Reiss | 2.40 | Prepare for and attend meeting with M. Grant and T. Ikeda regarding estimation proceedings strategy and next steps (1.4); correspondence regarding mediation strategy (0.3); telephone call with R. Perrin regarding authority of bankruptcy court to issue a final order (0.7) |
| 03/04/20 | M C Grant | 1.20 | Prepare strategy for workstreams and potential estimation with T. Ikeda and M. Reiss |
| 03/04/20 | T M Ikeda | 4.00 | Prepare for and attend strategy discussion with M. Reiss and M. Grant regarding case strategy and next steps forward (1.4); analyze noteholder claims (2.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 10 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/04/20 | C J Campbell | 0.30 | Review M. Grant's comments on loss causation in issues and evidence outline (0.2); correspondence regarding the same with M. Grant (0.1) |
| 03/04/20 | M A Hale | 2.60 | Continue researching Section 11 issues in connection with potential estimation proceeding |
| 03/04/20 | S Homayoni | 3.80 | Analyze alleged misrepresentations in TAC and draft summary chart of same |
| 03/04/20 | J R Medina-Garcia | 0.90 | Prepare Issues and Evidence Outline in connection with securities actions |
| 03/05/20 | J E Brandt | 0.20 | Revise email to carriers |
| 03/05/20 | R W Perrin | 0.70 | Email with M. Reiss regarding status and estimation issues (0.5); email with Covington regarding response to AEGIS communication (0.2) |
| 03/05/20 | M J Reiss | 2.00 | Correspondence and discussion regarding TCC motion (0.4); correspondence and discussion regarding mediation strategy (0.8); correspondence and discussion regarding estimation strategy (0.8) |
| 03/05/20 | M C Grant | 4.10 | Legal research regarding loss causation arguments |
| 03/05/20 | T M Ikeda | 0.70 | Analyze documents for production to McDermott |
| 03/05/20 | M A Hale | 3.40 | Continue researching alleged Section 11 misrepresentations in connection with potential estimation proceeding (3.3); email M. Reiss regarding distribution research (0.1) |
| 03/05/20 | S Homayoni | 1.10 | Analyze alleged misrepresentations in TAC for estimation analysis |
| 03/05/20 | J R Medina-Garcia | 3.60 | Research procedural issues regarding estimation proceeding |
| 03/06/20 | J E Brandt | 1.10 | Prepare for and conference with N. Mendoza regarding mediation (0.6); emails with team regarding status (0.3); emails with T. Tsekerides regarding TCC (0.2) |
| 03/06/20 | R W Perrin | 1.70 | Email with J. Brandt regarding status (0.3); email with C. Gleicher, R. Reilly, J. Brandt, M. Reiss regarding agenda for Weil call and pending tasks (0.4); telephone call with M. Reiss regarding estimation strategy (0.5); review plaintiffs' 7023 appeal brief (0.3); attention to noteholder damages analysis (0.2) |
| 03/06/20 | M J Reiss | 3.00 | Correspondence and call with R. Perrin regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 11 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | document collection for estimation (0.5); analyze PERA notice of appeal (0.4); correspondence and discussion regarding same (0.4); correspondence and discussion regarding mediation strategy (0.6); correspondence regarding response to TCC motion (0.2); analyze TCC motion to assert securities claims (0.9) |
| 03/06/20 | M C Grant | 3.70 | Review and analyze analyst reports for incorporation into IE outline |
| 03/06/20 | T M Ikeda | 1.80 | Review and analyze documents for production (1.5); supervise production of documents to McDermott (0.3) |
| 03/06/20 | M A Hale | 10.10 | Prepare for and attend call with S. Homayoni regarding alleged misrepresentation chart (0.3); continued analysis of alleged Section 11 misrepresentations (9.7); email T. Ikeda regarding misrepresentation chart (0.1) |
| 03/06/20 | S Homayoni | 4.00 | Analyze allegations in TAC regarding potential estimation proceeding (3.7); phone call with M. Hale regarding allegations chart (0.3) |
| 03/06/20 | J R Medina-Garcia | 0.50 | Confer with M. Reiss to discuss estimation research (0.3); correspond with team regarding Issues and Evidence Outline (0.2) |
| 03/07/20 | M J Reiss | 0.60 | Correspondence and calls with J. Medina-Garcia regarding document collection efforts for possible estimation (0.6) |
| 03/07/20 | T M Ikeda | 0.20 | Analyze noteholder claims |
| 03/07/20 | S Homayoni | 3.10 | Analyze allegations in TAC regarding potential estimation proceeding |
| 03/07/20 | J R Medina-Garcia | 1.20 | Research and prepare memorandum addressing issues pertaining to the estimation proceedings |
| 03/08/20 | R W Perrin | 0.70 | Email with J. Brandt and M. Reiss regarding mediation strategy and noteholder issues |
| 03/08/20 | C J Campbell | 1.50 | Revise issues and evidence outline for Exchange Act claims |
| 03/08/20 | J R Medina-Garcia | 3.70 | Research and prepare memorandum addressing issues pertaining to the estimation proceedings |
| 03/09/20 | J E Brandt | 1.50 | Call with Weil team regarding disclosure statement negotiations (0.3); telephone conference with T. Dubbs regarding potential settlement (0.5); emails |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 12
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with R. Perrin regarding status (0.2); telephone conference with L. Phillips office regarding status (0.5 ) |
| 03/09/20 | R W Perrin | 2.50 | Telephone call with N. Mendoza regarding mediation, including follow up emails with J. Brandt regarding same (1.2); telephone calls with M. Reiss regarding case status (0.5); telephone calls with S. Scholes regarding testimony issue (0.4); review TCC motion and related pleadings regarding class action (0.4) |
| 03/09/20 | M J Reiss | 7.50 | Prepare for and attend call regarding case status and strategy with R. Perrin (0.6); analyze objection to disclosure statement filed by securities plaintiffs (0.7); correspondence regarding same (0.3); analyze claim preclusion research by R. Medina (1.1); correspondence and calls regarding same with R. Medina (0.8); analyze research regarding rights of lead counsel (0.4); correspondence regarding same (0.2); correspondence regarding mediation strategy and next steps (0.6); analyze amended plan (1.0); correspondence regarding same (0.7); prepare chart with recent securities settlements (0.8); confer with M. Hale regarding investor losses (0.3) |
| 03/09/20 | M C Grant | 2.00 | Analyze Compass Lexecon materials (1.3); prepare strategy for issues and evidence outlines (0.3); attention to new associate onboarding (0.4) |
| 03/09/20 | T M Ikeda | 1.00 | Teleconference with C. Kent, P. Esposito, and S. Reents regarding discovery review database (0.4); manage document collection and review (0.6) |
| 03/09/20 | C J Campbell | 6.60 | Conduct research relating to PERA's lead plaintiff status (6.1); correspondence regarding same with M. Reiss (0.5) |
| 03/09/20 | A H Gianelli | 4.40 | Review complaint (2.3); review motion to dismiss briefing (2.1) |
| 03/09/20 | M A Hale | 5.30 | Prepare for and confer with M. Reiss regarding investor losses assignment (0.4); research investor losses and draft corresponding investor loss table (4.0); email draft of chart to M. Reiss (0.1); conduct supplemental research regarding investor losses (0.7); email M. Reiss regarding supplemental research results (0.1) |
| 03/09/20 | J R Medina-Garcia | 2.30 | Research and prepare memorandum pertaining to issues associated with estimation proceedings (1.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 13 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | confer with M. Reiss, regarding the same (0.8) |
| 03/10/20 | J E Brandt | 1.60 | Review revisions to proposed plan language (0.9), emails with team regarding channeling proposal (0.2), emails with D. Goodwin regarding status (0.2), communications with L. Phillips regarding status (0.3) |
| 03/10/20 | R W Perrin | 2.30 | Email with K. McLaughlin (0.1); email with defense team regarding mediation (0.2); email with team regarding response to Swiss Re proposal (0.4); email with J. Brandt regarding damages analysis and chart (0.3); telephone call with M. Reiss regarding pending tasks (0.3); review estimation analysis (0.8); email with C. Gleicher, J. Brandt regarding mediation logistics (0.2) |
| 03/10/20 | M J Reiss | 3.10 | Correspondence regarding language for TCC assignment (0.7); call regarding strategy with R. Perrin (0.3); revise draft chart of recent securities settlements (0.4); correspondence regarding same (0.2); correspondence regarding mediation logistics and brief (0.3); prepare for and attend call with damages experts regarding noteholder damages (0.6); correspondence regarding possible strategy for bankruptcy (0.2); calls, correspondence, and discussion regarding same (0.4) |
| 03/10/20 | M C Grant | 3.60 | Review and comment on issues and evidence outline (1.4); prepare strategy for additional case research (0.8); research regarding price impact and loss causation (1.4) |
| 03/10/20 | T M Ikeda | 1.20 | Manage collection and review of documents |
| 03/10/20 | C J Campbell | 0.50 | Meet with M. Grant, R. Medina-Garcia, and A. Gianelli regarding case status and additional tasks to complete in preparation for possible estimation proceeding |
| 03/10/20 | A H Gianelli | 6.70 | Review motion to dismiss briefing (2.8); meeting with M. Grant regarding case background (0.4); meeting with M. Grant, R. Medina-Garcia, and C. Campbell regarding issues and evidence outlines (0.5); review documents from Securities Litigation Plaintiffs Reproductions for Issues and Evidence Outline (3.0) |
| 03/10/20 | M A Hale | 4.20 | Conduct research regarding Section 11 damages and create chart based on research (4.1); email with M. Reiss regarding the same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 14 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/10/20 | J R Medina-Garcia | 0.90 | Confer with A. Gianelli, M. Grant and C. Campbell in connection with securities claims (0.5); meet with A. Gianelli regarding case background (0.4) |
| 03/11/20 | J E Brandt | 2.10 | Telephone conference with Weil team regarding disclosure statement negotiations (0.3); emails with team regarding same (0.3); telephone conferences with L. Phillips, C. Gleicher regarding status (0.9); prepare documents for circulation to L. Phillips (0.4); emails with M. Reiss regarding proofs of claim (0.2) |
| 03/11/20 | R W Perrin | 1.60 | Telephone call with M. Reiss regarding pending tasks (0.5); telephone call with Compass Lexecon, R. Slack, M. Reiss regarding noteholder damages analysis (0.5); email with N. Mendoza regarding mediation (0.2); email with J. Brandt regarding mediation issues (0.2); review and revise Covington email regarding Swiss Re response (0.2) |
| 03/11/20 | M J Reiss | 4.90 | Prepare for and attend call with Compass Lexecon, R. Slack and R. Perrin regarding noteholder damages (0.9); call with R. Perrin regarding current status and strategy (0.5); propose language for TCC assignment (0.3); correspondence and discussion regarding same (0.3); correspondence regarding possible production to securities plaintiffs (0.6); correspondence regarding mediation strategy (0.7); correspondence regarding settlement analysis (0.2); correspondence regarding equity and debt proofs of claim (0.6); correspondence regarding indemnification of underwriters post-confirmation (0.4); call with M. Hale regarding researching on damages (0.4) |
| 03/11/20 | M C Grant | 4.10 | Develop document issue tags (0.6); review and comment on issues and evidence outline (1.2); research regarding price impact arguments (1.6); prepare request for additional price impact dates (0.7) |
| 03/11/20 | T M Ikeda | 3.70 | Teleconference with Cravath, PG&E, and CDS regarding document collection and database management (1.1); manage document collection and vendor issues (2.6) |
| 03/11/20 | C J Campbell | 2.90 | Identify additional price impact information needed from Compass Lexecon (1.7); correspondence regarding same with M. Grant (0.4); review documents to be produced to plaintiffs (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088     Doc# 8226-4     Filed: 06/30/20     Entered: 06/30/20 20:31:18     Page 15
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/11/20 | A H Gianelli | 5.80 | Review produced documents in connection with Issues and Evidence Outline |
| 03/11/20 | M A Hale | 6.70 | Confer with M. Reiss regarding research assignments (0.4); conduct supplemental research regarding Section 11 damages (6.3) |
| 03/11/20 | S Homayoni | 3.40 | Review documents to be produced and draft summary of same |
| 03/11/20 | J R Medina-Garcia | 2.90 | Review client documents in connection with settlement production |
| 03/12/20 | J E Brandt | 2.80 | Review team emails regarding insurance (0.2); emails with team and review materials regarding Butte fire matters (1.6); telephone conferences with R. Slack and T. Tsekerides regarding call with L. Phillips (0.7); emails with T. Tsekerides regarding status (0.3) |
| 03/12/20 | R A Levy | 0.30 | Review portion of amended plan and review and respond to correspondence regarding estimation strategy |
| 03/12/20 | R W Perrin | 2.00 | Email with M. Reiss regarding potential estimation and mediation logistics (0.6); email with defense team regarding mediation logistics (0.5); email with C. Gleicher, R. Reilly regarding board inquiry (0.4); email with N. Mendoza regarding mediation (0.5) |
| 03/12/20 | M J Reiss | 2.70 | Correspondence regarding post-confirmation indemnification of underwriters (0.6); correspondence and analysis regarding alleged misrepresentations in the complaint (1.0); correspondence regarding mediation strategy and logistics (0.7); correspondence regarding possible production to securities plaintiffs (0.4) |
| 03/12/20 | M C Grant | 3.70 | Review and analyze documents to coordinate review (2.4); research regarding inverse condemnation (1.3) |
| 03/12/20 | T M Ikeda | 2.20 | Analyze documents for production to plaintiffs (1.1); analyze noteholder claims (1.1) |
| 03/12/20 | C J Campbell | 5.00 | Review and summarize documents to be produced to plaintiffs (4.8); correspondence regarding same with T. Ikeda (0.2) |
| 03/12/20 | A H Gianelli | 2.70 | Review alleged misrepresentations chart (0.9); review produced documents for Falsity Issues and Evidence Outline (1.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 16 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/12/20 | M A Hale | 11.80 | Continue conducting supplemental research regarding Section 11 damages (2.7); conduct document review related to production to securities plaintiffs and draft summary of same (9.0); email summary of production documents to T. Ikeda for review (0.1) |
| 03/12/20 | S Homayoni | 4.80 | Analyze documents to be produced and draft summary of same |
| 03/12/20 | J R Medina-Garcia | 4.20 | Review client documents in connection with securities claims |
| 03/13/20 | J E Brandt | 3.50 | Telephone conference with C. Gleicher and R. Perrin regarding Butte issues (0.4); emails with C. Gleicher, R. Perrin regarding Butte issues (0.7); review research regarding same (0.5); telephone conference with T. Dubbs regarding status (0.5); emails with team regarding same (0.3); telephone conference with P. Curnin regarding Butte issues (0.4); Review and comment on emails regarding Butte issues (0.7) |
| 03/13/20 | R W Perrin | 7.50 | Call with C. Gleicher, R. Reilly, Covington regarding Butte DA negotiations (0.7); attention to issues related to Butte DA negotiations (1.4); WebEx with C. Gleicher, R. Reilly, J. Brandt regarding Butte DA negotiations and follow up analysis regarding same (1.3); telephone call with S. Scholes regarding Butte DA negotiations (0.4); email with R. Reilly regarding statutory analysis (0.3); email and telephone calls with M. Reiss regarding scienter research and mediation issues (1.1); attention to scienter analysis (1.0); email with carriers and M. Lettington regarding mediation logistics (0.5); telephone call with C. Gleicher, R. Reilly regarding Butte DA negotiations follow-up (0.8) |
| 03/13/20 | M J Reiss | 3.80 | Correspondence and phone call with R. Perrin regarding mediation strategy and logistics (1.1); correspondence and discussions regarding possible plea agreement (0.6); correspondence regarding identities of the putative class of noteholders (0.3); analyze research and conduct research regarding claim preclusion of estimation proceedings (1.0); correspondence and discussions regarding same (0.8) |
| 03/13/20 | M C Grant | 3.80 | Research regarding inverse condemnation (3.6); correspondence with M. Reiss regarding price impact issues (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 17 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/13/20 | T M Ikeda | 0.30 | Supervise collection of documents for review |
| 03/13/20 | C J Campbell | 0.10 | Revise loss causation issues and evidence outline |
| 03/13/20 | A H Gianelli | 2.50 | Review produced documents for Falsity Issues and Evidence Outline |
| 03/13/20 | M A Hale | 0.40 | Confer with C. Meller regarding research assignment related to derivative action settlements |
| 03/13/20 | J R Medina-Garcia | 4.70 | Research and prepare memorandum addressing the preclusive effect of Chapter 11 plan confirmation and claim objection |
| 03/14/20 | R W Perrin | 4.30 | Email with C. Gleicher regarding scienter analysis (0.1); securities related research and email with M. Reiss and R. Medina-Garcia regarding same (1.4); review scienter research (1.0); prepare draft analysis of scienter and falsity issues (1.5); email with J. Brandt, M. Reiss, R. Medina-Garcia regarding revisions to analysis (0.2); email with C. Gleicher, R. Reilly regarding scienter analysis for J. Loduca (0.1) |
| 03/14/20 | M J Reiss | 0.60 | Correspondence and discussion regarding plea agreement (0.2); correspondence regarding alleged legal compliance misrepresentations (0.4) |
| 03/14/20 | A H Gianelli | 3.80 | Review documents from PERA productions |
| 03/14/20 | M A Hale | 2.20 | Review and create chart based on insurance carrier notices and responses |
| 03/14/20 | J R Medina-Garcia | 7.50 | Research and prepare memorandum regarding scienter |
| 03/15/20 | J E Brandt | 0.60 | Emails with R. Perrin regarding Butte matters |
| 03/15/20 | R W Perrin | 2.60 | Email with C. Gleicher, R. Reilly, J. Brandt regarding scienter analysis (0.4); review updated negotiations with Butte DA (0.3); propose modifications to negotiations, including email with J. Brandt regarding same (1.2); email with C. Gleicher, R. Reilly, J. Brandt regarding potential statements regarding Butte negotiations (0.5); email with M. Reiss regarding status (0.2) |
| 03/15/20 | M J Reiss | 0.30 | Correspondence regarding possible production to securities plaintiffs (0.2); correspondence regarding identities of putative members of noteholder class (0.1) |
| 03/15/20 | C J Campbell | 1.10 | Draft chart analyzing price impact information for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 18 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | alleged corrective disclosure dates (1.1) |
| 03/15/20 | M A Hale | 1.90 | Continue reviewing and creating chart based on insurance carrier notices and responses |
| 03/15/20 | J R Medina-Garcia | 0.10 | Correspond with team to discuss upcoming deadlines and tasks |
| 03/16/20 | J E Brandt | 0.90 | Telephone conference with Weil team regarding status (0.4); emails T. Tsekerides regarding filings in securities case (0.1); emails with defense lawyers regarding status (0.2); emails with M. Reiss regarding status of documents (0.2) |
| 03/16/20 | R W Perrin | 3.40 | Email with team regarding noteholder claims (0.3); telephone call with C. Gleicher, Weil regarding noteholder claims and status (0.8); email with D. Goodwin regarding mediation and carrier communication (0.2); email with carriers regarding plea negotiations (0.4); email with defendants counsel regarding mediation logistics (0.6); telephone call with C. Gleicher regarding plea negotiations (0.4); Confer with M. Reiss regarding pending tasks and mediation (0.6); email with J. Brandt regarding status (0.1) |
| 03/16/20 | M J Reiss | 1.70 | Attend weekly call regarding case strategy and next steps with R. Perrin (0.6); correspondence regarding motion to relate Rule 7023 appeal to securities class action (0.2); correspondence regarding mediation strategy and logistics (0.5); correspondence regarding possible document production to securities plaintiffs (0.2); correspondence regarding updated plan (0.2) |
| 03/16/20 | M C Grant | 3.20 | Review analyst reports and incorporate into Issue and Evidence outline (2.8); correspondence regarding additional price impact analysis (0.4) |
| 03/16/20 | T M Ikeda | 0.50 | Analyze discovery documents |
| 03/16/20 | C J Campbell | 8.10 | Draft chart analyzing price impact information (3.3); correspondence regarding same with M. Grant (0.1); revise loss causation issues and evidence outline (4.7) |
| 03/16/20 | A H Gianelli | 5.10 | Review documents received from Cravath for Issues and Evidence Outline |
| 03/16/20 | J R Medina-Garcia | 3.10 | Review client documents in connection with securities claims |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 19
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/17/20 | J E Brandt | 2.20 | Telephone conference with N. Mendoza regarding plaintiff's demand (0.7); emails with team regarding same (0.3); review admin motion to relate (0.2); review insurance materials for mediation (0.8) |
| 03/17/20 | R W Perrin | 5.00 | Email with plaintiffs' counsel and defense team regarding mediation logistics (0.4); prepare for and participate in call with Compass Lexecon regarding noteholder damages, including follow up regarding same (1.8); confer with M. Reiss regarding noteholder damages analysis (1.0); attention to related case analysis (0.3); email with J. Brandt regarding mediation issues (0.6); email with N. Mendoza regarding noteholder and underwriter issues (0.4); email with Covington regarding carrier communication (0.3); email with R. Reilly regarding same (0.2) |
| 03/17/20 | M J Reiss | 2.80 | Prepare for and attend call with experts regarding noteholder damages (0.8); confer with R. Perrin regarding same (1.0); correspondence regarding identities of putative noteholder class (0.1); call with J. Liou regarding same and strategy for estimation (0.5); confer regarding settlements with M. Hale (0.3); analyze plan sections regarding rescission or damage claims (0.1) |
| 03/17/20 | T M Ikeda | 0.20 | Draft document review protocol |
| 03/17/20 | C J Campbell | 7.20 | Revise loss causation issues and evidence outline (2.4); correspondence regarding same with M. Grant (0.4); review analyst reports about PG&E stock price changes during class period (4.4) |
| 03/17/20 | A H Gianelli | 7.50 | Review documents received from Cravath for Issues and Evidence Outline |
| 03/17/20 | M A Hale | 6.60 | Conduct research regarding derivative action settlements (5.0); confer with M. Reiss regarding derivative action settlements (0.3); draft chart summarizing derivative action settlements (1.3) |
| 03/17/20 | S Homayoni | 0.40 | Review motion to relate and opposition to same |
| 03/17/20 | J R Medina-Garcia | 4.60 | Review client documents for incorporation into Issues and Evidence Outline |
| 03/18/20 | J E Brandt | 3.90 | Telephone conference with L. Phillips regarding status (0.8); telephone conference with R. Perrin and M. Reiss regarding next steps (0.8); telephone conference with co-defendants regarding next |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 20 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | steps (0.5); review carrier correspondence (0.5); emails with team regarding noteholder claims (0.5); review L. Phillips email regarding noteholder damage claim (0.1); review work on noteholder damage claim (0.7) |
| 03/18/20 | R W Perrin | 9.10 | Attention to noteholder damages analysis (3.0); conferences with J. Brandt and M. Reiss regarding same (0.8); email with team and carriers regarding mediation logistics and pre-call (0.2); attention to related case motion and analysis (0.4); email with Weil and Latham teams regarding mediation issues (0.5); email with Davis Polk regarding underwriters (0.3); review Compass Lexecon damages analysis of noteholder claims (3.4); email with N. Mendoza regarding mediation information requests (0.5) |
| 03/18/20 | M J Reiss | 7.20 | Prepare for and attend call regarding mediation update and next steps with R. Perrin and J. Brandt (0.8); prepare for and attend call regarding insurance issues related to securities class action (0.4); correspondence regarding strategy for possible estimation proceeding (0.5); analyze and conduct research regarding possible argument regarding noteholder damages and standing (0.6); correspondence regarding same (0.5); correspondence regarding opposition to motion to relate bankruptcy appeal to securities action (0.2); correspondence regarding possible claim objection (0.4); correspondence with mediator regarding prior securities class action settlements (0.2); analyze list of noteholders (0.3); conduct research and analysis regarding section 11 damages (2.6); call regarding same with M.Hale (0.7) |
| 03/18/20 | M C Grant | 4.40 | Review and analyze analyst reports and incorporate into Issue and Evidence outline |
| 03/18/20 | S P Hansen | 0.20 | Correspondence regarding fee application materials |
| 03/18/20 | T M Ikeda | 4.70 | Analyze noteholder claims and defenses |
| 03/18/20 | C J Campbell | 5.50 | Review analyst reports about PG&E stock price changes during class period |
| 03/18/20 | A H Gianelli | 7.30 | Review documents received from Cravath for Issues and Evidence Outline |
| 03/18/20 | M A Hale | 10.20 | Research derivative settlements and draft chart reflecting same (3.0); email supplemental derivative settlement chart to M. Reiss for review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 21 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.1); proofread securities settlement chart and email M. Reiss regarding same (0.5); prepare for and attend call with M. Reiss to discuss Section 11 damages issues (0.7); conduct supplemental case law research related to Section 11 damages and email M. Reiss regarding same (5.9) |
| 03/18/20 | J R Medina-Garcia | 4.30 | Review client documents in preparation for estimation proceeding |
| 03/19/20 | J E Brandt | 4.70 | Call with R. Perrin regarding noteholder claim (0.7); review media regarding PUC claims (0.2); telephone conference with M. Reiss regarding status (0.2); review and draft papers regarding noteholder claim (1.5); review revised CL damages work (0.7); telephone conference with L. Phillips and defense and plaintiffs' counsel regarding insurance matters and prepare for and report on same (1.4) |
| 03/19/20 | R W Perrin | 9.80 | Call with C. Gleicher regarding status and mediation logistics (0.3); email with Weil regarding mediation logistics (0.4); telephone call with J. Brandt regarding noteholder analysis (0.7); telephone calls with M. Reiss regarding noteholder claims analysis (0.4); call with Compass Lexecon regarding revised damages analysis, including follow up regarding same (1.0); call with Davis Polk regarding underwriter claims (1.1); review related case brief, including conference with M. Reiss regarding same (0.7); telephone call with C. Gleicher, R. Reilly, J. Brandt regarding plea negotiations update (0.7); follow up emails regarding same (0.5); confer with R. Medina-Garcia regarding research related to plea claims (0.8); attention to scienter analysis (1.0); attention to noteholder damages analysis, including email with J. Brandt, M. Reiss regarding same (2.2) |
| 03/19/20 | M J Reiss | 11.00 | Prepare for and attend call regarding mediation brief and noteholder damages with R. Perrin (0.4); prepare for and attend call regarding claims against the underwriters (0.8); conduct analysis and research regarding section 11 damages (3.0); confer with M. Hale regarding same (0.5); correspondence regarding TCC assignment (0.3); analyze draft opposition to motion to relate cases (0.4); correspondence regarding same (0.2); correspondence regarding effect of a plea agreement on securities action (0.4); correspondence with damages experts regarding noteholder damages (1.1); draft mediation brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 22
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and prepare exhibits (3.7); phone call with J. Brandt regarding claims status (0.2) |
| 03/19/20 | M C Grant | 3.70 | Review and analyze analyst reports and incorporate into Issues and Evidence outline |
| 03/19/20 | T M Ikeda | 5.00 | Analyze pleadings and noteholder claims |
| 03/19/20 | A H Gianelli | 7.10 | Review documents received from Cravath for Issues and Evidence Outline (3.5); revise Issues and Evidence outline (3.6) |
| 03/19/20 | M A Hale | 8.80 | Conduct supplemental case law research regarding Section 11 damages and draft summary of same (8.3); confer with M. Reiss regarding supplemental case law research regarding Section 11 damages (0.5) |
| 03/19/20 | J R Medina-Garcia | 3.80 | Review client documents to prepare Issues and Evidence Outline in connection with securities claims (3.0); confer with R. Perrin regarding same (0.8) |
| 03/20/20 | J E Brandt | 1.60 | Review carrier correspondence (0.4); correspondence from D. Robbins (0.2), communications with L. Phillips regarding same (0.2); communications with defense team regarding same (0.8) |
| 03/20/20 | R W Perrin | 10.60 | Email with J. Brandt, M. Reiss regarding damages analysis (0.3); prepare for and participate in call with carriers and defense team (0.5); attention to noteholder damages memorandum and Compass Lexecon analysis, including multiple conferences with M. Reiss, Compass Lexecon regarding same (8.5); email with N. Mendoza regarding damages analysis and mediation logistics (0.3); review J. Brandt edits to noteholder damages analysis and confer with M. Reiss regarding same (0.6); review and revise related case filing, including coordination with C. Campbell regarding same (0.4) |
| 03/20/20 | M J Reiss | 9.70 | Prepare for and attend call with carriers regarding upcoming mediation (0.4); draft and revise draft mediation brief and prepare exhibits (4.2); correspondence regarding same (0.6); analyze letter from noteholder plaintiffs (0.2); correspondence regarding same (0.2); correspondence regarding opposition to motion to relate appeal to securities class action (0.2); correspondence regarding damages analysis and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 23 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | calls with R. Perrin regarding same (1.5); conduct research and analyze Section 11 damages (1.8); correspondence and discussion regarding same with R. Perrin (0.6) |
| 03/20/20 | S P Hansen | 0.30 | Correspondence regarding fee application materials |
| 03/20/20 | T M Ikeda | 0.10 | Plan and prepare for document review |
| 03/20/20 | C J Campbell | 5.00 | Coordinate with PG&E team, R. Perrin and A. Casalett regarding filing opposition brief (3.5); correspondence regarding same with J. Nolan and T. Rupp (1.0); review filings to conform with local rules (0.5) |
| 03/20/20 | A H Gianelli | 1.80 | Revise Issues and Evidence outline |
| 03/20/20 | M A Hale | 1.70 | Conduct supplemental research regarding Section 11 damages (1.6); email M. Reiss regarding same (0.1) |
| 03/20/20 | S Homayoni | 0.40 | Correspondence with R. Perrin regarding status of all actions (0.2); revise chart summarizing parties in all actions (0.2) |
| 03/20/20 | J R Medina-Garcia | 1.80 | Prepare Issues and Evidence Outline in connection with securities claims |
| 03/21/20 | J E Brandt | 3.50 | Prepare memo for mediation (1.1); telephone conference with M. Reiss and R. Perrin regarding noteholder damages analysis (0.4); telephone call with R. Perrin regarding damages submission (0.4); telephone conference with co-defendants regarding strategy (0.7); telephone conference with D. Bailey regarding status (0.3); emails with team regarding same (0.6) |
| 03/21/20 | R W Perrin | 6.70 | Telephone call with Weil, J. Brandt regarding mediation strategy (0.7); telephone call with Simpson, McDermott regarding strategy (0.5); telephone call with J. Brandt, M. Reiss regarding noteholder damages analysis (0.4); review and edit damages analysis (0.4); telephone call with Compass Lexecon regarding updated analysis (0.9); draft additional revisions to damages analysis (2.9); confer with J. Brandt regarding damages submission (0.3); finalize mediation submission regarding noteholder damages (0.6) |
| 03/21/20 | M J Reiss | 6.80 | Prepare for and attend call with PG&E team regarding mediation strategy and next steps (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 24
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | prepare for and attend call with J. Brandt and R. Perrin regarding noteholder damages analysis (0.4); prepare for and attend call with damages experts regarding noteholder damages (1.1); analyze damages and propose revisions to damages analysis (1.8); revise and finalize mediation brief (2.5); correspondence and calls regarding damages analysis with J. Brandt and R. Perrin (0.5) |
| 03/21/20 | C J Campbell | 0.80 | Review analyst reports about PG&E stock price changes during class period |
| 03/21/20 | M A Hale | 1.70 | Conduct final proof read and cite check of mediation brief |
| 03/22/20 | J E Brandt | 1.50 | Telephone conference with L. Phillips regarding status (0.4); telephone conference with C. Duggan regarding status (0.4); review stipulation regarding TCC motion (0.2); emails with defense team regarding status (0.5) |
| 03/22/20 | R W Perrin | 0.60 | Prepare for mediation, including email with J. Brandt, Covington, Weil regarding same |
| 03/22/20 | M J Reiss | 0.90 | Correspondence regarding mediation progress (0.2); correspondence and calls with M. Hale regarding possible production to plaintiffs (0.5); analyze proposed stipulation with the TCC (0.2) |
| 03/22/20 | C J Campbell | 4.50 | Review analyst reports about PG&E stock price changes during class period (4.1); correspondence regarding the same with M. Grant (0.4) |
| 03/22/20 | M A Hale | 6.40 | Confer with M. Reiss regarding insurance correspondence production (0.5); review insurance correspondence and draft chart documenting same (5.8); email draft of insurance correspondence chart to M. Reiss for review (0.1) |
| 03/23/20 | J E Brandt | 6.40 | Mediation prep call with Weil team and R. Perrin (0.7); telephone conference with N. Mendoza and C. Duggan regarding underwriters (0.6); telephone conference with P. Curnin, S. Scholes regarding status (0.4); emails T. Tsekerides regarding TCC motion (0.3); review 8K and telephone conference with N. Mendoza regarding same (0.5); review scienter research (0.7); review draft carrier correspondence (0.7); review District Court related case order and emails with team regarding same (0.3); review plea/insurance analysis (0.6); review various notes to L. Phillips (0.5); prepare for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 25
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | mediation (1.7) |
| 03/23/20 | R W Perrin | 8.30 | Email with J. Brandt, C. Gleicher, R. Reilly regarding plea agreement (0.8); email with D. Goodwin regarding communication with carriers (0.3); call with J. Brandt, Weil regarding mediation preparation and strategy, including follow up correspondence regarding same (1.4); attention to scienter analysis and preparation of summary regarding same for mediator (2.1); draft note to carriers regarding plea agreement (0.4); telephone call with N. Mendoza regarding mediation (0.2); email with defense team regarding mediation (1.4); attention to mediation preparation, including email with J. Brandt and M. Reiss regarding same (1.4); email Compass Lexecon regarding damages issues (0.3) |
| 03/23/20 | M J Reiss | 5.60 | Prepare for and attend call regarding mediation preparation with J. Brandt and R. Perrin (0.8); prepare for and attend call with mediator regarding upcoming mediation (0.5); correspondence and calls regarding mediation strategy (0.7); correspondence regarding plan provisions and potential impact on securities class action (1.0); correspondence and discussions regarding possible production to securities plaintiffs (0.8); correspondence and discussion regarding plea agreement (0.6); correspondence regarding damages analysis (1.2) |
| 03/23/20 | S P Hansen | 0.60 | Review invoices for purposes of drafting fee application (0.4); correspondence with M. Botello regarding same (0.2) |
| 03/23/20 | T M Ikeda | 1.90 | Analyze equity and noteholder claims |
| 03/23/20 | C J Campbell | 0.50 | Coordinate with PG&E team and A. Casalett to regarding filing of opposition brief (0.3); correspondence regarding same with J. Nolan and T. Rupp (0.2) |
| 03/23/20 | M A Hale | 7.60 | Review insurance correspondence and update insurance correspondence chart (0.5); email M. Reiss regarding insurance correspondence (0.3); review and draft summary of P. Hogan's deposition transcript (6.8) |
| 03/24/20 | J E Brandt | 8.80 | Mediation and prepare for same (6.8); status calls with C. Gleicher, R. Reilly and team (0.8); review TCC filing on standing (0.3); various notes to L. Phillips on legal issues (0.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 26 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/24/20 | R W Perrin | 5.90 | Prepare for and participate in mediation, including follow up regarding same (4.3); attention to preparing indemnification analysis, including email with team regarding same (1.6) |
| 03/24/20 | M J Reiss | 5.70 | Prepare for and attend mediation regarding securities claims (2.3); correspondence and discussions regarding same (1.2); correspondence with mediator regarding relation back argument (0.6); correspondence and discussion regarding research of indemnification issues related to securities action (1.6) |
| 03/24/20 | S P Hansen | 0.70 | Prepare fee application materials |
| 03/24/20 | T M Ikeda | 4.50 | Analyze equity and noteholder claims |
| 03/24/20 | C J Campbell | 4.00 | Revise loss causation issues and evidence outline (1.0); research relating to loss causation (3.0) |
| 03/24/20 | M A Hale | 6.70 | Conduct case research regarding derivative settlements (4.0); email M. Reiss regarding derivative settlement research (0.2); revise derivative settlement chart (0.2); continue reviewing and drafting summary of P. Hogan's deposition transcript (2.3) |
| 03/24/20 | S Homayoni | 0.20 | Review order denying administrative motion to relate cases |
| 03/24/20 | J R Medina-Garcia | 2.80 | Research and prepare memorandum addressing Section 11 claims indemnification (2.5); correspond with M. Reiss regarding the same (0.3) |
| 03/25/20 | J E Brandt | 4.30 | Telephone conference with N. Mendoza regarding status (0.7); review carrier correspondence and response to same (0.7); emails with Weil team regarding TCC claim (0.4); prepare for Thursday mediation (2.5) |
| 03/25/20 | R W Perrin | 6.20 | Email with J. Brandt, M. Reiss regarding Section 11 analysis (1.7); email with N. Mendoza, J. Brandt, D. Goodwin regarding communication with carrier (0.5); call with N. Mendoza and PG&E defense team regarding TCC mediation (0.6); attention to indemnification analysis, including review and revise same (3.4) |
| 03/25/20 | M J Reiss | 5.40 | Prepare for second day of mediation (1.8); analyze opposition to PG&E motion for standing to prosecute claims (0.5); analyze indemnification research regarding section 11 claims (1.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 27 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence and discussion regarding same with R. Medina-Garcia (0.6); analyze indemnification research regarding derivative claims (0.4); correspondence and discussion regarding same (0.3) |
| 03/25/20 | T M Ikeda | 1.50 | Analyze noteholder claims and draft analysis of same |
| 03/25/20 | C J Campbell | 9.60 | Conduct research regarding the indemnification of derivative claims (9.0); correspondence regarding the same with M. Reiss (0.6) |
| 03/25/20 | M A Hale | 10.10 | Review insurance correspondence (0.2); revise insurance correspondence chart (0.2); email revised correspondence chart to M. Reiss (0.1); review all insurance correspondence to be produce (0.8); conduct research regarding indemnification of Section 10(b) and 20(a) claims (7.5); revise portion of indemnification memorandum based on research (1.3) |
| 03/25/20 | J R Medina-Garcia | 9.10 | Research and prepare memorandum addressing indemnification under Section 11 claims (6.9); correspond with team and conduct additional research regarding the same (1.6); confer with M. Reiss regarding the same (0.6) |
| 03/26/20 | J E Brandt | 7.70 | Telephone conference with C. Gleicher, R. Reilly and R. Perrin regarding status (0.7); telephone conference with D. Bailey regarding same (0.4); telephone conference with L. Phillips regarding status (0.4); telephone conference with P. Curnin regarding status (0.3); mediation and prepare for same (5.5); telephone conference with C. Gleicher, R. Reilly (second time) (0 .7) |
| 03/26/20 | R W Perrin | 5.70 | Prepare for and attend mediation, including conferences regarding same (4.5); call with C. Gleicher, R. Reilly, J. Brandt regarding status (0.7); telephone call with M. Reiss regarding pending tasks (0.4); telephone call with N. Goldin regarding status (0.1) |
| 03/26/20 | M J Reiss | 4.60 | Prepare for and attend mediation regarding securities claims (0.9); correspondence and discussions regarding same (0.8); analyze indemnification research regarding section 11 claims (0.5); correspondence and discussion regarding same (0.5); analyze indemnification research regarding section 20 claims (0.6); correspondence and discussion regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 28 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.5); analyze indemnification research regarding derivative claims (0.4); correspondence and discussion regarding analysis and status with R. Perrin (0.4) |
| 03/26/20 | M C Grant | 3.90 | Review and comment on issues and evidence outline |
| 03/26/20 | T M Ikeda | 0.10 | Analyze proofs of claims |
| 03/26/20 | C J Campbell | 2.20 | Conduct research regarding the indemnification of derivative claims (2.0); correspondence regarding same with M. Reiss (0.2); |
| 03/26/20 | M A Hale | 9.50 | Continue reviewing and drafting summary of P. Hogan's deposition transcript |
| 03/26/20 | J R Medina-Garcia | 0.40 | Research applicability of indemnification for Section 11 claims in the Ninth Circuit |
| 03/27/20 | J E Brandt | 1.70 | Telephone conference with T. Tsekerides, R. Scholes, R. Perrin regarding strategy (0.5); review materials regarding mediation (1.2) |
| 03/27/20 | R W Perrin | 2.00 | Call with PG&E defense team regarding bankruptcy strategy (0.4); call with Weil regarding objection preparation and strategy (1.0); follow up correspondence with M. Reiss regarding same (0.6) |
| 03/27/20 | M J Reiss | 2.60 | Attend call with R. Perrin and PG&E defense team regarding mediation strategy and follow up regarding same (0.6); attend call regarding strategy for objection to noteholder claims (0.8); analyze strategy and next steps regarding same (1.0); correspondence regarding same (0.2) |
| 03/27/20 | S P Hansen | 0.40 | Review precedent related to fee application (0.3); correspondence with R. Perrin regarding same (0.1) |
| 03/27/20 | T M Ikeda | 0.70 | Analyze noteholder claims |
| 03/27/20 | C J Campbell | 1.40 | Revise loss causation issues and evidence outline (1.4) |
| 03/27/20 | E Chulpaeff | 0.10 | Emails regarding fee applications with T. Dillman and S. Hansen |
| 03/27/20 | M A Hale | 2.20 | Review and draft summary of G. Williams deposition transcript |
| 03/27/20 | J R Medina-Garcia | 2.30 | Research indemnification for Section 11 claims under California law (1.8); confer with team to discuss next steps (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 29 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/27/20 | G Telesfort | 0.60 | Pulling of judicial analytics concerning the motion timing and granting of Judge Davila |
| 03/28/20 | J E Brandt | 0.60 | Telephone conference with R. Slack, T. Tsekerides, R. Perrin and R. Reiss regarding status |
| 03/28/20 | R W Perrin | 0.90 | Call with team regarding TCC mediation strategy (0.5); email with M. Reiss regarding various issues concerning objection and mediation (0.4) |
| 03/28/20 | M J Reiss | 3.30 | Prepare for and attend call regarding mediation strategy and steps with J. Brandt, R. Slack, T. Tsekerides, and R. Perrin (0.6); prepare for and attend call regarding noteholder claim objection strategy and next steps with Weil and R. Medina-Garcia (0.9); analyze and strategize possible claim objection to noteholder claims (1.3); correspondence and discussion regarding same with M. Hale (0.3) |
| 03/28/20 | M A Hale | 8.30 | Conduct supplemental research regarding derivative settlements and revise derivative settlement chart based on same (8.0); prepare for and attend call with M. Reiss regarding claim objections research (0.3) |
| 03/28/20 | J R Medina-Garcia | 7.20 | Research and prepare claim objection in connection with noteholder claims (5.8); confer with Weil, Gotshal & Manges and M. Reiss regarding the same (0.7); confer with Simpson Thacher regarding the same (0.7) |
| 03/29/20 | J E Brandt | 1.00 | Telephone conference with Weil team and R. Perrin regarding mediation (0.6), review charts regarding derivative claims, emails with M. Reiss regarding same (0.4) |
| 03/29/20 | R W Perrin | 5.70 | Email with team regarding status and schedule (0.2); attention to objection analysis, including review of pleadings, damages materials (2.8); conferences with M. Reiss regarding same (0.5); call with Weil, J. Brandt regarding TCC mediation (0.6); attention to preparation of presentation for TCC mediation (1.1); conferences with M. Reiss regarding same (0.5) |
| 03/29/20 | M J Reiss | 5.10 | Attend call regarding mediation, and objection strategies and next steps with R. Perrin (0.5); attend call regarding strategy for objection to noteholder claim (1.2); analyze statute of limitations decisions by Judge Montali (0.3); update derivative settlements chart (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 30 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence regarding same (0.3); draft presentation for the TCC (0.8); correspondence and discussion regarding same with R. Perrin (0.5); correspondence regarding draft claim objection (1.0) |
| 03/29/20 | S P Hansen | 1.30 | Prepare fee application materials |
| 03/29/20 | C J Campbell | 5.40 | Conduct research relating to statute of limitations issues (3.7); draft spreadsheet listing mistaken proofs of claim (1.6); correspondence regarding same with M. Reiss (0.1) |
| 03/29/20 | M A Hale | 7.70 | Conduct research regarding statute of limitations (2.5); email M. Reiss regarding statute of limitations research (0.1); conduct supplemental research regarding derivative settlements and revise chart based on same (5.0); email revised charts to M. Reiss for review (0.2) |
| 03/29/20 | J R Medina-Garcia | 6.50 | Research and prepare claim objection in connection with noteholder claims (6.2); correspond with M. Reiss regarding the same (0.3) |
| 03/30/20 | J E Brandt | 4.50 | Telephone conference with L. Phillips (0.4); review N. Mendoza memo and emails with defense team regarding same (0.2); review potential presentation to TCC (0.4); follow up telephone conference with R. Perrin and M. Reiss regarding same (0.5); review and emails regarding derivative settlement list (0.3); telephone conference with T. Teskerides regarding strategy (0.5); telephone conference with director and officer counsel regarding status (0.4); review Montali decisions on negligence claims (0.4); prepare for continued mediation (1.4) |
| 03/30/20 | R W Perrin | 6.20 | Telephone call with J. Brandt, M. Reiss regarding TCC presentation (0.5); telephone call with C. Gleicher, R. Reilly, Weil regarding status and pending tasks (0.8); revise presentation for TCC and follow up correspondence with M. Reiss (3.6); email and call with Simpson, McDermott regarding strategy (0.5); email with C. Gleicher regarding pending tasks and status (0.4); email with M. Reiss regarding status and preparation for TCC mediation (0.4) |
| 03/30/20 | M J Reiss | 4.40 | Prepare for and attend call with Weil team regarding status and next steps (0.7); call with M. Piazza regarding possible estimation proceeding (0.3); prepare for and attend call regarding mediation strategy and next steps (0.5); revise draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 31 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | presentation for TCC (1.1); correspondence and discussion regarding same with R. Perrin and J. Brandt (0.5); correspondence regarding status of proofs of claim (0.3); analyze recent decision regarding PSPS class action (0.3); correspondence regarding same (0.2); revise derivative settlement chart (0.3); correspondence regarding same (0.2) |
| 03/30/20 | T M Ikeda | 0.10 | Supervise document collection |
| 03/30/20 | C J Campbell | 2.80 | Revise loss causation issues and evidence outline |
| 03/30/20 | E Chulpaeff | 0.10 | Emails regarding fee applications with S. Hansen |
| 03/30/20 | M A Hale | 6.60 | Conduct supplemental research regarding derivative settlements (1.3); email M. Reiss regarding derivative settlements (0.3); continue reviewing and drafting summary of G. Williams deposition transcript (5.0) |
| 03/30/20 | J R Medina-Garcia | 4.70 | Research and prepare claim objection in connection with noteholder claims (2.5); research media articles regarding the same (2.0); correspond with M. Reiss and M. Hale regarding the same (0.2) |
| 03/30/20 | J M Eastly | 1.80 | Research and retrieve examples of derivative shareholder settlements in connection with analysis of same for use in upcoming mediation |
| 03/31/20 | J E Brandt | 3.40 | Telephone conference with D. Goodwin regarding D&O matters (0.5); call with PG&E defense team regarding status (0.6); telephone conference with counsel to individual defendants regarding status (0.5); phone calls with R. Perrin and M. Reiss regarding mediation presentation (0.4); review TCC reply regarding bankruptcy court motion (0.3); telephone conference with N. Mendoza regarding mediation (0.3); review and comment on presentation to TCC (0.8) |
| 03/31/20 | R W Perrin | 4.70 | Attend PG&E team strategy call regarding TCC mediation (0.8); attention to preparation of mediation presentation, including emails with Compass Lexecon (2.4); conferences with M. Reiss, J. Brandt regarding same (0.4); call with individual defendants' counsel regarding status and strategy (0.5); email with L. Phillips, N. Mendoza regarding mediation and TCC presentation (0.3); preparation for mediation (0.3) |
| 03/31/20 | M J Reiss | 3.30 | Correspondence regarding derivative settlements |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 32 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|  |  |  | chart (0.2); prepare for and attend call regarding proofs of claims and next steps (0.8); correspondence and discussions regarding same (0.3); call with K. Kramer regarding discovery strategy (0.5); prepare for and attend call regarding mediation strategy and next steps with R. Perrin and J. Brandt (0.5); revise draft TCC presentation (0.7); correspondence regarding same (0.1) |
| 03/31/20 | S P Hansen | 0.60 | Telephone conference with E. Chulpaeff regarding fee application preparation (0.4); review materials related to same (0.2) |
| 03/31/20 | T M Ikeda | 0.30 | Analyze noteholder claims |
| 03/31/20 | C J Campbell | 11.30 | Revise loss causation issues and evidence outline |
| 03/31/20 | E Chulpaeff | 0.40 | Telephonic conference with S. Hansen regarding fee applications |
| 03/31/20 | M A Hale | 11.60 | Conduct supplemental research regarding derivative settlements (2.1); email M. Reiss regarding derivative settlements (0.4); continue reviewing and drafting summary of G. Williams deposition transcript (8.9); email summary of G. Williams deposition to T. Ikeda for review (0.2) |
| 03/31/20 | J R Medina-Garcia | 0.10 | Correspond with M. Reiss to discuss noteholder objection in connection with securities action |

| Timekeeper | Hours | | Rate | Amount |
|------------|------:|---|------|-------:|
| R A Levy | 0.30 | Hrs. @ | $ 1,325.00/hr. | $ 397.50 |
| J E Brandt | 79.70 | Hrs. @ | $ 1,290.00/hr. | $ 102,813.00 |
| R W Perrin | 137.10 | Hrs. @ | $ 1,070.00/hr. | $ 146,697.00 |
| M J Reiss | 133.00 | Hrs. @ | $ 950.00/hr. | $ 126,350.00 |
| M C Grant | 42.70 | Hrs. @ | $ 895.00/hr. | $ 38,216.50 |
| T M Ikeda | 38.30 | Hrs. @ | $ 895.00/hr. | $ 34,278.50 |
| S P Hansen | 4.10 | Hrs. @ | $ 810.00/hr. | $ 3,321.00 |
| S Homayoni | 23.80 | Hrs. @ | $ 760.00/hr. | $ 18,088.00 |
| E Chulpaeff | 0.60 | Hrs. @ | $ 695.00/hr. | $ 417.00 |
| M A Hale | 170.90 | Hrs. @ | $ 695.00/hr. | $ 118,775.50 |
| C J Campbell | 86.40 | Hrs. @ | $ 590.00/hr. | $ 50,976.00 |
| A H Gianelli | 54.70 | Hrs. @ | $ 590.00/hr. | $ 32,273.00 |
| J R Medina-Garcia | 84.30 | Hrs. @ | $ 500.00/hr. | $ 42,150.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 33 of 109

| J M Eastly | 1.80 | Hrs. @ | $ 355.00/hr. | $ 639.00 |
| G Telesfort | 0.60 | Hrs. @ | $ 360.00/hr. | $ 216.00 |
| | 858.30 | | | $ 715,608.00 |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 34
of 109

**Costs and Disbursements:**

| | | |
|---|---|---:|
| | Federal Express & Messenger | 0.00 |
| | Fixed Asset Sale | 950.00 |
| | | **$ 950.00** |

| | | |
|---|---|---:|
| 03/26/20 | Audio\ Video Conferencing Services - CourtCall, LLC - Court Call a/c# CCDA072698 - M. Reiss ccid:10397903 | 87.50 |
| 03/26/20 | Audio\ Video Conferencing Services - CourtCall, LLC - Court Call a/c# CCDA072698 - M. Reiss ccid: 10412159 | 95.00 |
| 03/30/20 | Audio\ Video Conferencing Services - AT&T Teleconference Services - P.O. Box 5002 - AT&T Teleconference Charges Feb 2020 ROBERT MEDINA ID 80194 | 0.00 |
| | **Total Audio\ Video Conferencing Services** | **182.50** |
| 03/01/20 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - REISS, MICHAEL J Ticket No: 7506090271, Departure Date: 03/01/2020, Route: LAX EWR LAX | 821.80 |
| 03/01/20 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - REISS, MICHAEL J Ticket No: 1569632973, Departure Date: 03/03/2020, Route: EWR LAX | 109.00 |
| 03/01/20 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - REISS, MICHAEL J Ticket No: 1569632310, Departure Date: 03/01/2020, Route: LAX EWR | 112.00 |
| 03/06/20 | Meals - Out-of-Town - Michael J Reiss - Breakfast - Travel to NY for PGE Mediation - 03/01/20 - Wolfgang Puck Express / LAX - Internal Guests: Michael J Reiss | 21.90 |
| 03/06/20 | Meals - Out-of-Town - Michael J Reiss - Meals Other - Travel to NY for PGE Mediation - 03/03/20 - Pomme Palais - Internal Guests: Michael J Reiss | 7.39 |
| 03/06/20 | Meals - Out-of-Town - Michael J Reiss - Breakfast - Travel to NY for PGE Mediation - 03/03/20 - Novella - Newark Airport - Internal Guests: Michael J Reiss | 15.77 |
| 03/06/20 | Trip Expenses - Out-of-Town - Michael J Reiss - Lodging - Travel to NY for PGE Mediation - 03/03/20 - Lotte New York Palace | 823.46 |
| 03/06/20 | Parking - Out-of-Town - Michael J Reiss - - Travel to NY for PGE Mediation - LAX Parking - 03/03/20 | 109.00 |
| 03/06/20 | Meals - Out-of-Town - Michael J Reiss - Meals Other - Travel to NY for PGE Mediation - 03/03/20 - Surf - Internal Guests: Michael J Reiss | 3.79 |
| 03/19/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Attend meetings - 03/01/20 - Airport/Hotel | 108.70 |
| 03/19/20 | Meals - Out-of-Town - Robert W Perrin - Hotel - Breakfast - Attend meetings - 03/02/20 - Lotte New York Palace - Internal Guests: Robert W Perrin | 5.44 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 35 of 109

| Date | Description | Amount |
|------|-------------|-------:|
| 03/19/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend meetings - 03/01/20 - Lotte New York Palace | 383.90 |
| 03/19/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Client Meetings - 02/26/20 - Airport/Office | 68.71 |
| 03/19/20 | Parking - Out-of-Town - Robert W Perrin - - Attend meetings - 03/01/20 | 113.00 |
| 03/19/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Client Meetings - 02/26/20 - Office/Airport | 43.49 |
| 03/19/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend meetings - 03/02/20 - Lotte New York Palace | 439.56 |
| 03/19/20 | Meals - Out-of-Town - Robert W Perrin - Dinner - Attend meetings - 03/01/20 - Toscana - Internal Guests: Robert W Perrin, Michael J Reiss | 127.70 |
| 03/19/20 | Airfare & Trainfare - Out-of-Town - Robert W Perrin - - Attend meetings - 03/01/20 - LAX/NYC - UA - 03/01/2020 - 03/03/2020 | 1,809.04 |
| 03/19/20 | Parking - Out-of-Town - Robert W Perrin - - Client Meetings - 02/26/20 | 40.00 |
| 03/19/20 | Airfare & Trainfare - Out-of-Town - Robert W Perrin - - Client Meetings - 02/26/20 - LAX/SFO - UA - 02/26/2020 - 03/26/2020 | 468.80 |
| 03/25/20 | Ground Transportation - Out-Of-Town - Sunny's Executive Sedan Services Inc. - Transportation Services 03/03/2020 Robert Perrin Inv. 253173 03/15/20202 | 122.02 |
| 03/27/20 | Airfare & Trainfare - Out-of-Town - Robert W Perrin - - Attend mediation - 03/11/20 - LAX/NYC - UA - 02/14/2020 - 03/20/2020 | 839.11 |
| 03/27/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend mediation - 02/16/20 - Lotte New York Palace | 324.80 |
| 03/27/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend mediation - 02/17/20 - Lotte New York Palace | 324.80 |
| 03/27/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend mediation - 02/19/20 - Lotte New York Palace | 324.80 |
| 03/27/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Attend mediation - 02/16/20 - Airport/Hotel | 44.90 |
| 03/27/20 | Meals - Out-of-Town - Robert W Perrin - Meals Other - Attend mediation - 02/17/20 - Pomme Palais - Internal Guests: Robert W Perrin | 5.82 |
| 03/27/20 | Meals - Out-of-Town - Robert W Perrin - Dinner - Attend mediation - 02/18/20 - Toscana - Internal Guests: Robert W Perrin | 194.22 |
| 03/27/20 | Meals - Out-of-Town - Robert W Perrin - Hotel - Breakfast - Attend mediation - 02/17/20 - Lotte New York Palace - Internal Guests: Robert W Perrin | 8.17 |
| 03/27/20 | Ground Transportation - Out-Of-Town - Robert W Perrin - Taxi/Car Service - Attend mediation - 02/20/20 - LAX/Home | 86.92 |
| 03/27/20 | Meals - Out-of-Town - Robert W Perrin - Hotel - Breakfast - Attend mediation - 02/17/20 - Lotte New York Palace - Internal Guests: Robert W Perrin | 6.80 |
| 03/27/20 | Trip Expenses - Out-of-Town - Robert W Perrin - Lodging - Attend mediation - 02/18/20 - Lotte New York Palace | 324.80 |

|  |  |  |
|--|--|--:|
| **Total Travel Expenses** | | **8,239.61** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 36 of 109

**Total Costs and Disbursements:**                    **$ 9,372.11**



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102009 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 37
of 109

LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

April 30, 2020

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1907712

**Please identify your payment with the following:**

Invoice No. 2000102010
Matter Number 023907-0173

For professional services rendered through March 31, 2020

**Re:**   **Public Safety Power Shutoffs Class Action**                     $ 3,933.00

**Total Due**                                                                            **$ 3,933.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102010 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/03/20 | J E Brandt | 0.20 | Emails with R. Reilly regarding Vataj matter |
| 03/12/20 | J E Brandt | 0.30 | Emails with S. Scholes Regarding Vataj demand |
| 03/12/20 | R W Perrin | 0.30 | Email with S. Scholes regarding plaintiffs' settlement demand |
| 03/22/20 | J E Brandt | 0.40 | Telephone conference with S. Scholes regarding Vataj |
| 03/23/20 | J E Brandt | 0.60 | Telephone conference with L. Rosen regarding Vataj |
| 03/25/20 | J E Brandt | 0.30 | Review correspondence from Vataj counsel |
| 03/26/20 | J E Brandt | 0.30 | Telephone conference with S. Scholes regarding status and Vataj matter |
| 03/30/20 | J E Brandt | 0.50 | Telephone conference with Vataj counsel |
| 03/31/20 | J E Brandt | 0.20 | Review correspondence from Vataj counsel (0.1); emails with S. Scholes regarding same (0.1) |

| | | | | |
|------|------|------|------|------|
| J E Brandt | 2.80 | Hrs. @ | $ 1,290.00/hr. | $ 3,612.00 |
| R W Perrin | 0.30 | Hrs. @ | $ 1,070.00/hr. | $ 321.00 |
| | 3.10 | | | $ 3,933.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102010 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 39 of 109

LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

May 31, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

Please identify your payment with the following:

Invoice No. 2000102618
Matter Number 023907-0118

For professional services rendered through April 30, 2020

**Re:      Derivative Action: Wollman v. Andrews, et al.**                    $ 582.00

**Total Due**                                                                   **$ 582.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102618 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 04/13/20 | J E Brandt | .30 | 387.00 | L100 | Emails with G. Masuda regarding union issues |
| 04/29/20 | G M Masuda | .20 | 195.00 | L900 | Review question from R. Reilly regarding therapeutics and respond to same |
| Total Fees | | | 582.00 | | |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| J E Brandt | Partner | .30 | Hrs. @ | $ 1,290.00/hr. | $ 387.00 |
| G M Masuda | Partner | .20 | Hrs. @ | $ 975.00/hr. | $ 195.00 |
| | | .50 | | | $ 582.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L100 | Case assessment, analysis and strategy | $ 387.00 |
| L900 | Settlement process | $ 195.00 |
| | **Total Fees** | **$ 582.00** |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102618 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 41 of 109

**LATHAM&WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

May 31, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

> Please identify your payment with the following:
>
> Invoice No. 2000102618
> Matter Number 023907-0118

**REMITTANCE COPY**

**Derivative Action: Wollman v. Andrews, et al.**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 05/31/2020 | 2000102618 | 582.00 |
| **Balance Due** | | **$ 582.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102618 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

May 31, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1204823

Please identify your payment with the following:

Invoice No. 2000102619
Matter Number 023907-0145

For professional services rendered through April 30, 2020

Re: **Advice on Tribal Matters (LM#1204823)** $ 10,294.00

**Total Due** $ 10,294.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102619 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 04/20/20 | J I Mann | 1.00 | 950.00 | L120 | Telephone conference with PG&E regarding tribal FERC issues (0.3); telephone conference with J. Schneider regarding easement and access issues (0.6); review easement agreement regarding access issues (0.1) |
| 04/20/20 | J M Schneider | 2.00 | 2,200.00 | L120 | Prepare for and participate in telephone conference call with PG&E regarding agreement and land-in-trust issues (1.2); telephone call with J. Mann regarding easement and access issues (0.6); telephone call with D. Flores to conduct Federal Register research regarding same (0.2) |
| 04/20/20 | D E Flores | 1.50 | 1,042.50 | L110 | Telephone conference with J. Schneider regarding assignment (0.2); review Federal Register entries related to 25 CFR 151 (1.3) |
| 04/22/20 | J I Mann | .60 | 570.00 | L120 | Review grant deed (0.1); draft comments to grant deed (0.4); correspondence regarding same (0.1) |
| 04/22/20 | D E Flores | 1.60 | 1,112.00 | L110 | Research Federal Register for land acquisition notices for acquisitions of less than unrestricted fee |
| 04/24/20 | J I Mann | .50 | 475.00 | L120 | Telephone conference with J. Schneider regarding easement agreement and research (0.3); revise grant deed (0.2) |
| 04/24/20 | J M Schneider | 2.10 | 2,310.00 | L120 | Telephone call with D. Flores regarding Federal Register review of land-in-trust notices (0.2); review email and select notices from D. Flores regarding same (0.2); email to J. Mann regarding same (0.1); review and revise draft grant deed from J. Mann (1.1); review D. Sands comments on draft grant deed (0.2); emails to and telephone call with J. Mann regarding additional comments to same and response to PG&E (0.3) |
| 04/24/20 | D E Flores | 1.10 | 764.50 | L110 | Review and summarize Federal Register research related to land acquisitions (0.9); telephone conference with J. Schneider regarding same (0.2) |
| 04/27/20 | J I Mann | .80 | 760.00 | L120 | Revise grant deed (0.3); review research regarding easements into trust (0.4); correspondence regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102619 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 44 of 109

LATHAM & WATKINS LLP

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 04/27/20 | J M Schneider | .10 | 110.00 | L120 | Emails with J. Mann regarding final comments to grant deed |
| Total Fees | | | 10,294.00 | | |

**Attorney:**

| | | | | | | |
|---|---|---|---|---|---|---|
| J M Schneider | Partner | 4.20 | Hrs. @ | $ 1,100.00/hr. | | $ 4,620.00 |
| J I Mann | Partner | 2.90 | Hrs. @ | $ 950.00/hr. | | $ 2,755.00 |
| D E Flores | Associate, Jr. | 4.20 | Hrs. @ | $ 695.00/hr. | | $ 2,919.00 |
| | | 11.30 | | | | $ 10,294.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L110 | Fact investigation/development | $ 2,919.00 |
| L120 | Analysis/strategy | $ 7,375.00 |
| | **Total Fees** | **$ 10,294.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102619 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

## INVOICE

May 31, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1204823

**Please identify your payment with the following:**

Invoice No. 2000102619
Matter Number 023907-0145

---

### REMITTANCE COPY

### Advice on Tribal Matters (LM#1204823)

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 05/31/2020 | 2000102619 | 10,294.00 |
| **Balance Due** | | $ 10,294.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102619 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



LATHAM&WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

May 31, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

Please identify your payment with the following:

Invoice No. 2000102620
Matter Number 023907-0165

For professional services rendered through April 30, 2020

**Re:**    **Insurance Counseling**

Fees                                                  $ 1,710.00

**Total Due**                                         **$ 1,710.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/09/20 | DTG | .40 | Review AEGIS letter regarding D&O extension and runoff endorsement (0.2); confer with R. Reilly regarding same (0.1); correspondence with R. Perrin and M. Reiss regarding matter status (0.1) |
| 04/22/20 | DTG | 1.40 | Analyze priority of payments provision and impact on global settlement of securities and derivative litigation (0.8); correspondence with M. Reiss regarding same (0.6) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| D T Gardiner | 1.80 | Hrs. @ | $ 950.00/hr. | $ 1,710.00 |
| | 1.80 | | | $ 1,710.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 48 of 109

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

May 31, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

| Please identify your payment with the following: |
| --- |
| Invoice No. 2000102620 |
| Matter Number 023907-0165 |

**REMITTANCE COPY**

**Insurance Counseling**

| Invoice Date | Invoice Number | Balance Due |
| --- | --- | --- |
| Current Invoice | | |
| 05/31/2020 | 2000102620 | 1,710.00 |
| **Balance Due** | | $ 1,710.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102620 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

May 31, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

Please identify your payment with the following:

Invoice No. 2000102621
Matter Number 023907-0166

For professional services rendered through April 30, 2020

Re:   **North Bay Fires Securities Class Action**                          $ 543,340.50

**Total Due**                                                              **$ 543,340.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/01/20 | J E Brandt | 6.00 | Prepare for and mediation with TCC (4.1); status call with defense team (0.7); email with D. Goodwin regarding insurance issues (0.2); telephone conference with D. Bailey regarding same (0.4); telephone conferences N. Mendoza and L. Phillips regarding offers (0.6) |
| 04/01/20 | R W Perrin | 6.00 | Prepare for and participate in TCC mediation, including follow up with team regarding same (5.4); email and telephone call with M. Reiss and Compass regarding preparation for feasibility proceedings (0.6) |
| 04/01/20 | M J Reiss | 4.70 | Prepare for and attend mediation session with TCC (2.4); attend defense-only discussion regarding strategy and next steps (0.7); prepare for and attend call with Compass Lexecon regarding next steps for potential evidentiary hearing (0.9); call with T. Ikeda regarding next steps to prepare for potential evidentiary hearing (0.7) |
| 04/01/20 | T M Ikeda | 3.10 | Analyze noteholder claims (2.4); teleconference with M. Reiss regarding potential evidentiary hearing (0.7) |
| 04/01/20 | C J Campbell | 9.80 | Revise loss causation issues and evidence outline |
| 04/01/20 | E Chulpaeff | 2.00 | Work on fee application |
| 04/01/20 | M A Hale | 0.20 | Review insurance correspondence (0.1); revise insurance correspondence chart and email same to M. Reiss (0.1) |
| 04/02/20 | J E Brandt | 2.90 | Telephone conference with C. Duggan regarding status (0.5); status call with R. Perrin, M. Reiss and client regarding mediation (0.6); emails with D. Bailey regarding insurance matters (0.2); telephone conference with L. Phillips regarding new offer (0.5); telephone call with R. Perrin regarding status (0.4); review Compass Lexecon materials regarding potential feasibility hearing (0.7) |
| 04/02/20 | R W Perrin | 2.00 | Review legal matters update (0.4); call with client, M. Reiss and J. Brandt regarding mediation (0.6); telephone call with J. Brandt regarding status (0.4); correspondene with M. Reiss regarding pending tasks (0.6) |
| 04/02/20 | M J Reiss | 4.40 | Prepare for and attend call regarding status update and strategy with client, R. Perrin and J. Brandt (0.7); revise draft legal matters for April board meeting (0.4); correspondence regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 51 of 109

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | (0.3); analyze proofs of claims received (0.3); analyze TCC filing regarding settlement value (0.2); correspondence regarding same (0.2); analyze draft statement of issues for appeal (0.4); correspondence regarding same (0.3); analyze issues and evidence outline (1.3); correspondence regarding same (0.3) |
| 04/02/20 | S P Hansen | 0.60 | Prepare materials for monthly fee application and interim fee application |
| 04/02/20 | T M Ikeda | 5.30 | Analyze noteholder claims |
| 04/02/20 | E Chulpaeff | 2.50 | Work on fee application and fee application materials |
| 04/03/20 | J E Brandt | 1.90 | Telephone conference with P. Curnin regarding status (0.3); telephone conference with T. Teskerides regarding feasibility (0.6); emails with R. Perrin and M. Reiss regarding same (0.3); review correspondence regarding bulk claim issues (0.2); draft correspondence to L. Phillips (0.5) |
| 04/03/20 | R W Perrin | 2.90 | Call with client and defense team regarding status and strategy, including follow up regarding same (1.3); review draft appeal filing regarding 7023 appeal, including email with M. Reiss regarding same (0.3); attention to mediation analysis and strategy, including email with J. Brandt, M. Reiss and Weil team regarding same (0.9); attention to feasibility preparation (0.4) |
| 04/03/20 | M J Reiss | 2.80 | Correspondence regarding summary of matters for board meeting (0.4); analyze prior mediation productions (0.8); correspondence regarding same (0.4); correspondence regarding statement of issues and designations of record (0.3); correspondence regarding negotiations and next steps (0.4); discussion with M. Grant regarding loss causation arguments (0.5) |
| 04/03/20 | M C Grant | 1.30 | Prepare for and discuss loss causation arguments with M. Reiss (0.7); review and analyze loss causation outline (0.6) |
| 04/03/20 | S P Hansen | 0.50 | Correspondence with E. Chulpaeff regarding fee application (0.2); review materials (0.3) |
| 04/03/20 | T M Ikeda | 5.30 | Analyze noteholder claims |
| 04/03/20 | C J Campbell | 1.20 | Research relating to the California Public Utilities Commission's litigation hold letter procedure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088     Doc# 8226-4     Filed: 06/30/20     Entered: 06/30/20 20:31:18     Page 52 of 109

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 04/03/20 | E Chulpaeff | 2.60 | Work on fee applications and fee application materials |
| 04/04/20 | J E Brandt | 1.80 | Telephone conference with P. Curnin regarding status (0.4), telephone conference with D. Bailey regarding same (0.8); email with team regarding correspondence to L. Phillips (0.2); drafting correspondence to L. Phillips (0.4) |
| 04/04/20 | R W Perrin | 0.40 | Email with J. Brandt, Weil team regarding mediation strategy |
| 04/04/20 | T M Ikeda | 0.50 | Analyze noteholder claims |
| 04/05/20 | J E Brandt | 0.80 | Emails with L. Phillips (0.3); telephone conference with D. Goodwin regarding insurance matters (0.4); email R. Perrin regarding insurance matters (0.1) |
| 04/05/20 | M J Reiss | 0.40 | Correspondence regarding mediation status (0.2); correspondence regarding summary of pending actions (0.2) |
| 04/05/20 | C J Campbell | 0.40 | Revise loss causation issues and evidence outline |
| 04/05/20 | E Chulpaeff | 1.80 | Work on fee application (1.7); emails with S. Hansen regarding same (0.1) |
| 04/06/20 | J E Brandt | 3.30 | Telephone conferences regarding potential experts on feasibility with Compass Lexecon, R. Perrin, M. Reiss and R. Slack (2.5); emails with D. Goodwin regarding status (0.2); recap call with Weil team (0.4); review correspondence regarding bulk claim issues (0.2) |
| 04/06/20 | R W Perrin | 3.20 | Calls with Compass Lexecon, J. Brandt, M. Reiss and R. Slack regarding expert analysis, including follow up regarding same (2.5); status call with client and Weil regarding pending tasks (0.4); attention to timeline, including correspondence with M. Reiss regarding same (0.3) |
| 04/06/20 | M J Reiss | 2.50 | Prepare for and attend calls regarding expert analysis and follow up correspondence regarding same |
| 04/06/20 | S P Hansen | 1.50 | Review fee application materials (1.2); correspondence with E. Chulpaeff regarding same (0.3) |
| 04/06/20 | T M Ikeda | 3.30 | Telephone conference with L. Abbott and L. Perez regarding document production (0.3); analyze documents and plan and prepare for document |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 53 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | production (3.0) |
| 04/06/20 | C J Campbell | 4.40 | Conduct research relating to reliance issues (2.4); revise loss causations issues and evidence outline (2.0) |
| 04/06/20 | E Chulpaeff | 7.20 | Work on fee application and fee application materials |
| 04/06/20 | J R Medina-Garcia | 0.20 | Correspondence with M. Reiss regarding Noteholder Objection Motion |
| 04/07/20 | J E Brandt | 2.50 | Confer with R. Perrin and M. Reiss regarding strategy (0.8); attention to feasibility proceedings (0.5); confer with and follow up emails with M. Reiss regarding same (0.4); attention to draft timeline for resolution and correspondence with M. Reiss and R. Perrin regarding same (0.8) |
| 04/07/20 | R W Perrin | 2.70 | Status call with carriers (0.4); attention to draft timeline, including conferences with M. Reiss, Weil regarding same (1.5); confer with J. Brandt, M. Reiss regarding strategy (0.8) |
| 04/07/20 | M J Reiss | 4.00 | Confer with R. Perrin and J. Brandt regarding case status and next steps (0.8); prepare draft outline for plan feasibility proceedings (0.5); correspondence and calls regarding same with J. Brandt and C. Campbell (0.4); prepare for and attend call with insurance carriers regarding progress of settlement negotiations (0.6); analyze securities plaintiffs motion to file sur-reply (0.8); correspondence and discussion regarding same (0.3); review draft timeline for resolution of securities claims (0.3); correspondence and discussion regarding same (0.4) |
| 04/07/20 | S P Hansen | 0.30 | Correspondence with E. Chulpaeff regarding fee application materials |
| 04/07/20 | T M Ikeda | 0.70 | Manage discovery issues |
| 04/07/20 | C J Campbell | 0.80 | Revise loss causation issues and evidence outline (0.5); attend telephone conference with M. Reiss and J. Brandt regarding feasibility brief (0.3) |
| 04/07/20 | E Chulpaeff | 1.80 | Review court orders related to fee applications (0.4); work on LW fee applications and fee application materials (1.4) |
| 04/07/20 | M A Hale | 4.50 | Prepare for and attend call with M. Reiss regarding feasibility brief (0.5); draft sections of feasibility |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 54 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | brief (4.0) |
| 04/07/20 | S Homayoni | 0.20 | Review email from M. Reiss regarding summary of mediation and strategy |
| 04/07/20 | J R Medina-Garcia | 0.70 | Correspondence with M. Reiss to discuss feasibility brief (0.3); research and prepare memorandum addressing Section 11 claims (0.4) |
| 04/08/20 | J E Brandt | 3.30 | Telephone conference with L. Phillips regarding status (0.8); review versions of draft time line and emails regarding same (0.7); telephone conference with counsel to individual defendants regarding status (0.6); review and comment on standing motion response and emails regarding same (1.2) |
| 04/08/20 | R W Perrin | 4.60 | Call with Weil regarding timeline and strategy, including follow up regarding same (1.6); provide edits regarding timeline and task list (0.5); call with M. Reiss, Weil regarding claims analysis and expert issues (1.3); follow up with R. Slack regarding pending tasks (1.2) |
| 04/08/20 | M J Reiss | 4.50 | Prepare for and attend call regarding timeline of securities litigation (0.6); prepare for and attend calls regarding proofs of claim and next steps with R. Perrin and Weil team (1.3); prepare for and attend call regarding strategy for plan confirmation hearings (0.6); prepare for and attend call with damages experts regarding case strategy and next steps (0.8); analyze draft reply in support of standing motion (0.4); prepare reply to plan feasibility objection (0.8) |
| 04/08/20 | M C Grant | 2.70 | Review and comment on falsity outline |
| 04/08/20 | S P Hansen | 0.40 | Confer with E. Chulpaeff regarding fee application (0.2); revise same (0.2) |
| 04/08/20 | T M Ikeda | 1.80 | Manage discovery issues and document review |
| 04/08/20 | C J Campbell | 2.30 | Summarize key falsity arguments for feasibility brief |
| 04/08/20 | E Chulpaeff | 1.50 | Phone call with S. Hansen regarding fee applications (0.2); work on fee applications (1.3) |
| 04/08/20 | M A Hale | 3.40 | Continue drafting Sections of feasibility brief |
| 04/08/20 | J R Medina-Garcia | 2.80 | Research and prepare memorandum addressing Section 11 claims in connection with feasibility brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 55 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/09/20 | J E Brandt | 3.90 | Calls with counsel to individual defendants (0.5); calls with L. Phillips regarding the same (0.7); calls with T. Dubbs regarding same (1.2); telephone conferenceS with team regarding and comments on standing brief (1.5) |
| 04/09/20 | R W Perrin | 4.70 | Attention to review and revision of filing in response to TCC reply, including email and conferences with J. Brandt, Weil and Covington team regarding same (2.6); attention to loss causation outline and arguments (2.1) |
| 04/09/20 | M J Reiss | 2.60 | Review and analyze draft reply regarding TCC standing motion (1.1); correspondence and calls regarding same (0.5); prepare for plan confirmation hearing (1.0) |
| 04/09/20 | T M Ikeda | 3.60 | Analyze potential documents for production and draft document review protocol |
| 04/09/20 | C J Campbell | 4.00 | Conduct research regarding lead plaintiff's settlement authority |
| 04/09/20 | E Chulpaeff | 3.50 | Work on fee applications |
| 04/09/20 | J R Medina-Garcia | 0.70 | Research and prepare memorandum addressing Section 11 claims in connection with feasibility brief |
| 04/10/20 | J E Brandt | 3.10 | Telephone conference with R. Slack regarding status (0.5); draft and review comments to brief on TCC standing (1.2); draft update email to C. Gleicher and R. Reilly (0.3); emails with D. Goodwin (0.3); review materials in preparation for potential feasibility matters (0.8) |
| 04/10/20 | R W Perrin | 3.00 | Call with C. Gleicher, Weil regarding timeline and strategy (1.2); attention to document production to PERA, including correspondence with M. Reiss regarding same (1.0); email with C. Gleicher, R. Reilly regarding expert (0.1); attention to loss causation analysis (0.7) |
| 04/10/20 | M J Reiss | 4.40 | Prepare for and attend call regarding securities proofs of claim analysis (0.7); correspondence regarding reply regarding standing motion (0.5); attend call regarding document review and next steps for plan feasibility proceedings (0.8); correspondence regarding same (0.5); prepare for reply to plan objection regarding plan feasibility (1.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 56 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/10/20 | M C Grant | 0.70 | Prepare strategy for document review and production (0.3); confer with C. Campbell regarding loss causation outline (0.4) |
| 04/10/20 | S P Hansen | 0.20 | Correspondence regarding fee application |
| 04/10/20 | T M Ikeda | 4.90 | Teleconference with litigation team regarding case strategy and next steps forward (0.5); review and analyze potentially privileged documents (1.5); analyze discovery issues and plan and prepare for document review (2.9) |
| 04/10/20 | C J Campbell | 4.10 | Conduct research regarding lead plaintiff's settlement authority (1.1); correspondence regarding same with M. Reiss (0.9); summarize key falsity arguments for feasibility brief (1.7); attend telephone conference with M. Grant regarding loss causation outline (0.4) |
| 04/10/20 | E Chulpaeff | 1.00 | Phone call with M. Botello regarding fee invoices (0.3); follow up emails regarding same (0.1); work on fee application materials (0.6) |
| 04/10/20 | A H Gianelli | 0.40 | Telephone call with M. Reiss, M. Grant, T. Ikeda, C. Campbell, R. Medina-Garcia, and M. Hale regarding case updates and document review |
| 04/10/20 | M A Hale | 0.60 | Prepare for and attend conference call with PG&E team |
| 04/10/20 | S Homayoni | 0.40 | Team conference call regarding update on matter and strategy |
| 04/10/20 | J R Medina-Garcia | 0.60 | Confer with team to discuss review of client documents in connection with mediation |
| 04/11/20 | J E Brandt | 0.40 | Emails with N. Mendoza regarding court order (0.1); emails with M. Reiss, R. Perrin regarding prepare for feasibility effort (0.3) |
| 04/11/20 | M J Reiss | 0.70 | Correspondence regarding disclosures in securities action (0.3); prepare reply to plan objection regarding plan feasibility (0.4) |
| 04/11/20 | T M Ikeda | 1.90 | Draft document review protocol (1.0); teleconference with A. Gianelli, R. Medina-Garcia, C. Campbell, and M. Hale regarding document review (0.5); supervise document review (0.3) |
| 04/11/20 | C J Campbell | 0.70 | Attend telephone conference with T, Ikeda, M. Hale, R. Medina-Garcia and A Gianelli regarding document review protocol (0.6); review same drafted by T. Ikeda (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 57 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/11/20 | A H Gianelli | 0.70 | Review document review protocol (0.1); telephone call with T. Ikeda, M. Hale, C. Campbell, and R. Medina-Garcia regarding document review (0.6) |
| 04/11/20 | M A Hale | 0.70 | Prepare for and attend conference call with T. Ikeda, R. Medina-Garcia, C. Campbell, and A. Gianelli regarding document review protocol (0.7) |
| 04/11/20 | J R Medina-Garcia | 0.90 | Prepare for and confer with team to discuss review of client documents in connection with the mediation (0.7); review document review protocol in connection with the same (0.2) |
| 04/12/20 | M J Reiss | 1.60 | Correspondence regarding document production (0.7); correspondence regarding research on powers of lead counsel in class actions (0.5); correspondence regarding possible disclosures after complaint filing date (0.4) |
| 04/12/20 | T M Ikeda | 0.40 | Plan and prepare for document production |
| 04/12/20 | C J Campbell | 2.40 | Review documents for securities action |
| 04/12/20 | E Chulpaeff | 0.80 | Work on fee applications |
| 04/12/20 | M A Hale | 5.90 | Review background documents in preparation for document review (1.3); conduct document review of documents previously produced (4.4); email T. Ikeda regarding document review (0.2) |
| 04/12/20 | J R Medina-Garcia | 3.50 | Research and prepare memorandum addressing disclosures |
| 04/13/20 | J E Brandt | 1.80 | Review order on TCC motion (0.2); review correspondence regarding production (0.2); telephone conference with S. Scholes regarding status (0.5); telephone conference with D. Goodwin regarding carriers (0.4); emails with defense team regarding expert witness issues (0.5) |
| 04/13/20 | R W Perrin | 4.90 | Review court order regarding TCC, and follow up with team regarding same (0.4); update call with client and Weil (0.7); attention to mediation and feasibility analysis (1.8); email with J. Lloyd regarding 10-Q, including review and revision of same (0.4); prepare for and conduct call with Compass Lexecon, including follow up regarding same (1.3); email with C. Gleicher, R. Reilly regarding status (0.3) |
| 04/13/20 | M J Reiss | 4.50 | Prepare for and attend call with Weil and PG&E regarding case strategy and next steps (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 58 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | analyze tentative order regarding TCC motion for standing (0.4); analyze updated analysis of proofs of claim (0.5); prepare for and attend call regarding proofs of claims and next steps (0.7); prepare for and attend call with damages experts regarding damages analyses (0.7); correspondence regarding disclosures (0.3); correspondence regarding possible production of documents (0.5); revise draft 10-Q (0.5); correspondence regarding same (0.2) |
| 04/13/20 | T M Ikeda | 5.10 | Telephone conference with CDS and L. Perez regarding document production (0.4); supervise document review and production (3.1); analyze noteholder claims (1.6) |
| 04/13/20 | C J Campbell | 8.40 | Review documents for production in PERA securities action |
| 04/13/20 | E Chulpaeff | 2.70 | Work on fee application (2.2); correspondence with S. Hansen and T. Dillman regarding same (0.5) |
| 04/13/20 | A H Gianelli | 3.60 | Review documents for production |
| 04/13/20 | M A Hale | 5.40 | Conduct document review of documents previously produced (5.2); email T. Ikeda regarding document review (0.2) |
| 04/13/20 | S Homayoni | 1.40 | Analyze status of each pending action and draft chart summarizing same (1.2); email correspondence with M. Reiss regarding same (0.2) |
| 04/13/20 | J R Medina-Garcia | 5.20 | Review client documents in connection with mediation |
| 04/14/20 | J E Brandt | 1.80 | Telephone conference with E. Seiler regarding Baupost (0.5); emails with S. Karotkin regarding same (0.2); review correspondence regarding document production (0.2); emails with defense team regarding experts (0.3); emails with carriers regarding status (0.3); telephone conference with D. Goodwin regarding same (0.3) |
| 04/14/20 | R W Perrin | 1.50 | Email with J. Brandt regarding settlement status (0.4); attention to update for J. Loduca, including email with C. Gleicher, R. Reilly, D. Goodwin regarding same (1.1) |
| 04/14/20 | M J Reiss | 4.20 | Attend hearing regarding TCC standing motion (1.3); correspondence and discussion regarding same (0.8); correspondence regarding 10-Q (0.3); revise draft 10-Q (0.3); correspondence and discussion regarding possible production of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 59 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents (0.4); draft and revise draft reply to plan confirmation objection (1.1) |
| 04/14/20 | T M Ikeda | 1.90 | Supervise document review and plan and prepare for document productions |
| 04/14/20 | C J Campbell | 6.60 | Review documents for production in PERA securities action (5.7); summarize key falsity and class certification arguments for feasibility brief (0.9) |
| 04/14/20 | A H Gianelli | 3.90 | Review documents for production |
| 04/14/20 | M A Hale | 4.10 | Conduct document review of documents previously produced |
| 04/14/20 | J R Medina-Garcia | 5.10 | Review client documents in connection with mediation |
| 04/15/20 | J E Brandt | 2.30 | Update call with defense team (0.7); telephone conference with C. Duggan regarding update (0.6); review court order denying TCC standing (0.2); review and emails with team regarding resolution issues (0.8) |
| 04/15/20 | R W Perrin | 1.60 | Attention to mediation and feasibility strategy (0.8); call with client regarding mediation strategy (0.4); email with Davis Polk regarding mediation (0.2); review H. Habes letter to KBR (0.2) |
| 04/15/20 | M J Reiss | 3.20 | Correspondence regarding 10-Q (0.4); call with officers' counsel regarding next steps (0.4); analyze updated proofs of claim chart (0.6); correspondence regarding same (0.2); draft and revise draft reply to objection to plan confirmation (1.4); review order denying TCC standing motion (0.1); correspondence regarding same (0.1) |
| 04/15/20 | S P Hansen | 0.20 | Correspondence regarding fee applications |
| 04/15/20 | T M Ikeda | 0.90 | Supervise document review |
| 04/15/20 | C J Campbell | 8.20 | Review documents for production in PERA securities action (6.0); summarize key falsity and class certification arguments for feasibility brief (2.2) |
| 04/15/20 | E Chulpaeff | 5.70 | Prepare fee application materials |
| 04/15/20 | A H Gianelli | 7.10 | Review documents for production |
| 04/15/20 | M A Hale | 3.60 | Conduct document review of documents previously produced |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 60 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/15/20 | J R Medina-Garcia | 2.50 | Review client documents in connection with mediation |
| 04/16/20 | J E Brandt | 3.50 | Emails with defense team regarding Donato hearing (0.3); review coverage note (0.4); telephone conference with P. Curnin and S. Scholes regarding update (0.5); prepare for and carrier call (1.2); status call C. Gleicher and R. Reilly (0.6); telephone conference with S. Karotkin regarding status (0.5) |
| 04/16/20 | R W Perrin | 3.30 | Email with D. Goodwin regarding TCC order (0.2); call with carriers and follow up regarding same (1.8); confer with M. Reiss regarding status, insurance issues and loss causation (1.3) |
| 04/16/20 | M J Reiss | 3.30 | Prepare for and attend call with carriers regarding mediation strategy (1.2); prepare for and attend status and strategy call with R. Perrin on various issues (1.3); correspondence with D. Goodwin regarding potential insurance issues related to settlement (0.6); correspondence regarding potential bankruptcy discovery strategy (0.2) |
| 04/16/20 | T M Ikeda | 0.10 | Supervise document review |
| 04/16/20 | C J Campbell | 6.90 | Review documents for production in PERA securities action (4.4); summarize key falsity and class certification arguments for feasibility brief (2.5) |
| 04/16/20 | E Chulpaeff | 1.50 | Continue to work on fee applications |
| 04/16/20 | A H Gianelli | 2.00 | Review documents for production |
| 04/16/20 | M A Hale | 9.40 | Conduct document review of documents previously produced |
| 04/16/20 | J R Medina-Garcia | 5.00 | Review client documents in connection with mediation |
| 04/17/20 | J E Brandt | 3.60 | Telephone conference with defense team regarding discovery issues (0.9); telephone conference with L. Phillips regarding company claims litigation (0.7); prepare alternative strategies regarding feasibility (2.0) |
| 04/17/20 | R W Perrin | 0.50 | Call with M. Reiss regarding status and document production |
| 04/17/20 | M J Reiss | 6.50 | Prepare for and attend call regarding possible discovery regarding securities claims (1.0); prepare for and attend call regarding proofs of claim (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 61 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone conference regarding potential bankruptcy discovery (0.4); analyze proofs of claim data (1.0); correspondence regarding same (0.4); calls regarding possible production of documents with R. Perrin (0.5); correspondence regarding settlement (0.3); draft and revise draft reply to plan objection (2.2) |
| 04/17/20 | S P Hansen | 0.90 | Review fee application (0.7); correspondence with E. Chulpaeff regarding same (0.2) |
| 04/17/20 | T M Ikeda | 1.20 | Telephone conference with M. Reiss regarding discovery items (0.3); manage discovery issues (0.9) |
| 04/17/20 | C J Campbell | 4.00 | Review documents for production in PERA securities action |
| 04/17/20 | E Chulpaeff | 1.40 | Revise fee application per S. Hansen comments (1.1); correspondence with S. Hansen and R. Perrin regarding fee applications (0.3) |
| 04/17/20 | A H Gianelli | 1.40 | Review documents for production |
| 04/17/20 | M A Hale | 5.00 | Conduct document review of documents previously produced (4.5); email T. Ikeda and M. Reiss regarding privilege documents (0.1); compile potential privileged documents and email same to T. Ikeda and M. Reiss (0.4) |
| 04/17/20 | J R Medina-Garcia | 3.60 | Review client documents in connection with mediation |
| 04/18/20 | M J Reiss | 0.80 | Attend calls regarding proofs of claim process and next steps |
| 04/18/20 | C J Campbell | 0.70 | Review documents for production in PERA securities action |
| 04/18/20 | M A Hale | 1.00 | Conduct document review of documents previously produced (0.9); email T. Ikeda regarding document review (0.1) |
| 04/18/20 | J R Medina-Garcia | 1.10 | Review client documents in connection with mediation |
| 04/19/20 | R W Perrin | 0.20 | Email with team regarding mediation status and strategy |
| 04/19/20 | E Chulpaeff | 2.00 | Continue drafting Interim Fee Application |
| 04/19/20 | J R Medina-Garcia | 0.10 | Correspond with team to discuss case updates |
| 04/20/20 | J E Brandt | 2.10 | Status call with Weil team (0.5); review next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 62 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding proof of claim issues (1.3); emails with carriers (0.3) |
| 04/20/20 | T A Dillman | 0.50 | Review fee application (0.3); correspondence and calls regarding same (0.2) |
| 04/20/20 | R W Perrin | 2.50 | Email with team regarding status (0.5); telephone call with Compass Lexecon regarding damages analysis, including follow up with regarding same (1.7); email with Weil, Latham teams regarding strategy (0.3) |
| 04/20/20 | M J Reiss | 4.90 | Prepare for and attend call with damages experts regarding strategy and next steps (0.6); prepare for and attend call regarding resolution strategy (0.4); review and revise draft 10-Q (0.4); correspondence regarding same (0.4); analyze letter regarding insurance coverage (0.3); correspondence regarding document production and review (0.3); correspondence and discussions regarding preparation of mediation materials (0.8); analyze research regarding statute of limitations arguments (0.6); correspondence regarding same (0.4); analyze derivative complaints for statute of limitations arguments (0.7) |
| 04/20/20 | S P Hansen | 0.20 | Correspondence with T. Dillman regarding fee applications |
| 04/20/20 | T M Ikeda | 1.00 | Manage discovery issues |
| 04/20/20 | C J Campbell | 4.10 | Review documents for production in PERA securities action |
| 04/20/20 | E Chulpaeff | 3.30 | Correspondence with T. Dillman regarding fee application (0.1); correspondence with M. Botello regarding fee application (0.5); work on fee application (2.4); correspondence with S. Hansen regarding fee application (0.3) |
| 04/20/20 | M A Hale | 3.30 | Conduct follow-up research regarding securities settlements (2.2); revise securities settlements chart to reflect follow-up research (0.8); email M. Reiss regarding revised securities settlements chart (0.1); correspondence with M. Reiss regarding liability research (0.2) |
| 04/20/20 | S Homayoni | 0.50 | Analyze and address issues regarding upcoming status report deadline for state court derivative action |
| 04/20/20 | J R Medina-Garcia | 1.20 | Research pleadings in connection with Section 11 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 63 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | claims and disclosures |
| 04/21/20 | J E Brandt | 0.90 | Review presentation for company claim mediation (0.5); scheduling and status emails to defense team (0.4) |
| 04/21/20 | R W Perrin | 3.30 | Call with Compass Lexecon and M. Reiss regarding analysis, including follow up regarding same (1.1); email with C. Gleicher regarding status (0.1); email with J. Brandt regarding mediation strategy (0.2); attention to loss causation analysis and mediation strategy (1.5); review and revise 10-Q disclosures (0.4) |
| 04/21/20 | M J Reiss | 6.70 | Correspondence and discussion regarding 10-Q (0.3); revise draft 10-Q (0.5); prepare for and attend call with Compass Lexecon and R. Perrin regarding damages analysis and strategy (1.0); prepare for and attend call with Weil and PG&E regarding case strategy and next steps (0.7); correspondence and discussion regarding proofs of claims and next steps (1.1); correspondence and discussion regarding preparation of documents to inform potential settlement strategy (1.4); review potential bulk claims (0.4); correspondence regarding same (0.2); draft reply to confirmation objection (1.1) |
| 04/21/20 | S P Hansen | 1.70 | Review fee applications and related backup documents (1.6); correspondence with E. Chulpaeff regarding same (0.1) |
| 04/21/20 | C J Campbell | 8.20 | Review documents for production in PERA securities action |
| 04/21/20 | E Chulpaeff | 1.00 | Work on fee applications |
| 04/21/20 | M A Hale | 4.90 | Conduct case law research regarding derivative damages (1.5); research damages incurred in wildfires and comparative events (2.4); draft comparative damages chart (1.0) |
| 04/21/20 | J R Medina-Garcia | 0.30 | Correspond with M. Reiss to discuss Section 11 claims |
| 04/22/20 | J E Brandt | 1.30 | Emails with D. Bailey regarding insurance issues (0.2); emails with N. Mendoza regarding scheduling (0.3); telephone conferences with Weil team regarding proofs of claim (0.8) |
| 04/22/20 | R W Perrin | 1.50 | Attention to fee application (0.6); review proofs of claim and related analysis of debt and equity filings (0.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 64 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/22/20 | M J Reiss | 5.00 | Calls and discussions regarding statute of limitations argument (0.7); revise legal matters update (0.7); correspondence with C. Gleicher regarding same (0.3); correspondence and discussions regarding mediation materials (0.7); revise draft materials (0.5); correspondence regarding disclosures with R. Medina-Garcia (0.4); draft and revise draft reply to plan objection (1.7) |
| 04/22/20 | S P Hansen | 1.00 | Review retention order (0.2); correspondence with T. Rupp regarding same (0.3); continue to review fee application and fee application materials (0.5) |
| 04/22/20 | T M Ikeda | 1.90 | Supervise document review (0.3); draft analysis of discovery (0.5); analyze securities and noteholder claims (1.1) |
| 04/22/20 | C J Campbell | 2.20 | Review documents for production in PERA securities action |
| 04/22/20 | E Chulpaeff | 1.20 | Correspondence regarding fee applications with T. Dillman and S. Hansen (0.2); revise fee applications (1.0) |
| 04/22/20 | M A Hale | 3.30 | Review PG&E 10-Ks and related financial statements regarding damages claims (2.8); revise comparative damages chart based on supplemental research and email same to M. Reiss for review (0.5) |
| 04/22/20 | J R Medina-Garcia | 1.30 | Confer with M. Reiss to discuss disclosures in connection with securities action (0.4); research pleadings regarding the same (0.9) |
| 04/23/20 | J E Brandt | 2.50 | Emails, telephone conferences with carriers regarding coverage issues (1.0); emails with D. Goodwin regarding insurance package (0.2); review coverage correspondence (0.3); emails with C. Gleicher regarding status (0.3); review materials regarding derivative matters regarding upcoming company claims mediation (0.7) |
| 04/23/20 | R W Perrin | 1.00 | Attention to loss causation analysis, including email with team regarding same |
| 04/23/20 | M J Reiss | 2.70 | Analyze proofs of claim data (1.0); correspondence regarding same (0.2); draft and revise draft reply to plan confirmation objection (1.5) |
| 04/23/20 | S P Hansen | 0.50 | Correspondence with E. Chulpaeff regarding fee applications (0.2); review interim fee application (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 65 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/23/20 | C J Campbell | 3.20 | Review documents for production in PERA securities action |
| 04/23/20 | E Chulpaeff | 0.90 | Emails with M. Botello regarding fee application materials |
| 04/23/20 | M A Hale | 9.10 | Conduct case law research regarding derivative damages and draft email memorandum regarding same (5.8); research comparative derivative settlement and draft summary regarding same (2.3); conduct supplemental research regarding AB 1054 and draft summary regarding same (1.0); |
| 04/23/20 | J R Medina-Garcia | 2.30 | Research Cal Fire reports and briefings by individual directors and underwriters (0.5); research and prepare memorandum addressing disclosures in connection with securities action (1.8) |
| 04/24/20 | J E Brandt | 2.60 | Review history and telephone conference with B. Bennett and Weil team regarding assignment language (0.7); emails with R. Perrin and M. Reiss regarding insurance and document production issues (0.3); review and comment on draft carrier correspondence (0.8); prepare for and telephone conference with Weil team regarding carrier issues (0.8) |
| 04/24/20 | T A Dillman | 0.20 | Attention to and call with S. Hansen regarding fee application |
| 04/24/20 | R W Perrin | 2.90 | Call with Covington, Latham and Weil teams regarding mediation strategy and carrier communications, including follow up correspondence and attention regarding same (1.5); telephone call with M. Reiss regarding status and strategy (0.8); call with R. Reilly, Covington regarding status and strategy (0.6) |
| 04/24/20 | M J Reiss | 2.40 | Prepare for and attend call regarding damages analysis (0.9); prepare for and attend call regarding confirmation brief (0.5); analyze loss causation analyses (0.2); call with R. Perrin regarding next steps (0.8) |
| 04/24/20 | S P Hansen | 1.20 | Review and revise interim application (0.8); prepare for (0.1) and attend telephone conference with E. Chulpaeff regarding fee applications (0.3) |
| 04/24/20 | T M Ikeda | 0.70 | Supervise document review and production |
| 04/24/20 | C J Campbell | 4.60 | Review documents for production in PERA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 66 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | securities action |
| 04/24/20 | E Chulpaeff | 1.70 | Prepare for and confer with S. Hansen regarding fee applications (0.5); work on fee applications (1.2) |
| 04/24/20 | M A Hale | 2.20 | Conduct supplemental research regarding derivative damages (1.6); conduct research regarding damages alleged in derivative actions and email M. Reiss regarding same (0.6) |
| 04/24/20 | J R Medina-Garcia | 1.60 | Research and prepare memorandum addressing disclosures in connection with securities action |
| 04/25/20 | J E Brandt | 1.60 | Draft correspondence to carriers and review comments on same (0.8); prepare for and telephone conference with N. Mendoza regarding company claims mediation (0.8) |
| 04/25/20 | T M Ikeda | 0.10 | Supervise document review |
| 04/26/20 | M J Reiss | 0.40 | Revise draft 10-Q (0.2); correspondence regarding same (0.1); correspondence regarding loss causation arguments (0.1) |
| 04/26/20 | M C Grant | 3.70 | Review and analyze loss causation outline and analyst reports |
| 04/26/20 | T M Ikeda | 0.70 | Supervise document production |
| 04/27/20 | J E Brandt | 3.20 | Telephone conference with D. Goodwin regarding insurance issues (0.6); emails and telephone conference with L. Phillips regarding insurance issues (1.3); telephone conference with P. Curnin regarding next steps (0.5); emails with M. Reiss regarding derivative chart, and review same (0.4); review R. Slack and D. Goodwin comments on correspondence (0.4) |
| 04/27/20 | R W Perrin | 7.60 | Email with M. Reiss regarding status and pending tasks (0.8); attention to feasibility reply brief arguments (5.4); call with Compass Lexecon, R. Slack regarding expert analysis, including follow up regarding same (1.0); review 10-Q and provide comments regarding same (0.4) |
| 04/27/20 | M J Reiss | 7.70 | Prepare for and attend call regarding insurance coverage analysis (0.6); prepare for and attend call with damages experts regarding analyses (0.6); correspondence regarding potential discovery requests to securities plaintiffs (0.2); correspondence and discussion regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 67 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | document production and review (0.3); correspondence regarding mediation materials (0.7); call regarding mediation strategy (0.4); correspondence with R. Reilly regarding insurance coverage (0.2); call regarding loss causation arguments and next steps (0.5); correspondence and analysis regarding statute of limitations argument (0.6); analyze derivative complaints for arguments for reply brief (0.4); revise draft 10-Q (0.2); correspondence regarding same (0.2); analyze arguments for reply brief (1.5); revise draft reply brief (1.3) |
| 04/27/20 | S P Hansen | 0.80 | Correspondence with R. Perrin regarding fee applications (0.2); correspondence with E. Chulpaeff regarding same (0.3); review fee application materials (0.3) |
| 04/27/20 | T M Ikeda | 0.70 | Supervise document production |
| 04/27/20 | C J Campbell | 8.60 | Review documents for production in PERA securities action (4.0); conduct research relating to loss causation (4.6) |
| 04/27/20 | E Chulpaeff | 3.00 | Correspondence with S. Hansen, M. Botello and R. Perrin regarding fee applications (0.8); work on fee applications (2.2) |
| 04/27/20 | M A Hale | 2.90 | Conduct supplemental research regarding damages claims (2.1); revise damages chart based on supplemental research (0.6); email M. Reiss regarding supplemental damages research (0.2) |
| 04/27/20 | S Homayoni | 1.40 | Revise chart summarizing status of all pending actions and correspondence with M. Reiss regarding same |
| 04/27/20 | J R Medina-Garcia | 3.10 | Research and prepare memorandum addressing Section 11 claims and disclosures in connection with statute of limitations |
| 04/28/20 | J E Brandt | 3.90 | Telephone conference with C. Gleicher, R. Rielly and defense team regarding carriers (0.8), telephone conference with C. Gleicher, R. Perrin and R. Reilly regarding strategy (0.7); emails with G. Goodwin regarding carrier correspondence (0.4); prepare for mediation session (1.7); review D. Bailey correspondence (0.3) |
| 04/28/20 | R W Perrin | 2.40 | Attention to feasibility brief (1.2); call with C. Gleicher, R. Reilly, J. Brandt regarding status and strategy (0.6); call with M. Reiss regarding status |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 68 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and next steps (0.6) |
| 04/28/20 | M J Reiss | 1.90 | Prepare for and attend call regarding mediation strategy and next steps with R. Perrin (0.6); confer with M. Hale regarding insurance coverage (0.2); correspondence and analysis regarding statute of limitations arguments (0.4); analyze proofs of claim data (0.4); correspondence and discussions regarding plan confirmation hearing (0.3) |
| 04/28/20 | M C Grant | 1.10 | Prepare strategy for loss causation opposition with C. Campbell |
| 04/28/20 | S P Hansen | 0.30 | Correspondence with R. Perrin regarding interim fee application |
| 04/28/20 | T M Ikeda | 1.20 | Draft memorandum regarding discovery plan |
| 04/28/20 | C J Campbell | 5.50 | Review documents for production in PERA securities action (1.1); telephone conference with M. Grant regarding loss causation issues and evidence outline (0.8); draft summary of key arguments and evidence from loss causation outline (3.6) |
| 04/28/20 | E Chulpaeff | 0.30 | Correspondence to S. Hansen regarding fee applications |
| 04/28/20 | M A Hale | 7.20 | Prepare and confer with M. Reiss regarding insurance assignment (0.3); conduct document review (6.9) |
| 04/28/20 | J R Medina-Garcia | 1.70 | Research pleadings in connection with securities action (0.8); research and prepare memorandum addressing allegations in related pleadings (0.9) |
| 04/29/20 | J E Brandt | 3.40 | Comments to D. Goodwin letter (0.3); emails with L. Phillips and telephone conference with L. Phillips regarding mediation process (1.2); emails with defense team regarding same (0.4); review T. Dubbs letter to Judge Montali and emails S. Karotkin regarding same (0.5); telephone conference with S. Karotkin regarding same (0.7); review R. Slack email to L. Phillips (0.3) |
| 04/29/20 | T A Dillman | 0.20 | Attention to and correspondence regarding PG&E fee application |
| 04/29/20 | R W Perrin | 4.50 | Call with Weil, Alix Partners, Compass Lexecon regarding proofs of claim (1.2); telephone call with R. Reilly regarding status (0.5); conference with M. Reiss regarding status and pending tasks (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 69 of 109

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | review fee application filing (0.4); call with Compass Lexecon regarding expert analysis and follow up regarding same (1.0); review Labaton letter to Bankruptcy Court (0.3); review Weil brief regarding rescission/damage claims (0.2); email with team regarding proposed language regarding RSA (0.5) |
| 04/29/20 | M J Reiss | 4.00 | Correspondence and calls with damages experts regarding status of analyses and next steps (1.2); correspondence regarding proofs of claim data (0.3); prepare for and attend call regarding proofs of claim data (0.7); correspondence regarding mediation materials (0.3); conference regarding status and outstanding tasks with R. Perrin (0.4); analyze arguments for reply brief (1.1) |
| 04/29/20 | S P Hansen | 0.70 | Finalize combined monthly fee application (0.5); correspondence with T. Rupp regarding same (0.2) |
| 04/29/20 | T M Ikeda | 0.50 | Supervise document review |
| 04/29/20 | C J Campbell | 11.80 | Draft summary of key arguments and evidence from loss causation outline |
| 04/29/20 | E Chulpaeff | 3.20 | Finalize monthly fee application (0.8); work on interim fee application (2.4) |
| 04/29/20 | A H Gianelli | 5.20 | Review documents for production |
| 04/29/20 | M A Hale | 10.30 | Revise derivative settlements chart and email same to M. Reiss (0.3); Conduct document review related to previously produced documents (10.0) |
| 04/29/20 | J R Medina-Garcia | 7.00 | Review client documents in connection with mediation (6.2); research related pleadings in connection with the same (0.8) |
| 04/30/20 | J E Brandt | 5.90 | Prepare for and attend mediation session (3.5); follow up correspondence with team regarding same (0.5) prepare correspondence to L. Phillips (0.6); telephone conference with S. Karotkin et. al regarding T. Dubbs correspondence (0.8); emails with M. Reiss regarding demonstratives and potential document production (0.5) |
| 04/30/20 | R W Perrin | 4.80 | Email with defense team regarding insurance mediation (0.7); attend insurance mediation sessions, including follow up regarding same (2.6); review Alsup order (0.3); email with Compass Lexecon regarding expert analysis (0.6); email with team regarding next steps regarding mediation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 70 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (0.6) |
| 04/30/20 | M J Reiss | 5.50 | Prepare for and attend mediation sessions (2.0); correspondence regarding mediation materials (0.6); analyze Judge Alsup order (0.3); correspondence regarding same (0.1); revise draft 10-Q (0.2); correspondence regarding same (0.2); correspondence regarding loss causation arguments (0.4); correspondence regarding document production (0.3); call regarding reply brief with M. Hale (0.4); analyze arguments for reply brief (0.3); revise and draft reply brief (0.7) |
| 04/30/20 | S P Hansen | 0.40 | Review fee application (0.2); correspondence with T. Rupp regarding same (0.2) |
| 04/30/20 | T M Ikeda | 0.20 | Supervise document review |
| 04/30/20 | C J Campbell | 9.90 | Draft summary of key arguments and evidence from loss causation outline (9.1); draft summary of key arguments and evidence from falsity outline (0.8) |
| 04/30/20 | E Chulpaeff | 1.60 | Work on interim fee application |
| 04/30/20 | A H Gianelli | 3.80 | Review documents for production |
| 04/30/20 | M A Hale | 10.90 | Email M. Reiss regarding CPUC settlement (0.2); conduct document review related to previously produced documents (10.3); prepare for and attend call with M. Reiss regarding reply brief arguments with respect to insurance arguments (0.4) |
| 04/30/20 | J R Medina-Garcia | 0.70 | Review client documents in connection with mediation |

| | | | | |
|------|------|------|------|------|
| J E Brandt | 70.30 | Hrs. @ | $ 1,290.00/hr. | $ 90,687.00 |
| R W Perrin | 72.00 | Hrs. @ | $ 1,070.00/hr. | $ 77,040.00 |
| T A Dillman | 0.90 | Hrs. @ | $ 1,005.00/hr. | $ 904.50 |
| M J Reiss | 96.30 | Hrs. @ | $ 950.00/hr. | $ 91,485.00 |
| M C Grant | 9.50 | Hrs. @ | $ 895.00/hr. | $ 8,502.50 |
| T M Ikeda | 47.00 | Hrs. @ | $ 895.00/hr. | $ 42,065.00 |
| S P Hansen | 11.40 | Hrs. @ | $ 810.00/hr. | $ 9,234.00 |
| S Homayoni | 3.90 | Hrs. @ | $ 760.00/hr. | $ 2,964.00 |
| E Chulpaeff | 54.20 | Hrs. @ | $ 695.00/hr. | $ 37,669.00 |
| M A Hale | 97.90 | Hrs. @ | $ 695.00/hr. | $ 68,040.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 71 of 109

| C J Campbell | 123.00 | Hrs. @ | $ 590.00/hr. | $ 72,570.00 |
|---|---|---|---|---|
| A H Gianelli | 28.10 | Hrs. @ | $ 590.00/hr. | $ 16,579.00 |
| J R Medina-Garcia | 51.20 | Hrs. @ | $ 500.00/hr. | $ 25,600.00 |
| | 665.70 | | | $ 543,340.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102621 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 72 of 109



**LATHAM&WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

May 31, 2020

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1907712

Please identify your payment with the following:

Invoice No. 2000102622
Matter Number 023907-0173

For professional services rendered through April 30, 2020

**Re:**   **Public Safety Power Shutoffs Class Action**      $ 44,052.00

**Total Due**                                    **$ 44,052.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102622 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/01/20 | J E Brandt | 0.50 | Telephone conference with Vataj counsel |
| 04/05/20 | R W Perrin | 1.20 | Email with Weil team, J. Brandt, M. Reiss regarding Compass Lexecon expert interviews (0.2); prepare for expert interviews (0.8); review draft response to Deloitte, including email with M. Reiss regarding same (0.2) |
| 04/07/20 | R W Perrin | 0.20 | Follow up regarding PSPS decision |
| 04/08/20 | J E Brandt | 0.20 | Emails S. Scholes regarding Vataj matter |
| 04/09/20 | J E Brandt | 0.10 | Review Vataj correspondence regarding resolution |
| 04/14/20 | J E Brandt | 0.30 | Emails with carriers, S. Scholes regarding Vataj |
| 04/16/20 | J E Brandt | 0.70 | Telephone conference with L. Rosen regarding Vataj |
| 04/17/20 | R W Perrin | 0.50 | Review amended complaint filing (0.2); email with team regarding same (0.3) |
| 04/17/20 | M J Reiss | 0.50 | Analyze amended complaint (0.3); correspondence regarding same (0.2) |
| 04/18/20 | J E Brandt | 0.90 | Review amended Vataj complaint (0.6); emails with C. Gleicher, R. Perrin, M. Reiss, T. Teskerides regarding same (0.3) |
| 04/18/20 | R W Perrin | 0.40 | Email with team regarding addition to PGE as defendant |
| 04/18/20 | M J Reiss | 1.20 | Analyze amended complaint (0.9); correspondence regarding same (0.3) |
| 04/19/20 | R W Perrin | 1.80 | Review amended complaint allegations (1.0); email with C. Gleicher, R. Reilly, J. Brandt, M. Reiss, Weil, Covington regarding amended complaint and strategy (0.7); email with McDermott regarding amended complaint (0.1) |
| 04/19/20 | M J Reiss | 0.50 | Analyze amended complaint (0.2); correspondence regarding analysis of complaint (0.3) |
| 04/19/20 | M A Hale | 6.80 | Create chart of alleged misrepresentations in amended complaint (3.3); review complaint and amended complaint and draft summary of amended complaint (3.2); email chart and summary of amended complaint to M. Reiss for review (0.3) |
| 04/20/20 | J E Brandt | 1.90 | Emails with S. Scholes and carriers regarding Vataj document request (0.2); emails with N. Mendoza |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102622 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 74 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and defense team regarding scheduling mediation (0.4); review next steps regarding proof of claim issues (1.3) |
| 04/20/20 | R W Perrin | 0.30 | Review and revise summary of amended complaint, including email with M. Reiss regarding same |
| 04/20/20 | M J Reiss | 1.00 | Analyze Vataj amended complaint (0.4); draft summary of Vataj amended complaint and comparison to prior complaint (0.6) |
| 04/20/20 | M A Hale | 1.00 | Conduct follow-up research regarding amended complaint (0.8); email M. Reiss regarding follow-up research on amended complaint (0.2) |
| 04/21/20 | J E Brandt | 2.70 | Prepare for Thursday mediation (2.0); process telephone conference with N. Mendoza (0.7) |
| 04/21/20 | M A Hale | 0.40 | Conduct supplemental research regarding amended complaint (0.3); email M. Reiss regarding amended complaint (0.1) |
| 04/22/20 | J E Brandt | 1.90 | Prepare for mediation Thursday (1.6); telephone conference with R. Perrin regarding same (0.3) |
| 04/22/20 | R W Perrin | 2.60 | Telephone call and email with J. Brandt regarding preemption analysis (0.3); confer with M. Reiss regarding same (0.6); review research regarding preemption analysis (1.0); attention to analysis of alleged misrepresentations (0.7) |
| 04/22/20 | M J Reiss | 1.00 | Review damages analysis (0.4); discussions regarding same with R. Perrin (0.6) |
| 04/22/20 | M J Reiss | 0.30 | Correspondence regarding upcoming mediation |
| 04/22/20 | C J Campbell | 4.50 | Conduct research relating to how state regulatory authority affects federal securities claims (4.5) |
| 04/23/20 | J E Brandt | 2.90 | Attend Vataj mediation (2.0); review materials in preparation for Vataj mediation (0.9) |
| 04/23/20 | R W Perrin | 1.60 | Attention to Vataj mediation (1.0); follow up conference with M. Reiss regarding same (0.6) |
| 04/23/20 | M J Reiss | 2.70 | Prepare for and attend mediation (1.5); correspondence and discussion regarding mediation materials with R. Perrin (0.6); revise same (0.6) |
| 04/28/20 | R W Perrin | 1.40 | Attention to analysis of ASC 450 issues (0.7); email with S. Scholes regarding status (0.4); follow up |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102622 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 75 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with C. Gleicher, R. Reilly regarding same (0.2); update 10-Q regarding same (0.1) |
| 04/29/20 | J E Brandt | 0.40 | Correspondence with carriers regarding Vataj |
| 04/29/20 | R W Perrin | 0.70 | Attention to Vataj mediation issues |
| 04/30/20 | R W Perrin | 1.20 | Review Vataj complaint and related analysis (1.0); email regarding 10-Q edits with M. Reiss (.2) |

| | | | | |
|------|------|------|------|------|
| J E Brandt | 12.50 | Hrs. @ | $ 1,290.00/hr. | $ 16,125.00 |
| R W Perrin | 11.90 | Hrs. @ | $ 1,070.00/hr. | $ 12,733.00 |
| M J Reiss | 7.20 | Hrs. @ | $ 950.00/hr. | $ 6,840.00 |
| M A Hale | 8.20 | Hrs. @ | $ 695.00/hr. | $ 5,699.00 |
| C J Campbell | 4.50 | Hrs. @ | $ 590.00/hr. | $ 2,655.00 |
| | 44.30 | | | $ 44,052.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102622 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 76 of 109



**LATHAM&WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

May 31, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #:

Please identify your payment with the following:

Invoice No. 2000102623
Matter Number 023907-0174

For professional services rendered through April 30, 2020

**Re:  BIOMAT**                                             $ 13,185.00

**Total Due**                                              **$ 13,185.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102623 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/07/20 | J I Mann | 0.70 | Review PPA regarding amendment provisions (0.2); telephone conference with PG&E regarding same (0.5) |
| 04/08/20 | J I Mann | 2.40 | Review BIOMat agreement regarding tribal issues (1.2); draft comments to same (0.4); draft amendment to BIOMat agreement (0.8) |
| 04/09/20 | J I Mann | 0.70 | Correspondence regarding amendment (0.2); telephone conference with J. Schneider regarding amendment (0.5) |
| 04/09/20 | J M Schneider | 0.60 | Correspondence with J. Mann regarding amendment |
| 04/10/20 | J I Mann | 1.80 | Draft rider to BioMat agreement |
| 04/13/20 | J I Mann | 2.30 | Revise rider (2.1); correspondence regarding same (0.2) |
| 04/15/20 | J I Mann | 1.10 | Revise rider |
| 04/17/20 | J I Mann | 0.20 | Review comments to rider (0.1); correspondence regarding same with J. Schneider (0.2) |
| 04/17/20 | J M Schneider | 0.40 | Review and comment on rider to BioMat Agreement |
| 04/19/20 | J I Mann | 0.30 | Review comments to rider (0.1); revise rider (0.1); correspondence regarding same (0.1) |
| 04/28/20 | J I Mann | 0.20 | Review and respond to correspondence regarding form agreement and open issues |
| 04/29/20 | J I Mann | 0.40 | Review and respond to correspondence regarding form (0.2); review open issues and correspondence regarding same (0.2) |
| 04/30/20 | J I Mann | 1.00 | Telephone conference with PG&E and J. Schneider regarding tribal resolution and form agreement issues (0.9); telephone conference with J. Schneider regarding same (0.1) |
| 04/30/20 | J M Schneider | 1.40 | Prepare for and telephone call with C. Watkins, D. Pollayil, J. Mann regarding rider to agreement (1.1); follow-up telephone call with J. Mann regarding tribal issues (0.1); emails with D. Flores regarding checklist and guidance for same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102623 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 78 of 109

**LATHAM&WATKINS** LLP

| | | | | |
|---|---|---|---|---|
| J M Schneider | 2.40 | Hrs. @ | $ 1,100.00/hr. | $ 2,640.00 |
| J I Mann | 11.10 | Hrs. @ | $ 950.00/hr. | $ 10,545.00 |
| | 13.50 | | | $ 13,185.00 |



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102623 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

## LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

**INVOICE**

June 22, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

Please identify your payment with the following:

Invoice No. 2000102938
Matter Number 023907-0118

---

For professional services rendered through May 31, 2020

Re:  **Derivative Action: Wollman v. Andrews, et al.**                    $ 682.50

| **Total Due** | **$ 682.50** |
|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102938 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 80 of 109

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|-----------|-------|--------|-----------|-------------|
| 05/20/20 | G M Masuda | .70 | 682.50 | L900 | Discuss revisions to API 1169 certification compliance with R. Reilly (0.3); and revise quarterly report regarding same (0.4) |
| Total Fees | | | 682.50 | | |

**Attorney:**

| | | | | | | |
|---|---|---|---|---|---|---|
| G M Masuda | Partner | .70 | Hrs. @ | $ 975.00/hr. | | $ 682.50 |
| | | .70 | | | | $ 682.50 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L900 | Settlement process | $ 682.50 |
| | **Total Fees** | **$ 682.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102938 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

June 22, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1003996

| Please identify your payment with the following: |
| --- |
| Invoice No. 2000102938 |
| Matter Number 023907-0118 |

### REMITTANCE COPY

#### Derivative Action: Wollman v. Andrews, et al.

| Invoice Date | Invoice Number | Balance Due |
| --- | --- | --- |
| Current Invoice | | |
| 06/22/2020 | 2000102938 | 682.50 |
| **Balance Due** | | $ 682.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102938 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.



**LATHAM & WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

June 22, 2020

Please identify your payment with the following:

Invoice No. 2000102939
Matter Number 023907-0145

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1204823

For professional services rendered through May 31, 2020

Re:   **Advice on Tribal Matters (LM#1204823)**                    $ 1,155.00

**Total Due**                                                     **$ 1,155.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102939 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 83
of 109

| Date | Timekeeper | Hours | Amount | Task Code | Description |
|------|------------|-------|--------|-----------|-------------|
| 05/04/20 | J I Mann | .20 | 190.00 | L120 | Review comments to amendment (0.1); correspondence regarding same (0.1) |
| 05/05/20 | J I Mann | .20 | 190.00 | L120 | Correspondence regarding amendment comments |
| 05/13/20 | J I Mann | .20 | 190.00 | L120 | Review and respond to correspondence regarding revisions to grant deed |
| 05/27/20 | J I Mann | .50 | 475.00 | L120 | Revise grant deed (0.4); correspondence regarding same (0.1) |
| 05/29/20 | J M Schneider | .10 | 110.00 | L120 | Review additional revisions on grant deed from J. Mann and emails regarding same |
| Total Fees | | | 1,155.00 | | |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| J M Schneider | Partner | .10 | Hrs. @ | $ 1,100.00/hr. | $ 110.00 |
| J I Mann | Partner | 1.10 | Hrs. @ | $ 950.00/hr. | $ 1,045.00 |
| | | 1.20 | | | $ 1,155.00 |

**Task Code Summary**

| Task Code | Task Description | Amount |
|-----------|------------------|--------|
| L120 | Analysis/strategy | $ 1,155.00 |
| | **Total Fees** | **$ 1,155.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102939 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 84 of 109

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

June 22, 2020

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1204823

**Please identify your payment with the following:**

Invoice No. 2000102939
Matter Number 023907-0145

---

**REMITTANCE COPY**

**Advice on Tribal Matters (LM#1204823)**

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| Current Invoice | | |
| 06/22/2020 | 2000102939 | 1,155.00 |
| **Balance Due** | | **$ 1,155.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102939 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

June 22, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

**Please identify your payment with the following:**

Invoice No. 2000102940
Matter Number 023907-0165

For professional services rendered through May 31, 2020

**Re:**     **Insurance Counseling**

Fees                                                                 $ 21,692.00

**Total Due**                                                        **$ 21,692.00**



BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102940 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/06/20 | RWP | 1.40 | Review and edit draft arbitration demand (1.2); email with Covington regarding same (0.2) |
| 05/07/20 | DTG | .40 | Confer with R. Reilly and D. Goodwin regarding strategy in response to Barbican's issue |
| 05/07/20 | RWP | 2.10 | Review and revise arbitration demand (1.9); email with D. Goodwin regarding same (0.2) |
| 05/13/20 | DTG | .40 | Confer with R. Perrin regarding arbitration (0.2); emails with colleagues regarding arbitrator candidates (0.2) |
| 05/13/20 | RWP | .70 | Emails with D. Gardiner regarding potential arbitration (0.5); email with Simpson, McDermott regarding insurance issues (0.2) |
| 05/14/20 | RWP | .80 | Emails with D. Gardiner, J. Brandt regarding arbitration initiation |
| 05/15/20 | RWP | .90 | Attention to arbitration diligence (0.4); interview with arbitration candidate (0.5) |
| 05/18/20 | DTG | 1.00 | Conference call with D. Goodwin regarding arbitrator candidate (0.3); emails with colleagues regarding arbitrator candidate (0.1); conference call with D. Goodwin and arbitrator candidate (0.4); review and revise notice (0.2) |
| 05/18/20 | RWP | 3.00 | Email with Covington regarding strategy issues (0.7); telephone call with Covington, Weil, client regarding strategy (2.3) |
| 05/20/20 | DTG | 1.00 | Review D. Goodwin summary of discussions with arbitrator candidates (0.2); conference call and emails regarding same (0.8) |
| 05/21/20 | RWP | .60 | Emails with Covington regarding arbitrator diligence |
| 05/22/20 | JEB | .70 | Emails with D. Gardner regarding insurance matters |
| 05/22/20 | DTG | 1.20 | Review and revise draft notice (0.9); confer with Covington team and R. Perrin regarding same (0.3) |
| 05/22/20 | RWP | 2.60 | Arbitration-related diligence, including conference with C. Gleicher regarding same (2.0); review and revise correspondence (0.6) |
| 05/25/20 | RWP | .80 | Emails with D. Goodwin, client regarding arbitration diligence |
| 05/26/20 | DTG | .20 | Correspondence regarding arbitrator selection |
| 05/26/20 | RWP | 1.20 | Email with D. Goodwin regarding strategy (0.3); emails with J. Brandt, P. Curnin regarding same (0.4); telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102940 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 87 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with C. Gleicher regarding same (0.5) |
| 05/28/20 | RWP | 1.60 | Review insurance issues and related submission, including providing comments to Covington regarding same |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J E Brandt | .70 | Hrs. @ | $ 1,290.00/hr. | $ 903.00 |
| R W Perrin | 15.70 | Hrs. @ | $ 1,070.00/hr. | $ 16,799.00 |
| D T Gardiner | 4.20 | Hrs. @ | $ 950.00/hr. | $ 3,990.00 |
| | 20.60 | | | $ 21,692.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102940 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 88 of 109

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

June 22, 2020

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120
Attn: Robin Reilly

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807166

**Please identify your payment with the following:**

Invoice No. 2000102940
Matter Number 023907-0165

## REMITTANCE COPY

### Insurance Counseling

| Invoice Date | Invoice Number | Balance Due |
|---|---|---|
| **Current Invoice** | | |
| 06/22/2020 | 2000102940 | 21,692.00 |
| **Balance Due** | | **$ 21,692.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102940 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 89
of 109

# LATHAM & WATKINS LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234  Fax: +1.213.891.8763
www.lw.com

## INVOICE

June 22, 2020

**Please identify your payment with the following:**

Invoice No. 2000102941
Matter Number 023907-0166

Pacific Gas & Electric
c/o Law Department
P. O. Box 7133
San Francisco, CA 94120
Attention: Catherine Watkins

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1807309

For professional services rendered through May 31, 2020

Re: __North Bay Fires Securities Class Action__                    $ 348,639.00

**Total Due**                                                      **$ 348,639.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/20 | J E Brandt | 2.30 | Review D. Bailey correspondence (0.2); telephone conference with E. Seiler regarding status (0.4); draft correspondence to carriers and review comments to same (0.9); emails with S. Karotkin regarding correspondence to court (0.2); comment on correspondence to court (0.4); telephone conference with J. Nolan, S. Karotkin regarding same (0.2) |
| 05/01/20 | R W Perrin | 3.50 | Call with Compass Lexecon to discuss expert analysis (1.1) call with Weil to discuss confirmation brief (0.4); review Weil response to PERA (0.3); email with M. Reiss regarding proofs of claim and reply brief (0.8); attention to mediation correspondence (0.5); attention to loss causation analysis (0.4) |
| 05/01/20 | M J Reiss | 4.40 | Prepare for and attend call regarding expert report (0.6); prepare for and attend call regarding strategy for confirmation brief (0.7); correspondence regarding outline for reply brief (0.8); correspondence regarding treatment of noteholder claims under the Plan (0.3); correspondence regarding named plaintiffs' proofs of claim (0.3); correspondence regarding schedule of assigned causes of action (0.5); analyze draft loss causation outline (0.4); draft reply brief in support of plan confirmation (0.8) |
| 05/01/20 | S P Hansen | 0.80 | Review fee examiner protocols (0.6); correspondence with fee examiner regarding same (0.2) |
| 05/01/20 | C J Campbell | 6.80 | Draft summary of key arguments and evidence from falsity outline (6.6); correspondence regarding the same with M. Reiss (0.2) |
| 05/01/20 | E Chulpaeff | 0.40 | Correspondence with S. Hansen regarding fee application deliverables for fee examiner and prepare same |
| 05/01/20 | A H Gianelli | 1.10 | Review documents in connection with potential feasibility hearing |
| 05/01/20 | M A Hale | 9.30 | Research and draft insurance section of reply brief to TCC motion (4.0); email draft of insurance section to M. Reiss for review (0.1); conduct document review in connection with potential feasibility hearing (5.2) |
| 05/01/20 | J R Medina-Garcia | 0.70 | Review Chapter 11 Plan in connection with Section 11 Claims |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 91 of 109

# LATHAM & WATKINS LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/02/20 | J E Brandt | 1.10 | Telephone conference with P. Curnin regarding status (0.8); emails with R. Perrin regarding Compass Lexecon work (0.3) |
| 05/02/20 | M J Reiss | 2.50 | Correspondence regarding expert report (0.5); analyze proofs of claims to determine actual asserted damages (0.8); correspondence regarding same (0.3); draft reply brief in support of plan confirmation (0.9) |
| 05/02/20 | C J Campbell | 1.10 | Review documents in connection with potential feasibility hearing |
| 05/02/20 | M A Hale | 7.50 | Conduct document review in connection with potential feasibility hearing |
| 05/03/20 | J E Brandt | 1.10 | Telephone conference with D. Goodwin regarding status of insurer issues (0.4); telephone conference with R. Slack regarding status of feasibility process (0.4); telephone conference with P. Curnin regarding D&O issues (0.3) |
| 05/03/20 | M J Reiss | 4.50 | Correspondence regarding analysis of proofs of claim (0.4); analyze loss causation outline; and arguments (0.7); correspondence regarding same (0.3); correspondence regarding outline for reply brief in support of plan confirmation (0.6); correspondence regarding analysis of alleged misstatements (0.5); draft reply brief in support of plan confirmation (2.0) |
| 05/03/20 | C J Campbell | 1.20 | Draft chart illustrating key evidence and arguments from falsity outline (1.1); correspondence regarding the same with M. Reiss (0.1) |
| 05/03/20 | E Chulpaeff | 0.30 | Correspondence with S Hansen and M. Botello regarding fee application supporting documentation |
| 05/03/20 | J R Medina-Garcia | 2.10 | Review client documents in connection with mediation |
| 05/04/20 | J E Brandt | 2.60 | Attend weekly status call with Latham and Weil teams (0.7); review draft correspondence to L. Phillips (0.4); emails with C. Gleicher regarding status (0.4); draft and review carrier correspondence (0.8); review document request (0.3) |
| 05/04/20 | R W Perrin | 4.80 | Call with Weil and J. Brandt regarding status and pending tasks (0.6); call with C. Gleicher regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 92 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | strategy (0.3); call with Compass Lexecon and Weil regarding expert analysis (1.2); telephone call with M. Reiss regarding confirmation brief (0.5); call with C. Gleicher, R. Reilly regarding status and strategy (0.7); attention to confirmation brief (1.5) |
| 05/04/20 | M J Reiss | 4.90 | Prepare for and attend call regarding case strategy and next steps with Latham and Weil teams (0.7); prepare for and attend call with damages experts regarding strategy (0.8); correspondence and call with R. Perrin regarding confirmation brief (0.5); draft reply brief in support of plan confirmation (1.8); analyze draft arbitration demand (0.4); analyze PERA discovery demands (0.3); correspondence regarding same (0.2); correspondence regarding document review status and next steps (0.2) |
| 05/04/20 | M C Grant | 4.70 | Draft and revise loss causation sections of response to objection |
| 05/04/20 | T M Ikeda | 0.20 | Supervise document review |
| 05/04/20 | C J Campbell | 5.10 | Review documents for production in PERA securities action (1.0); telephone conference with M. Grant regarding feasibility brief (0.1); draft loss causation arguments for noteholder claims in feasibility brief (4.0) |
| 05/04/20 | E Chulpaeff | 0.40 | Work on fee application |
| 05/04/20 | M A Hale | 3.30 | Revise damages chart and email same to M. Reiss for review (0.4); email T. Ikeda regarding document review (0.2); finish conduct document review related to documents that were previously produced (2.7) |
| 05/05/20 | J E Brandt | 5.40 | Prepare for and telephone conference with expert and R. Perrin regarding expert findings (1.5); prepare for and attend carrier call (1.3); telephone conference with E. Seiler regarding status (0.4); prepare for and attend telephone conference with M. Reiss and R. Perrin regarding status (0.5); emails and telephone conference with N. Mendoza regarding status (0.8); review draft pleadings (0.9) |
| 05/05/20 | R W Perrin | 4.50 | Prepare for and conduct call with Compass Lexecon, J. Brandt regarding expert analysis (1.5); email with C. Gleicher, R. Reilly, Latham team, R. Slack regarding damages analysis (0.5); call with R. Slack, T. Tsekerides regarding feasibility proceedings (0.7); attention to confirmation brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 93 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | (1.4); call with J. Brandt, M. Reiss regarding reply brief and confirmation hearing strategy (0.4) |
| 05/05/20 | M J Reiss | 8.90 | Prepare for and attend call with damages experts (0.6); correspondence regarding same (0.6); call with J. Brandt and R. Perrin regarding reply brief and confirmation hearing strategy (0.4); prepare for and attend call with Weil regarding confirmation hearing preparation and next steps (0.8); correspondence with M. Grant regarding loss causation arguments (0.5); revise draft damages summary and next steps for plan confirmation (0.4); correspondence and discussions regarding arguments for confirmation reply (0.5); review draft arbitration demand (0.3); correspondence regarding same (0.4); correspondence with M. Hale regarding Section 11 damages research (0.4); revise draft confirmation reply (4.0) |
| 05/05/20 | M C Grant | 5.20 | Draft and revise loss causation sections of response to objections (5.0); correspondence with M. Reiss regarding same (0.2) |
| 05/05/20 | C J Campbell | 12.10 | Draft loss causation arguments for noteholder claims in feasibility brief (10.7); conduct fact check of feasibility brief (1.4) |
| 05/05/20 | M A Hale | 5.70 | Conduct supplemental research regarding section 11 damages (2.0); draft emails to M. Reiss summarizing findings (0.8); conduct research regarding and review carrier correspondence, insurance policies, and other relevant documents for potential witness preparation (2.9) |
| 05/05/20 | J R Medina-Garcia | 0.10 | Correspond with M. Reiss to discuss case updates (0.1) |
| 05/06/20 | J E Brandt | 3.80 | Attend court conference regarding securities claims (1.2); telephone conference with F. Pitre regarding status (0.8); telephone conference with E. Seiler regarding status (0.4); revisions to pleadings (0.7); telephone conference with P. Curnin status (0.4); emails with R. Perrin and M. Reiss regarding expert matters. (0.3) |
| 05/06/20 | R W Perrin | 2.20 | Email with Weil regarding strategy (0.3); attend hearing regarding proofs of claim and follow up regarding same with client (1.1); confer with M. Reiss regarding confirmation brief (0.8) |
| 05/06/20 | M J Reiss | 9.00 | Prepare for and attend court call regarding PERA letter (1.2); review and analyze draft arbitration |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 94 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | demand (1.0); correspondence regarding same (0.4); correspondence regarding treatment of noteholder claims under the plan (0.3); correspondence regarding research of noteholder claims (0.5); correspondence and calls regarding loss causation theories (0.7); draft reply brief in support of plan confirmation (3.7); phone call with R. Perrin regarding same (0.8); correspondence regarding same (0.2); correspondence regarding bulk proofs of claim (0.2) |
| 05/06/20 | M C Grant | 4.30 | Draft and revise loss causation sections of response to objections |
| 05/06/20 | C J Campbell | 7.50 | Revise and cite check feasibility brief |
| 05/06/20 | E Chulpaeff | 2.20 | Work on interim fee application and research relevant guidelines (2.1); correspondence with S. Hansen regarding same (0.1) |
| 05/06/20 | M A Hale | 2.30 | Conduct case law research regarding Section 11 damages (1.8); draft email summarizing research and email same to M. Reiss for review (0.5) |
| 05/07/20 | J E Brandt | 1.60 | Emails with D. Goodwin regarding next steps with carriers (0.4); email with carriers regarding authority (Hensler) (0.4); review correspondence to mediator (0.3); emails with R. Slack regarding same (0.3); emails with C. Gleicher regarding next steps (0.2) |
| 05/07/20 | R W Perrin | 5.60 | Correspondence with team regarding strategy and schedule (0.4); review and revise damages analysis, including email with C. Gleicher, R. Reilly regarding same (0.3); telephone call with M. Reiss regarding confirmation brief and damages analyses (1.1); review and revise confirmation brief (3.8) |
| 05/07/20 | M J Reiss | 7.50 | Correspondence regarding insurance dispute (0.4); correspondence regarding proofs of claim analysis (0.7); revise draft arbitration demand (0.7); correspondence regarding same (0.3); discussions with R. Perrin regarding draft confirmation reply brief (1.1); follow up correspondence regarding same (0.6); conduct research for and draft confirmation reply (3.7) |
| 05/07/20 | M C Grant | 5.80 | Draft and revise response to objections |
| 05/07/20 | T M Ikeda | 0.10 | Draft correspondence to S. Reents (Cravath) regarding discovery issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 95 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/07/20 | C J Campbell | 4.50 | Revise and cite check feasibility brief |
| 05/07/20 | E Chulpaeff | 0.70 | Draft Perrin declaration for fee application (0.6); correspondence with S. Hansen regarding same (0.1) |
| 05/07/20 | M A Hale | 0.50 | Review modified CPUC decision (0.1); email M. Reiss regarding modified CPUC decision (0.1); revise damages comparison chart based on updated CPUC information and email same to M. Reiss for review (0.3) |
| 05/08/20 | J E Brandt | 1.80 | Status call with L. Phillips (1.0); emails with defense team, carriers and D. Goodwin regarding authority (0.8) |
| 05/08/20 | R W Perrin | 6.40 | Review and revise confirmation brief (5.2); conferences with M. Reiss regarding same (1.2) |
| 05/08/20 | M J Reiss | 6.30 | Prepare for and attend call regarding proofs of claim and analyses (0.8); correspondence regarding insurance dispute (0.2); correspondence and discussions regarding confirmation reply brief with R. Perrin (1.2); draft reply in support of plan confirmation (4.1) |
| 05/08/20 | S P Hansen | 1.30 | Revise interim fee application (0.9); telephone conference with E. Chulpaeff regarding same (0.2); correspondence with E. Chulpaeff regarding same (0.2) |
| 05/08/20 | C J Campbell | 2.20 | Revise and cite check feasibility brief |
| 05/08/20 | E Chulpaeff | 2.30 | Revise interim fee application (1.9); phone calls with S. Hansen regarding same (0.2); correspondence with S. Hansen regarding same (0.2) |
| 05/09/20 | J E Brandt | 0.40 | Emails with D. Goodwin regarding correspondence to carriers |
| 05/09/20 | R W Perrin | 3.60 | Revise confirmation brief |
| 05/09/20 | M J Reiss | 2.50 | Draft reply brief in support of plan confirmation (0.5); correspondence regarding same (0.3); analyze proofs of claim for risk tolerance argument (0.5); correspondence regarding same (0.5); draft indemnification insert for reply brief (0.7) |
| 05/09/20 | C J Campbell | 5.30 | Research regarding equity-holders (4.7); conduct research regarding stock price decline and loss causation (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 96
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/10/20 | R W Perrin | 3.90 | Revise confirmation brief |
| 05/10/20 | M J Reiss | 0.50 | Correspondence regarding revisions to draft reply in support of plan confirmation |
| 05/11/20 | J E Brandt | 2.00 | Status call with Weil team, M. Reiss and R. Perrin (0.6); telephone conference with C. Duggan (0.4); telephone conference with L. Phillips regarding status (0.7); emails with C. Gleicher regarding strategy (0.3) |
| 05/11/20 | R W Perrin | 6.80 | Status call with client, J. Brandt, M. Reiss and Weil (0.6); telephone call with M. Reiss regarding confirmation brief (0.3); revise confirmation brief (4.6); call with Compass Lexecon and Weil, including follow up correspondence with M. Reiss regarding same (1.3) |
| 05/11/20 | M J Reiss | 5.00 | Prepare for and attend call regarding case strategy and next steps with client, Weil team, J. Brandt and R. Perrin (0.5); correspondence and discussions regarding draft reply brief (1.0); prepare for and attend call with damages experts regarding next steps and analyses (0.6); correspondence regarding same (0.6); revise draft reply brief (2.3) |
| 05/11/20 | C J Campbell | 2.60 | Review analysis of settlement trends in securities litigation (1.6); review expert declaration for feasibility brief (1.0) |
| 05/12/20 | J E Brandt | 2.20 | Correspondence with carriers (0.4); emails with D. Goodwin regarding insurance matters (0.4); draft response to carriers (0.2); emails with C. Gleicher regarding strategy (0.3); review emails regarding experts (0.9) |
| 05/12/20 | R W Perrin | 2.00 | Telephone calls with M. Reiss regarding loss causation issues and general status (0.7); review and revise carrier correspondence (0.6); attention to mediation-related correspondence (0.7) |
| 05/12/20 | M J Reiss | 4.30 | Attend court call regarding bankruptcy issues (0.8); correspondence regarding claims data and analyses (0.4); correspondence and calls regarding damages analyses (0.5); correspondence and discussions regarding loss causation arguments with R. Perrin (0.7); revise draft reply brief in support of plan confirmation (1.9) |
| 05/12/20 | C J Campbell | 3.10 | Review and analyze proof of claims for feasibility brief (2.5); revise feasibility brief (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 97 of 109

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/12/20 | M A Hale | 0.30 | Compile witness preparation materials and email same to Weil contacts |
| 05/13/20 | J E Brandt | 2.00 | Telephone conference with L. Phillips regarding offer (0.8); emails with C. Gleicher regarding strategy (0.4); emails with M. Reiss regarding discovery (0.4); emails with R. Perrin regarding status (0.2); review correspondence to Ds & Os (0.2) |
| 05/13/20 | R W Perrin | 3.90 | Review Compass Lexecon materials (1.0); call with Weil regarding status and strategy (0.3); call with Weil, M. Reiss and Compass Lexecon regarding damages analysis and follow up correspondence regarding same (1.4); attention to Compass Lexecon analysis (0.7); attention to confirmation brief (0.5) |
| 05/13/20 | M J Reiss | 5.10 | Prepare for and attend call with damages experts, R. Perrin and Weil regarding analyses and next steps (1.0); correspondence regarding same (0.5); correspondence regarding document production (0.5); correspondence and discussions regarding draft reply brief in support of plan confirmation (1.3); revise draft reply brief in support of plan confirmation (1.8) |
| 05/13/20 | S P Hansen | 0.70 | Review draft of interim fee application |
| 05/13/20 | T M Ikeda | 0.50 | Analyze documents to produce to plaintiffs |
| 05/13/20 | C J Campbell | 3.60 | Revise feasibility brief and insert missing citations |
| 05/13/20 | E Chulpaeff | 1.00 | Attention to March monthly fee application |
| 05/14/20 | J E Brandt | 1.70 | Review K. Orsini comments on pleading and emails team regarding same (0.6); review correspondence to Ds & Os (0.2); telephone conference with S. Scholes regarding status (0.3); emails with team and R. Perrin regarding experts (0.6) |
| 05/14/20 | R W Perrin | 6.00 | Email with J. Brandt, M. Reiss regarding PERA correspondence with Simpson and McDermott (0.5); attention to confirmation brief (3.6); attention to strategy discussions with Covington and client (0.8); telephone call with C. Gleicher and R. Reilly regarding strategy and status (0.6); follow up correspondence with M. Reiss regarding confirmation brief and expert analysis (0.5) |
| 05/14/20 | M J Reiss | 1.20 | Analyze PERA letter to directors and officers regarding effects of settlement (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 98
of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | correspondence regarding same (0.6); correspondence regarding damages analyses and next steps (0.2) |
| 05/14/20 | S P Hansen | 0.70 | Revise fee application materials (0.5); correspondence with E. Chulpaeff regarding same (0.2) |
| 05/14/20 | C J Campbell | 4.00 | Conduct research regarding the Public Securities Litigation Reform Act's multi-defendant settlement provisions (4.0) |
| 05/14/20 | E Chulpaeff | 1.60 | Review correspondence and comments from S. Hansen regarding fee applications (0.3); further revise interim fee application (0.8); correspondence with R. Perrin, T. Dillman, and S. Hansen regarding same (0.5) |
| 05/15/20 | J E Brandt | 2.00 | Review PERA objection (0.3); prepare for and telephone conference with experts, M. Reiss, Weil and R. Perrin (1.0); exchanges regarding mediation (0.7) |
| 05/15/20 | R W Perrin | 2.20 | Review PERA and TCC objections, including correspondence with Latham team and Weil regarding same (1.1); call with Compass Lexecon, J. Brandt, M. Reiss and Weil team (0.9); confer with M. Reiss regarding strategy (0.2) |
| 05/15/20 | M J Reiss | 4.30 | Prepare for and attend call with J. Brandt, R. Perrin, Weil team and Compass Lexecon (0.9); correspondence regarding same (0.4); call with damages experts regarding analyses (0.6); confer with R. Perrin regarding strategy and next steps (0.2); correspondence regarding same (0.3); analyze objections to plan confirmation (1.7); correspondence regarding same (0.2) |
| 05/15/20 | S P Hansen | 0.60 | Review retention order (0.2); review case docket (0.2); correspondence with trustee regarding rates (0.2) |
| 05/15/20 | C J Campbell | 3.50 | Review objections to bankruptcy plan for relevancy (2.5); conduct research regarding materiality for note-holders' claims (1.0) |
| 05/15/20 | E Chulpaeff | 0.10 | Correspondence regarding updated fees with S. Hansen |
| 05/16/20 | J E Brandt | 0.40 | Review draft response to plan objection |
| 05/16/20 | R W Perrin | 2.10 | Review shareholder objection (0.2); email with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088   Doc# 8226-4   Filed: 06/30/20   Entered: 06/30/20 20:31:18   Page 99 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Weil regarding objections (0.3); revise confirmation brief (1.3); email with M. Reiss regarding brief (0.3) |
| 05/16/20 | M J Reiss | 2.80 | Analyze objections to plan (0.5); correspondence regarding same (0.3); correspondence regarding next steps (0.6); revise draft reply brief in support of confirmation (1.0); correspondence regarding research for same (0.4) |
| 05/16/20 | C J Campbell | 7.80 | Review objections to bankruptcy plan (1.2); conduct research regarding materiality of note-holders' claims (4.0); conduct research regarding claim and issue preclusion (2.6) |
| 05/17/20 | R W Perrin | 1.20 | Call with Weil team and M. Reiss regarding objection response (0.6); telephone call with Compass Lexecon and M. Reiss regarding damages analysis (0.6) |
| 05/17/20 | M J Reiss | 1.90 | Prepare for and attend call regarding objections (0.8); prepare for and attend call with damages experts and R. Perrin regarding analyses and next steps (0.7); follow up correspondence regarding same (0.4) |
| 05/18/20 | J E Brandt | 1.30 | Review materials for investor relations and telephone conference with S. Karotkin regarding same (0.5); review draft response to objection (0.8) |
| 05/18/20 | R W Perrin | 1.40 | Attention to confirmation brief issues (0.8); telephone call with Weil regarding expert analysis (0.6) |
| 05/18/20 | M J Reiss | 5.20 | Prepare for and attend call regarding case strategy and next steps (0.5); prepare for and attend calls with damages experts regarding analyses and next steps (1.3); analyze plan objections (0.6); analyze PERA opening brief for appeal (0.7); analyze breadth of plan release (0.6); correspondence regarding same (0.3); analyze draft expert report (0.7); correspondence regarding same (0.2); correspondence with Weil regarding response to OFPRS objection (0.3) |
| 05/19/20 | J E Brandt | 1.70 | Review draft reply to objection (0.7); emails with L. Phillips and team (0.5); telephone conference with Weil team regarding status (0.5) |
| 05/19/20 | R W Perrin | 1.80 | Emails regarding status with C. Gleicher, R. Reilly, M. Reiss (0.5); review revised damages analysis, and provide comments regarding same (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 100 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/19/20 | M J Reiss | 5.10 | Prepare for and attend calls with damages experts regarding report and next steps (1.5); correspondence regarding identities of noteholders over time (0.4); review and revise draft expert report (2.0); review PERA exhibit list (0.3); correspondence regarding same (0.2); correspondence regarding plan confirmation status and next steps (0.4); correspondence regarding count of debt and equity claims (0.3) |
| 05/20/20 | J E Brandt | 3.00 | Emails with D. Goodwin regarding status (0.4); confer with R. Perrin regarding same (0.3); review confirmation pleadings (2.3) |
| 05/20/20 | R W Perrin | 2.90 | Confer with J. Brandt regarding status (0.3); call with C. Gleicher regarding strategy and status (0.3); attention to damages analysis and confirmation (2.3) |
| 05/20/20 | M J Reiss | 3.30 | Revise draft legal matters update (0.4); correspondence regarding same (0.2); review and revise draft response to PERA argument regarding damages formula (1.5); correspondence regarding same (0.4); review updated draft expert report (0.8) |
| 05/21/20 | J E Brandt | 4.30 | Emails with D. Goodwin regarding status of pleadings (0.8); emails with P. Curnin regarding communications with plaintiff's counsel (0.5); telephone conference with E. Seiler regarding status (0.4 ); review objections to confirmation and chart regarding same (2.6) |
| 05/21/20 | R W Perrin | 3.30 | Review and revise damages analysis, including call with M. Weil, damages experts and M. Reiss regarding same (0.9); call with R. Reilly regarding status (0.3); review confirmation brief and provide comments regarding same (1.3); email with J. Brandt regarding damages analysis (0.4); email with M. Reiss regarding status (0.5) |
| 05/21/20 | M J Reiss | 5.70 | Prepare for and attend calls with damages experts (0.9); attend meet and confer regarding plan confirmation issues (0.7); review and revise draft expert report (2.0); review and revise draft insert in response to PERA argument (1.5); correspondence regarding same (0.6) |
| 05/22/20 | J E Brandt | 1.50 | Review and comment on pleadings (0.9); telephone conferences with D. Mulliken, T. Tskerides, R. Perrin and M. Reiss all regarding confirmation process (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 101 of 109

**LATHAM&WATKINS**LLP

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/22/20 | R W Perrin | 0.90 | Correspondence with M. Reiss regarding confirmation brief (0.2); call with J. Brand regarding confirmation process (0.2); attention to fee application (0.5) |
| 05/22/20 | M J Reiss | 2.90 | Prepare for and attend status conference regarding plan confirmation hearings (0.8); revise draft response to PERA argument (0.4); call with correspondence regarding same (0.2); review TCC reply to confirmation brief (0.3); phone call with J. Brandt regarding same (0.2); review PG&E declarations (0.5); review amended plan (0.5) |
| 05/22/20 | E Chulpaeff | 1.30 | Correspondence with S. Hansen and R. Perrin regarding fee application (0.3); review certification of no objections precedent on docket and prepare same (1.0) |
| 05/22/20 | S Homayoni | 0.20 | Review email correspondence from M. Reiss regarding matter status |
| 05/22/20 | J R Medina-Garcia | 0.10 | Correspond with team to discuss case updates |
| 05/23/20 | J E Brandt | 0.60 | Telephone conference with E. Seiler regarding status (0.3); telephone conference with S. Karotkin regarding confirmation (0.3) |
| 05/25/20 | J E Brandt | 3.20 | Review materials regarding confirmation and recessions claims |
| 05/26/20 | J E Brandt | 2.70 | Telephone conference with R. Perrin, C. Gleicher regarding pleadings (0.3); emails with R. Perrin regarding same (0.3); emails with D. Goodwin regarding same (0.2); review briefing regarding confirmation (1.5); review emails regarding expert testimony (0.4) |
| 05/26/20 | R W Perrin | 1.00 | Confer with C. Gleicher and J. Brandt regarding pleadings (0.3); review damages analysis, including email with M. Reiss regarding same (0.5); emails with J. Brandt regarding pleadings and status (0.2) |
| 05/26/20 | M J Reiss | 2.50 | Prepare for and attend status conference for plan confirmation (0.7); review and revise draft expert report (1.2); correspondence regarding PERA objection to plan confirmation (0.6) |
| 05/26/20 | S P Hansen | 0.60 | Review certification of counsel (0.4); correspondence with E. Chulpaeff regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 102 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/26/20 | E Chulpaeff | 0.50 | Emails with S. Hansen and R. Perrin regarding certification of no objection regarding monthly fee application (0.2); revise same (0.3) |
| 05/27/20 | J E Brandt | 1.10 | Telephone conference with Weil representatives regarding pleadings (0.5); emails with M. Reiss regarding new case law (0.3); emails with D. Goodwin regarding pleadings (0.3) |
| 05/27/20 | R W Perrin | 1.40 | Attention to fee application (0.6); correspondence with M. Reiss regarding status and strategy, including undertakings (0.8) |
| 05/27/20 | M J Reiss | 1.60 | Attend confirmation hearing (1.0); correspondence regarding the plan's nonconsensual third-party releases (0.3); call with experts regarding next steps (0.3) |
| 05/27/20 | S P Hansen | 0.50 | Correspondence with R. Perrin regarding CNO (0.3); correspondence with T. Rupp regarding CNO (0.2) |
| 05/27/20 | E Chulpaeff | 0.10 | Emails regarding certificate of no objection with T. Dillman, R. Perrin and S. Hansen |
| 05/28/20 | J E Brandt | 2.30 | Confirmation hearing |
| 05/28/20 | R W Perrin | 1.80 | Audit confirmation hearing testimony (0.6); follow up conference with M. Reiss regarding same (0.2); email with M. Reiss regarding Alsup order (0.4); attention to mediation strategy (0.3); review fee application (0.3) |
| 05/28/20 | M J Reiss | 2.20 | Attend confirmation hearing (1.5); confer with R. Perrin regarding same (0.2); review draft arbitration demand (0.5) |
| 05/28/20 | S P Hansen | 1.40 | Review CNO (0.2); correspondence with T. Rupp regarding same (0.3); correspondence with R. Perrin regarding fee applications (0.5); discuss same with R. Perrin (0.2); correspondence with E. Chulpaeff regarding same (0.2) |
| 05/28/20 | E Chulpaeff | 0.70 | Emails with R. Perrin and S. Hansen regarding fee applications (0.4); docket research regarding same (0.3) |
| 05/29/20 | J E Brandt | 1.30 | Emails with team regarding pleadings (0.3); confirmation hearing (1.0) |
| 05/29/20 | R W Perrin | 1.40 | Audit confirmation hearing, including follow up regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 103 of 109

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/29/20 | M J Reiss | 2.20 | Attend confirmation hearing (1.7); correspondence regarding same (0.3); attend call regarding document preservation (0.2) |
| 05/29/20 | E Chulpaeff | 1.70 | Emails regarding fee applications with R. Perrin and S. Hansen (0.3); docket review for same (0.2); work on March fee application materials (1.2) |
| 05/30/20 | R W Perrin | 0.40 | Email with C. Gleicher, R. Reilly regarding due diligence issues |
| 05/31/20 | E Chulpaeff | 2.00 | Work on fee applications |

| Timekeeper | Hours | | Rate | Amount |
|------------|-------|-----|------|--------|
| J E Brandt | 53.40 | Hrs. @ | $ 1,290.00/hr. | $ 68,886.00 |
| R W Perrin | 75.00 | Hrs. @ | $ 1,070.00/hr. | $ 80,250.00 |
| M J Reiss | 106.30 | Hrs. @ | $ 950.00/hr. | $ 100,985.00 |
| M C Grant | 20.00 | Hrs. @ | $ 895.00/hr. | $ 17,900.00 |
| T M Ikeda | 0.80 | Hrs. @ | $ 895.00/hr. | $ 716.00 |
| S P Hansen | 6.60 | Hrs. @ | $ 810.00/hr. | $ 5,346.00 |
| S Homayoni | 0.20 | Hrs. @ | $ 760.00/hr. | $ 152.00 |
| E Chulpaeff | 15.30 | Hrs. @ | $ 695.00/hr. | $ 10,633.50 |
| M A Hale | 28.90 | Hrs. @ | $ 695.00/hr. | $ 20,085.50 |
| C J Campbell | 70.40 | Hrs. @ | $ 590.00/hr. | $ 41,536.00 |
| A H Gianelli | 1.10 | Hrs. @ | $ 590.00/hr. | $ 649.00 |
| J R Medina-Garcia | 3.00 | Hrs. @ | $ 500.00/hr. | $ 1,500.00 |
| | 381.00 | | | $ 348,639.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 104 of 109

**Costs and Disbursements:**

| | | |
|---|---|---|
| 05/06/20 | E-Billing Subscription Renewal - Mitratech Holdings Inc. - Annual e-billing subscription fee for Pacific Gas & Electric Co. | 0.00 |
| | **Total Costs and Disbursements:** | **$ 0.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102941 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 105 of 109

**LATHAM&WATKINS** LLP

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

**INVOICE**

June 22, 2020

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #: 1907712

> Please identify your payment with the following:
>
> Invoice No. 2000102942
> Matter Number 023907-0173

For professional services rendered through May 31, 2020

**Re:**  **Public Safety Power Shutoffs Class Action**                    $ 8,861.00

**Total Due**                                                            **$ 8,861.00**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/02/20 | R W Perrin | 0.80 | Email with S. Scholes regarding schedule and expert analysis (0.7); email with M. Reiss regarding same (0.1) |
| 05/03/20 | R W Perrin | 3.60 | Attention to review and revision of confirmation brief |
| 05/04/20 | R W Perrin | 0.40 | Email with S. Scholes regarding status (0.2); email with M. Reiss regarding same (0.2) |
| 05/13/20 | J E Brandt | 0.80 | Review Vataj motion to dismiss |
| 05/13/20 | R W Perrin | 1.30 | Review draft motion to dismiss (0.6); email with McDermott regarding same (0.4); email with C. Gleicher and R. Reilly regarding same (0.3) |
| 05/13/20 | M J Reiss | 0.40 | Analyze draft motion to dismiss (0.4) |
| 05/14/20 | J E Brandt | 0.30 | Telephone conference with S. Scholes regarding Vataj status |
| 05/14/20 | R W Perrin | 0.50 | Email with McDermott regarding motion to dismiss |

| | | | | |
|------|------|------|------|------|
| J E Brandt | 1.10 | Hrs. @ | $ 1,290.00/hr. | $ 1,419.00 |
| R W Perrin | 6.60 | Hrs. @ | $ 1,070.00/hr. | $ 7,062.00 |
| M J Reiss | 0.40 | Hrs. @ | $ 950.00/hr. | $ 380.00 |
| | 8.10 | | | $ 8,861.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102942 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 107 of 109

355 South Grand Avenue, Suite 100
Los Angeles, California 90071-1560
Tel: +1.213.485.1234 Fax: +1.213.891.8763
www.lw.com

# LATHAM & WATKINS LLP

## INVOICE

June 22, 2020

**Please identify your payment with the following:**

Invoice No. 2000102943
Matter Number 023907-0174

Pacific Gas and Electric Company
c/o Law Department
P.O. Box 7133
San Francisco, CA 94120
ATTN: Cliff Gleicher

E-Billing Vendor: Collaborati
E-Billing Accountant: Kwok, Tony
Client-Internal Matter #:

For professional services rendered through May 31, 2020

Re:  **BIOMAT**                                                          $ 7,279.50

**Total Due**                                                            $ 7,279.50



| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/01/20 | J I Mann | 0.20 | Telephone conference with D. Flores regarding checklist |
| 05/05/20 | J I Mann | 2.20 | Revise rider (1.5); correspondence regarding rider (0.2); telephone conference with J. Schneider regarding rider issues (0.5) |
| 05/05/20 | J M Schneider | 0.30 | Coordinate with J. Mann regarding revisions to rider (0.1); review same (0.2) |
| 05/05/20 | D E Flores | 2.10 | Research and draft tribal sovereign immunity waiver checklist (2.1) |
| 05/08/20 | J M Schneider | 0.50 | Review revisions to rider and background material for same (0.4); emails with C. Watkins, D. Pollayil regarding same (0.1) |
| 05/15/20 | J M Schneider | 1.80 | Review and revise rider to add explanatory notes for each provision |
| 05/18/20 | J I Mann | 0.60 | Review comments to rider (0.3); correspondence regarding same (0.3) |
| 05/18/20 | J M Schneider | 0.10 | Emails with J. Mann regarding revised rider |

| | | | | |
|---|---|---|---|---|
| J M Schneider | 2.70 | Hrs. @ | $ 1,100.00/hr. | $ 2,970.00 |
| J I Mann | 3.00 | Hrs. @ | $ 950.00/hr. | $ 2,850.00 |
| D E Flores | 2.10 | Hrs. @ | $ 695.00/hr. | $ 1,459.50 |
| | 7.80 | | | $ 7,279.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE # 2000102943 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

Case: 19-30088    Doc# 8226-4    Filed: 06/30/20    Entered: 06/30/20 20:31:18    Page 109 of 109