In re:  
PG&E Corporation  
     Debtor

Case No. 19-30088-DM  
Chapter 11

# CERTIFICATE OF NOTICE

District/off: 0971-3    User: lparada    Page 1 of 13    Date Rcvd: Jun 29, 2020  
Form ID: pdfeoc    Total Noticed: 1

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 01, 2020.  
cr      #+Theresa Ann McDonald,    5044 Russell Drive,    Paradise, CA 95969-5614

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.  
NONE.                                                                           TOTAL: 0

           ***** BYPASSED RECIPIENTS *****  
NONE.                                                            TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.  
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 01, 2020                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 29, 2020 at the address(es) listed below:

         Aaron C. Smith    on behalf of Creditor    California Insurance Guarantee Association asmith@lockelord.com, autodocket@lockelord.com  
         Aaron J. Mohamed    on behalf of Plaintiff Mark Elward ajm@brereton.law, aaronmohamedlaw@gmail.com  
         Aaron L. Agenbroad    on behalf of Interested Party    GE Grid Solutions, LLC alagenbroad@jonesday.com, saltamirano@jonesday.com  
         Abigail O'Brient    on behalf of Creditor    Marin Clean Energy aobrient@mintz.com, docketing@mintz.com  
         Adam Malatesta    on behalf of Interested Party    Dynegy Marketing and Trade, LLC adam.malatesta@lw.com, adam--malatesta-8393@ecf.pacerpro.com  
         Adam C. Harris    on behalf of Creditor    Centerbridge Partners, L.P. adam.harris@srz.com, james.bentley@srz.com  
         Alaina R. Heine    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company alaina.heine@dechert.com, brett.stone@dechert.com  
         Alan D. Smith    on behalf of Creditor    Puget Sound Energy, Inc. adsmith@perkinscoie.com, al-smith-9439@ecf.pacerpro.com  
         Alan I. Nahmias    on behalf of Creditor    EN Engineering, LLC anahmias@mbnlawyers.com, jdale@mbnlawyers.com  
         Alan J. Stone    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors AStone@milbank.com, DMcCracken@Milbank.com  
         Alan W. Kornberg    on behalf of Creditor    California Public Utilities Commision akornberg@paulweiss.com  
         Alexander James Demitro Lewicki    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders alewicki@diemerwei.com  
         Alexander James Demitro Lewicki    on behalf of Defendant    The Ad Hoc Group of Subrogation Claim Holders kdiemer@diemerwei.com  
         Alexandra S. Horwitz    on behalf of Interested Party    G4S Secure Integration LLC allie.horwitz@dinsmore.com  
         Alicia Clough    on behalf of Interested Party    California Power Exchange Corporation aclough@loeb.com  
         Alicia D. O'Neill    on behalf of Creditor    Wildfire Class Claimants aoneill@wattsguerra.com, cwilson@wattsguerra.com  
         Alisa C. Lacey    on behalf of Creditor    Public Advocates Office at the California Public Utilities Commission alisa.lacey@stinson.com, karen.graves@stinson.com  
         Allan Robert Rosin    on behalf of Creditor    Contra Costa Electric, Inc. arrosin@alr-law.com  
         Ameneh Maria Bordi    on behalf of Interested Party    Calpine Corporation ameneh.bordi@kirkland.com, leo.rosenberg@kirkland.com  
         Amy C. Quartarolo    on behalf of Intervenor    Crockett Cogeneration amy.quartarolo@lw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Amy L. Goldman    on behalf of Creditor    RE Astoria LLC goldman@lbbslaw.com
      Amy S. Park    on behalf of Interested Party    Atlantica Yield plc amy.park@skadden.com, alissa.turnipseed@skadden.com
      Andrea Wong    on behalf of Creditor    Pension Benefit Guaranty Corporation wong.andrea@pbgc.gov, efile@pbgc.gov
      Andrew Jones    on behalf of Creditor    Sencha Funding, LLC andrew@ajoneslaw.com
      Andrew Van Ornum    on behalf of Creditor    Bradley Concrete avanornum@vlmglaw.com, hchea@vlmglaw.com
      Andrew Yaphe    on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility andrew.yaphe@davispolk.com, pge.dpw.routing@davispolk.com
      Andrew David Behlmann    on behalf of Interested Party    Public Employees Retirement Association of New Mexico abehlmann@lowenstein.com, elawler@lowenstein.com
      Andrew H. Levin    on behalf of Creditor    Marin Clean Energy alevin@wcghlaw.com
      Andrew H. Morton    on behalf of Creditor    Mustang Project Companies andrew.morton@stoel.com, lisa.petras@stoel.com
      Andrew I. Silfen    on behalf of Interested Party    BOKF, NA andrew.silfen@arentfox.com
      Andrew Michael Leblanc    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ALeblanc@milbank.com
      Andy S. Kong    on behalf of Creditor    Genesys Telecommunications Laboratories, Inc. kong.andy@arentfox.com, Yvonne.Li@arentfox.com
      Anna Kordas    on behalf of stockholders    PG&E Shareholders akordas@jonesday.com, mmelvin@jonesday.com
      Annadel A. Almendras    on behalf of Interested Party    California Department of Toxic Substances Control annadel.almendras@doj.ca.gov
      Anne Andrews    on behalf of Creditor    Agajanian, Inc. aa@andrewsthornton.com, aandrews@andrewsthornton.com
      Anne Costin    on behalf of Creditor Todd    Hearn anne@costinlawfirm.com
      Anthony P. Cali    on behalf of Creditor    Public Advocates Office at the California Public Utilities Commission anthony.cali@stinson.com, lindsay.petrowski@stinson.com
      Antonio Yanez, Jr.    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders ayanez@willkie.com
      Aram Ordubegian    on behalf of Interested Party    BOKF, NA Ordubegian.Aram@ArentFox.com
      Aron M. Oliner    on behalf of Creditor    ArborMetrics Solutions, LLC roliner@duanemorris.com, dmicros@duanemorris.com
      Ashleigh A. Danker    on behalf of Interested Party    G4S Secure Integration LLC ashleigh.danker@dinsmore.com
      Ashley Vinson Crawford    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company avcrawford@akingump.com, dkrasa-berstell@akingump.com
      Bao M. Vu    on behalf of Intervenor    Capital Dynamics, Inc. bao.vu@stoel.com, sharon.witkin@stoel.com
      Barry A. Chatz    on behalf of Creditor    SBA Steel II, LLC barry.chatz@saul.com, barry.chatz@gmail.com
      Barry S. Glaser    on behalf of Creditor    Sonoma County Treasurer & Tax Collector bglaser@lkfirm.com
      Benjamin Mintz    on behalf of Interested Party    AT&T Corp. benjamin.mintz@arnoldporter.com, valerie.foley@arnoldporter.com
      Benjamin P. McCallen    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders bmccallen@willkie.com
      Bennett G. Young    on behalf of Creditor    Mizuho Bank, Ltd. byoung@jmbm.com, jb8@jmbm.com
      Bennett J. Murphy    on behalf of Creditor    Canyon Capital Advisors LLC bmurphy@bennettmurphylaw.com
      Bennett L. Spiegel    on behalf of Creditor    McKinsey & Company, Inc. U.S. blspiegel@jonesday.com
      Bernard Kornberg    on behalf of Interested Party    Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984 bjk@severson.com
      Bonnie E. Kane    on behalf of Creditor Aaron Dushay McFall bonnie@thekanelawfirm.com, skane@thekanelawfirm.com
      Brad T. Summers    on behalf of Creditor    Pacific Mobile Structures, Inc. summerst@lanepowell.com, docketing-pdx@lanepowell.com
      Bradley C. Knapp    on behalf of Creditor    International Brotherhood of Electrical Workers Local Union 1245 bknapp@lockelord.com, Yamille.Harrison@lockelord.com
      Bradley R. Schneider    on behalf of Debtor    PG&E Corporation bradley.schneider@mto.com, jeffrey.wu@mto.com
      Brandt Silver-Korn    on behalf of Creditor    Numerous Victims of the Camp Fire bsilverkorn@edelson.com, docket@edelson.com
      Brendan M. Kunkle    on behalf of Creditor    Fire Victims bkunkle@abbeylaw.com, lmeyer@abbeylaw.com
      Brett D. Fallon    on behalf of Creditor    Quest Diagnostics Health & Wellness LLC bfallon@morrisjames.com, wweller@morrisjames.com
      Brian Gregory    on behalf of Creditor Zackary    Fernandez b.gregory@veenfirm.com, EL.Team@Veenfirm.com
      Brian D. Huben    on behalf of Creditor    Campos EPC, LLC hubenb@ballardspahr.com
      Brian S. Conlon    on behalf of Plaintiff Anthony Gantner bsc@phillaw.com, rac@phillaw.com
      Brittany Zummer    on behalf of Creditor Mirna    Trettevik bzummer@theadlerfirm.com, nfournier@theadlerfirm.com
      Brittany J. Nelson    on behalf of Creditor    Michels Corporation bnelson@foley.com, hsiagiandraughn@foley.com
      Bryan L. Hawkins    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC bryan.hawkins@stoel.com, Sharon.witkin@stoel.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Bryn G. Letsch    on behalf of Interested Party Everett  Waining, Jr. bletsch@braytonlaw.com
              C. Luckey McDowell    on behalf of Interested Party    Agua Caliente Solar, LLC
               Luckey.McDowell@Shearman.com
              Cameron  Gulden    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF
               cameron.m.gulden@usdoj.gov
              Candace J. Morey    on behalf of Creditor    California Public Utilities Commision cjm@cpuc.ca.gov
              Cara M. Porter    on behalf of Interested Party    California Franchise Tax Board
               Cara.Porter@doj.ca.gov,  Taryn.Lovett@doj.ca.gov
              Carissa A. Lynch    on behalf of Interested Party    California Franchise Tax Board
               Carissa.Lynch@ftb.ca.gov,  Martha.Gehrig@ftb.ca.gov
              Carl L. Grumer    on behalf of Other Prof.    Carmel Financing, LLC cgrumer@manatt.com,
               mchung@manatt.com
              Carol C. Villegas    on behalf of Attorney    Public Employees Retirement Association of New Mexico
               cvillegas@labaton.com,  NDonlon@labaton.com
              Caroline A. Reckler    on behalf of Interested Party    Dynegy Marketing and Trade, LLC
               caroline.reckler@lw.com
              Caroline R. Djang    on behalf of Creditor    City of Lafayette caroline.djang@bbklaw.com,
               Sansanee.wells@bbklaw.com
              Carolyn  Frederick    on behalf of Interested Party    The Mosaic Company cfrederick@prklaw.com
              Catherine  Martin    on behalf of Creditor    Simon Property Group cmartin@simon.com,
               rtucker@simon.com;bankruptcy@simon.com
              Cathy  Yanni    on behalf of Other Prof. Cathy  Yanni cathy@cathyyanni.com,  pstrunk@browngreer.com
              Cecily Ann Dumas    on behalf of Creditor Committee    Official Committee of Tort Claimants
               cdumas@bakerlaw.com,  hhammonturano@bakerlaw.com
              Chane  Buck    on behalf of stockholders    PG&E Shareholders cbuck@jonesday.com
              Charles  Cording    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
               ccording@willkie.com,  mao@willkie.com
              Cheryl L. Stengel    on behalf of Creditor    US Air Conditioning Distributors
               clstengel@outlook.com,  stengelcheryl40@gmail.com
              Chris  Bator    on behalf of Creditor Committee    Official Committee of Tort Claimants
               cbator@bakerlaw.com,  jmcguigan@bakerlaw.com
              Chris  Johnstone    on behalf of Interested Party    ICE NGX Canada Inc.
               chris.johnstone@wilmerhale.com,  whdocketing@wilmerhale.com
              Christian A. Pereyda    on behalf of Creditor    Mesa Associates, Inc. CPereyda@maynardcooper.com,
               mshabpareh@maynardcooper.com
              Christina Lin Chen    on behalf of Creditor    MRO Integrated Solutions, LLC
               christina.chen@morganlewis.com,  christina.lin.chen@gmail.com
              Christopher  Gessner    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders
               of Pacific Gas and Electric Company cgessner@akingump.com,  NYMCO@akingump.com
              Christopher E. Prince    on behalf of Interested Party    CH2M HILL Engineers, Inc.
               cprince@lesnickprince.com
              Christopher H. Hart    on behalf of Interested Party    Public Entities Impacted by the Wildfires
               chart@nutihart.com,  nwhite@nutihart.com
              Christopher Kwan Shek Wong    on behalf of Creditor    Genesys Telecommunications Laboratories,
               Inc. christopher.wong@arentfox.com
              Christopher L. Young    on behalf of Interested Party    Winding Creek Solar LLC
               cyoung@cairncross.com,  nspringstroh@cairncross.com
              Christopher O. Rivas    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc.
               crivas@reedsmith.com,  chris-rivas-8658@ecf.pacerpro.com
              Courtney L. Morgan    on behalf of Creditor    Pension Benefit Guaranty Corporation
               morgan.courtney@pbgc.gov
              Craig  Goldblatt    on behalf of Interested Party    Comcast Cable Communications, LLC
               Craig.Goldblatt@wilmerhale.com,  whdocketing@wilmerhale.com
              Craig  Margulies    on behalf of Creditor    Aegion Corporation and its subsidiary entities:
               Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc.
               cmargulies@margulies-law.com,  lsalazar@margulies-law.com
              Craig S. Simon    on behalf of Interested Party    American Alternative Insurance Corporation
               csimon@bergerkahn.com,  aketcher@bergerkahn.com
              Craig Solomon Ganz    on behalf of Creditor    Discovery Hydrovac ganzc@ballardspahr.com,
               hartt@ballardspahr.com
              Cristina A. Henriquez    on behalf of Creditor    BNP Paribas chenriquez@mayerbrown.com
              Dana M. Andreoli    on behalf of Creditor    Tanforan Industrial Park, LLC dandreoli@steyerlaw.com,
               mterry@steyerlaw.com
              Dania  Slim    on behalf of Creditor    BANK OF AMERICA N.A dania.slim@pillsburylaw.com,
               melinda.hernandez@pillsburylaw.com
              Daniel  Robertson    on behalf of Creditor    Pension Benefit Guaranty Corporation
               robertson.daniel@pbgc.gov,  efile@pbgc.gov
              Daniel I. Forman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
               dforman@willkie.com
              Dara  Levinson Silveira    on behalf of Debtor    PG&E Corporation dsilveira@kbkllp.com
              Daren M Schlecter    on behalf of Creditor Jesus  Mendoza daren@schlecterlaw.com,
               info@schlecterlaw.com
              Dario  de Ghetaldi    on behalf of Creditor    Fire Victims deg@coreylaw.com,  lf@coreylaw.com
              David  Emerzian    on behalf of Creditor    A.J. Excavation Inc. Melany.Hertel@mccormickbarstow.com
              David  Holtzman    on behalf of Creditor    DEUTSCHE BANK NATIONAL TRUST COMPANY
               david.holtzman@hklaw.com
              David  Levine    on behalf of Debtor    PG&E Corporation dnl@groom.com
              David  Neier    on behalf of Creditor    CF Inspection Management, LLC dneier@winston.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      David  Wirt     on behalf of Interested Party    Deutsche Bank david.wirt@hklaw.com, denise.harmon@hklaw.com

      David A. Rosenzweig    on behalf of Creditor     Adventist Health System/West and Feather River Hospital david.rosenzweig@nortonrosefulbright.com, thomas.burns@nortonrosefulbright.com

      David A. Wood    on behalf of Creditor     SLF Fire Victim Claimants dwood@marshackhays.com, lbuchanan@marshackhays.com

      David B. Levant     on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC david.levant@stoel.com, rene.alvin@stoel.com

      David B. Rivkin, Jr.    on behalf of Creditor Committee    Official Committee of Tort Claimants drivkin@bakerlaw.com, jmeeks@bakerlaw.com

      David B. Shemano     on behalf of Interested Party    East Bay Community Energy Authority dshemano@pwkllp.com

      David I. Kornbluh    on behalf of Creditor    De Anza Tile Co., Inc. dik@millermorton.com, mhr@millermorton.com

      David J. Richardson    on behalf of Creditor Committee    Official Committee of Tort Claimants drichardson@bakerlaw.com, aagonzalez@bakerlaw.com

      David L. Neale     on behalf of Interested Party    California Independent System Operator dln@lnbyb.com

      David M. Feldman    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims DFeldman@gibsondunn.com

      David M. Reeder     on behalf of Creditor    City of American Canyon david@reederlaw.com, secretary@reederlaw.com

      David M. Stern     on behalf of Interested Party    NextEra Energy Inc., et al. dstern@ktbslaw.com

      David P. Matthews    on behalf of Creditor    Fire Victims jrhoades@thematthewslawfirm.com, aharrison@thematthewslawfirm.com

      David W. Moon     on behalf of Creditor    Mizuho Bank, Ltd. lacalendar@stroock.com, mmagzamen@stroock.com

      David Walter Wessel     on behalf of Creditor Marina  Gelman DWessel@efronlawfirm.com, hporter@chdlawyers.com

      Debra I. Grassgreen     on behalf of Creditor Debra  Grassgreen dgrassgreen@pszjlaw.com, hphan@pszjlaw.com

      Dennis F. Dunne    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors ddunne@milbank.com, jbrewster@milbank.com

      Dennis F. Dunne    on behalf of Interested Party    Official Committee Of Unsecured Creditors cprice@milbank.com, jbrewster@milbank.com

      Derrick  Talerico    on behalf of Creditor     Western Electricity Coordinating Council dtalerico@ztlegal.com, sfritz@ztlegal.com

      Diane C. Stanfield     on behalf of Creditor    Fulcrum Credit Partners LLC diane.stanfield@alston.com, nelly.villaneda@alston.com

      Diane Marger Moore     on behalf of Creditor    Majesti Mai Bagorio, etc. dmargermoore@baumhedlundlaw.com

      Donald H. Cram, III     on behalf of Interested Party    HDI Global Specialty SE dhc@severson.com

      Donna Taylor Parkinson     on behalf of Creditor    Outback Contractors, Inc. donna@parkinsonphinney.com

      Douglas  Wolfe     on behalf of Creditor    ASM Capital X LLC dwolfe@asmcapital.com

      Douglas B. Provencher     on behalf of Interested Party    Provencher & Flatt dbp@provlaw.com

      Drew M. Widders     on behalf of Creditor    Molin-Wilcoxen Camp Fire Victims Group dwidders@wilcoxenlaw.com, nina@wilcoxenlaw.com

      Duane  Kumagai     on behalf of Creditor    Mesa Associates, Inc. dkumagai@maynardcooper.com, Mshabpareh@maynardcooper.com

      Duane M. Geck     on behalf of Interested Party    HDI Global Specialty SE dmg@severson.com

      Dustin M. Dow    on behalf of Creditor Committee    Official Committee of Tort Claimants ddow@bakerlaw.com, jmcguigan@bakerlaw.com

      Edward J. Leen    on behalf of Creditor    Jefferies Leveraged Credit Products, LLC eleen@mkbllp.com

      Edward J. Tredinnick     on behalf of Creditor    City and County of San Francisco etredinnick@greeneradovsky.com

      Edward R. Huguenin     on behalf of Creditor    K. Hovnanian California Region, Inc., et al ehuguenin@hugueninkahn.com, jguzman@hugueninkahn.com

      Elisa  Tolentino     on behalf of Creditor    City of San Jose cao.main@sanjoseca.gov

      Elizabeth A. Green     on behalf of Creditor Committee    Official Committee of Tort Claimants egreen@bakerlaw.com, orlbankruptcy@bakerlaw.com

      Elizabeth J. Cabraser     on behalf of Creditor    Lore Olds ecabraser@lchb.com, awolf@lchb.com

      Elizabeth Lee Thompson     on behalf of Interested Party    The Okonite Company ethompson@stites.com, docketclerk@stites.com

      Elizabeth M. Guffy     on behalf of Creditor    Dashiell Corporation eguffy@lockelord.com, autodocket@lockelord.com

      Elliot  Adler    on behalf of Creditor Mirna  Trettevik eadler@theadlerfirm.com, bzummer@theadlerfirm.com

      Elyssa S. Kates     on behalf of Creditor Committee    Official Committee of Tort Claimants ekates@bakerlaw.com

      Emily P. Rich     on behalf of Creditor    Engineers and Scientists of California, Local 20, IFPTE erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net

      Eric A. Grasberger    on behalf of Plaintiff    JH Kelly, LLC eric.grasberger@stoel.com, docketclerk@stoel.com

      Eric A. Gravink    on behalf of Creditor Csaba Wendel Mester eric@rhrc.net

      Eric D. Goldberg     on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

- Eric E. Sagerman on behalf of Creditor Committee Official Committee of Tort Claimants esagerman@bakerlaw.com
- Eric J. Seiler on behalf of Interested Party The Baupost Group, L.L.C. eseiler@fklaw.com, mclerk@fklaw.com
- Eric R. Goodman on behalf of Creditor Committee Official Committee of Tort Claimants egoodman@bakerlaw.com
- Eric R. Wilson on behalf of Creditor Kompogas SLO LLC kdwbankruptcydepartment@kelleydrye.com, ewilson@kelleydrye.com
- Eric S. Goldstein on behalf of Interested Party Gartner, Inc. egoldstein@goodwin.com
- Erica Lee on behalf of Creditor California Department of Parks and Recreation Erica.Lee@doj.ca.gov
- Erica L. Kerman on behalf of Interested Party Ad Hoc Group of Subrogation Claim Holders ekerman@willkie.com
- Erika L. Morabito on behalf of Creditor Michels Corporation emorabito@foley.com, hsiagiandraughn@foley.com
- Erin Elizabeth Dexter on behalf of Creditor Committee Official Committee Of Unsecured Creditors edexter@milbank.com
- Erin N. Brady on behalf of Interested Party Hummingbird Energy Storage, LLC enbrady@jonesday.com
- Estela O. Pino on behalf of Creditor Daniel Franklin epino@epinolaw.com, rmahal@epinolaw.com
- Eve H. Karasik on behalf of Creditor Traffic Management, Inc. ehk@lnbyb.com
- Evelina Gentry on behalf of Creditor Transwestern Pipeline Company, LLC evelina.gentry@akerman.com, rob.diwa@akerman.com
- Francis J. Lawall on behalf of Interested Party HydroChemPSC lawallf@pepperlaw.com, henrys@pepperlaw.com
- Francis O. Scarpulla on behalf of Creditor Camp Fire Claimants fos@scarpullalaw.com, cpc@scarpullalaw.com
- Frank A. Merola on behalf of Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent lacalendar@stroock.com, mmagzamen@stroock.com
- G. Larry Engel on behalf of Creditor Sonoma Clean Power Authority larry@engeladvice.com
- Gabriel Ozel on behalf of Attorney Gabriel Ozel gabeozel@gmail.com
- Gabriel I. Glazer on behalf of Interested Party The Baupost Group, L.L.C. gglazer@pszjlaw.com
- Gabrielle Glemann on behalf of Intervenor Capital Dynamics, Inc. gabrielle.glemann@stoel.com, rene.alvin@stoel.com
- Gary D. Underdahl on behalf of Creditor Sunbelt Rentals, Inc. gunderdahl@askllp.com, lmiskowiec@askllp.com
- Gary M. Kaplan on behalf of Creditor Semper Construction, Inc. gkaplan@fbm.com, calendar@fbm.com
- Geoffrey A. Heaton on behalf of Creditor ArborMetrics Solutions, LLC gheaton@duanemorris.com, dmicros@duanemorris.com
- Geoffrey B. Dryvynsyde on behalf of Creditor California Public Utilities Commision gbd@cpuc.ca.gov, geoffrey.dryvynsyde@cpuc.ca.gov
- Geoffrey E. Marr on behalf of Creditor Mirna Trettevik gemarr59@hotmail.com
- Geoffrey S. Stewart on behalf of stockholders PG&E Shareholders gstewart@jonesday.com, mmelvin@jonesday.com
- George H. Kalikman on behalf of Interested Party Compass Lexecon, LLC gkalikman@schnader.com, sdavenport@schnader.com
- Gerald Singleton on behalf of Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors gerald@slffirm.com, BKECFCANB@SLFfirm.com
- Gerald P. Kennedy on behalf of Creditor Agile Sourcing Partners, Inc. gerald.kennedy@procopio.com, kristina.terlaga@procopio.com
- Gerardo Mijares-Shafai on behalf of Interested Party AT&T Corp. Gerardo.Mijares-Shafai@arnoldporter.com, kenneth.anderson@arnoldporter.com
- Gregg M. Galardi on behalf of Interested Party Elliott Management Corporation gregg.galardi@ropesgray.com
- Gregory Plaskett on behalf of Creditor Murga, Strange & Chalmers, Inc. GREGORY.PLASKETT@GMAIL.COM, HKHAPPYGRL1@GMAIL.COM
- Gregory A. Bray on behalf of Creditor Committee Official Committee Of Unsecured Creditors gbray@milbank.com
- Gregory A. Rougeau on behalf of Creditor Gregory Frase Enterprises, Inc. dba Kortick Manufacturing Company grougeau@brlawsf.com
- Gregory C. Nuti on behalf of Creditor Butte County gnuti@nutihart.com, nwhite@nutihart.com
- Gregory K. Jones on behalf of Creditor Elster American Meter Company, LLC GJones@dykema.com, cacossano@dykema.com
- Gregory M. Salvato on behalf of Creditor International Church of the Foursquare Gospel gsalvato@salvatolawoffices.com, calendar@salvatolawoffices.com
- Gregory P. Waters on behalf of Interested Party Kathleen McBride gwaters@elllaw.com, gregorywatersesq@gmail.com
- Guy L. Watts, II on behalf of Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation gwatts@wattsguerra.com, cwilson@wattsguerra.com
- Hagop T. Bedoyan on behalf of Creditor KINGS RIVER WATER ASSOCIATION hbedoyan@kleinlaw.com, ecf@kleinlaw.com
- Hannah C. Kreuser on behalf of Creditor Burnett & Sons Planing Mill and Lumber Co. hkreuser@porterlaw.com, ooberg@porterlaw.com
- Harriet A. Steiner on behalf of Creditor Valley Clean Energy Alliance harriet.steiner@bbklaw.com, claudia.peach@bbklaw.com
- Harvey S. Schochet on behalf of Creditor City of San Jose Harveyschochet@dwt.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Heinz Binder   on behalf of Creditor   Almendariz Consulting, Inc. heinz@bindermalter.com
          Herb Baer    hbaer@primeclerk.com, ecf@primeclerk.com
          Howard J. Steinberg   on behalf of Interested Party   HercRentals steinbergh@gtlaw.com, pearsallt@gtlaw.com
          Howard S. Nevins   on behalf of Creditor   Performance Contracting, Inc. hnevins@hsmlaw.com
          Hugh M. McDonald   on behalf of Intervenor   Consolidated Edison Development, Inc. hugh.mcdonald@troutman.com, john.murphy@troutman.com
          Hugh M. McDonald   on behalf of Creditor   Consolidated Edison Development, Inc. john.murphy@troutman.com
          Hugh M. Ray, III   on behalf of Creditor   Chevron Products Company a division of Chevron U.S.A. Inc. hugh.ray@pillsburylaw.com, nancy.jones@pillsburylaw.com
          Huonganh Annie Duong   on behalf of Creditor   A.J. Excavation Inc. annie.duong@mccormickbarstow.com, dawn.houston@mccormickbarstow.com
          Iain A. Macdonald   on behalf of Creditor   Surf to Snow Environmental Resource Management, Inc. iain@macfern.com, ecf@macfern.com
          Ivan C. Jen   on behalf of Interested Party   Synergy Project Management, Inc. ivan@icjenlaw.com
          J. Eric Ivester   on behalf of Interested Party   Atlantica Yield plc Andrea.Bates@skadden.com
          J. Eric Ivester   on behalf of Intervenor   First Solar, Inc. Eric.Ivester@skadden.com, Andrea.Bates@skadden.com
          J. Noah Hagey   on behalf of Creditor   Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company hagey@braunhagey.com, tong@braunhagey.com
          J. Russell Cunningham   on behalf of Attorney J Russell Cunningham rcunningham@dnlc.net, emehr@dnlc.net
          Jack A. Reitman   on behalf of Plaintiff   Chico Rent-A-Fence srichmond@lgbfirm.com
          Jacob M. Faircloth   on behalf of Creditor   Aztrack Construction Corporation jacob.faircloth@smolsonlaw.com
          Jacob Taylor Beiswenger   on behalf of Interested Party   Department of Finance for the State of California jbeiswenger@omm.com, llattin@omm.com
          Jacquelyn H. Choi   on behalf of Creditor   County of Santa Clara Department of Tax and Collections jchoi@raineslaw.com, bclark@raineslaw.com
          Jae Angela Chun   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation ajc@chun.law, teresa@tosdallaw.com
          Jaime Godin   on behalf of Plaintiff   Allco Renewable Energy Limited Jtouchstone@fddcm.com
          James A. Shepherd   on behalf of Creditor   W. Bradley Electric, Inc. jim@jsheplaw.com, shepIGN@gmail.com
          James C. Behrens   on behalf of Creditor Committee   Official Committee Of Unsecured Creditors jbehrens@milbank.com, mkoch@milbank.com
          James D. Curran   on behalf of Creditor   Liberty Mutual Insurance Company jcurran@wolkincurran.com, dstorms@wolkincurran.com
          James J. Ficenec   on behalf of Creditor   Exponent, Inc. James.Ficenec@ndlf.com, caroline.pfahl@ndlf.com
          James L. Bothwell   on behalf of Creditor   K. Hovnanian California Region, Inc., et al jbothwell@hugueninkahn.com, jguzman@hugueninkahn.com
          James M. Davis   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation jdavis@cglaw.com
          James O. Johnston   on behalf of stockholders   PG&E Shareholders jjohnston@jonesday.com
          James T. Bentley   on behalf of Creditor   Centerbridge Partners, L.P. james.bentley@srz.com, Kelly.Knight@srz.com
          Jamie P. Dreher   on behalf of Creditor   A. Teichert & Son, Inc. d/b/a Teichert Aggregates jdreher@downeybrand.com
          Jan D. Sokol   on behalf of Creditor   Liberty Mutual Insurance Company jdsokol@lawssl.com, dwright@lawssl.com
          Jan M Hayden   on behalf of Creditor   APTIM jhayden@bakerdonelson.com, gmitchell@bakerdonelson.com
          Jane Kim   on behalf of Debtor   PG&E Corporation jkim@kbkllp.com
          Jane Luciano   on behalf of Creditor Jane Luciano jane-luciano@comcast.net
          Jane G. Kearl   on behalf of Creditor   Barnard Pipeline, Inc. jkearl@watttieder.com, jbenton@watttieder.com
          Janet D. Gertz   on behalf of Creditor   PaR Systems, LLC jgertz@btlaw.com, amattingly@btlaw.com
          Jared D. Bissell   on behalf of Creditor   Osmose Utilities Services, Inc. jared.bissell@troutman.com
          Jason Blumberg   on behalf of U.S. Trustee   Office of the U.S. Trustee / SF jason.blumberg@usdoj.gov, ustpregion17.sf.ecf@usdoj.gov
          Jason Borg   on behalf of Creditor Grant Smelser jborg@jasonborglaw.com
          Jason C. Rubinstein   on behalf of Interested Party   The Baupost Group, L.L.C. jrubinstein@fklaw.com, mclerk@fklaw.com
          Jason D. Strabo   on behalf of Interested Party   Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry jstrabo@mwe.com, shill@mwe.com
          Jason P. Williams   on behalf of Creditor   Clear Blue Insurance Company maryanne@wplgattorneys.com
          Jay M. Ross   on behalf of Interested Party   The City of Oakland jross@hopkinscarley.com, eamaro@hopkinscarley.com
          Jeffrey C. Krause   on behalf of Creditor   Topaz Solar Farms LLC jkrause@gibsondunn.com
          Jeffrey K. Garfinkle   on behalf of Creditor   Henkels & McCoy, Inc. jgarfinkle@buchalter.com
          Jeffrey M. Reisner   on behalf of Creditor   Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. jreisner@irell.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
          Jennifer C. Hayes    on behalf of Creditor    Aggreko jhayes@fhlawllp.com
          Jennifer L. Mersing    on behalf of Interested Party    Avangrid Renewables, LLC, Klondike Wind
           Power III LLC, and Shiloh I Wind Project LLC jennifer.mersing@stoel.com, lisa.petras@stoel.com
          Jennifer Machlin Cecil    on behalf of Interested Party    City of San Jose, California
           JCecil@winston.com, ECF_SF@winston.com
          Jennifer N. Slocum    on behalf of Creditor    Mustang Project Companies jennifer.slocum@stoel.com,
           docketclerk@stoel.com
          Jennifer V. Doran    on behalf of Creditor    Telvent USA, LLC jdoran@hinckleyallen.com
          Joana Fang    on behalf of Creditor    Fire Victims jf@kbklawyers.com, icd@kbklawyers.com
          Joel S. Miliband    on behalf of Other Prof. Cathy Yanni jmiliband@brownrudnick.com
          John A. Moe, II    on behalf of Interested Party    Capital Power Corporation john.moe@dentons.com,
           glenda.spratt@dentons.com
          John A. Vos    on behalf of Interested Party John A. Vos InvalidEMailECFonly@gmail.com,
           PrivateECFNotice@gmail.com
          John B. Coffman    on behalf of Interested Party    AARP john@johncoffman.net
          John C. Thornton    on behalf of Creditor    Agajanian, Inc. jct@andrewsthornton.com,
           aandrews@andrewsthornton.com
          John D. Fiero    on behalf of Creditor    TRC Companies, Inc. jfiero@pszjlaw.com,
           ocarpio@pszjlaw.com
          John E. Lattin    on behalf of Creditor David Alonzo jlattin@ostergar.com, cslovenec@ostergar.com
          John H. MacConaghy    on behalf of Creditor Committee    Official Committee of Tort Claimants
           macclaw@macbarlaw.com, smansour@macbarlaw.com;kmuller@macbarlaw.com
          John L. Jones, II    on behalf of Creditor    City of Arcata JJones@chwlaw.us,
           JLJones2@outlook.com
          John Leland Murphree    on behalf of Creditor    Mesa Associates, Inc. LMurphree@maynardcooper.com,
           mshabpareh@maynardcooper.com
          John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
          John R. Rizzardi    on behalf of Interested Party    Winding Creek Solar LLC
           kcoselman@cairncross.com, tnguyen@cairncross.com
          John William Lucas    on behalf of Interested Party    The Baupost Group, L.L.C. jlucas@pszjlaw.com,
           ocarpio@pszjlaw.com
          Jon T. Givens    on behalf of Creditor    Wildfire Class Claimants givensjt@gmail.com,
           cwilson@wattsguerra.com
          Jonathan Forstot    on behalf of Creditor    Consolidated Edison Development, Inc.
           john.murphy@troutman.com
          Jonathan Forstot    on behalf of Intervenor    Consolidated Edison Development, Inc.
           jonathan.forstot@troutman.com, john.murphy@troutman.com
          Jonathan Hughes    on behalf of Interested Party    AT&T Corp. jane.rustice@aporter.com
          Jonathan A. Loeb    on behalf of Creditor    Sabre Industries, Inc. jon.loeb@bingham.com
          Jonathan C. Sanders    on behalf of Interested Party    Board of PG&E Corporation
           jsanders@stblaw.com
          Jonathan D. Waisnor    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
           jwaisnor@willkie.com, mao@willkie.com
          Jonathan R. Doolittle    on behalf of Creditor    BP Energy Company jdoolittle@reedsmith.com
          Jorian L. Rose    on behalf of Creditor Committee    Official Committee of Tort Claimants
           jrose@bakerlaw.com
          Joseph Sorkin    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of
           Pacific Gas and Electric Company jsorkin@akingump.com, NYMCO@akingump.com
          Joseph West    on behalf of Creditor    International Church of the Foursquare Gospel
           westjoseph@earthlink.net, josephw998@gmail.com
          Joseph A. Eisenberg    on behalf of Creditor    The Act 1 Group, Inc. JAE1900@yahoo.com
          Joseph G. Minias    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders
           jminias@willkie.com
          Joseph Kyle Feist    on behalf of Creditor    Fire Victims jfeistesq@gmail.com,
           info@norcallawgroup.net
          Joseph M. Esmont    on behalf of Creditor Committee    Official Committee of Tort Claimants
           jesmont@bakerlaw.com
          Joseph M. Welch    on behalf of Creditor    Bradley Tanks, Inc. jwelch@buchalter.com,
           dcyrankowski@buchalter.com
          Joseph R. Lucia    on behalf of Creditor    Fire Victims PersonallnjuryGroup@RLSlawyers.com
          Joshua D. Morse    on behalf of Creditor    Ad Hoc Committee of Unsecured Tort Claimant Creditors
           Joshua.Morse@dlapiper.com, docket@pillsburylaw.com
          Joshua M. Mester    on behalf of stockholders    PG&E Shareholders jmester@jonesday.com
          Judith A. Descalso    on behalf of Creditor    CM Distributors, Inc. jad_9193@ecf.courtdrive.com
          Julie E. Oelsner    on behalf of Attorney c/o Julie E. Oelsner    Intech Mechanical, Inc.
           joelsner@weintraub.com, bjennings@weintraub.com
          Julie H. Rome-Banks    on behalf of Creditor    Thunderbird Mobile Home Park julie@bindermalter.com
          Justin E. Rawlins    on behalf of Creditor    CF Inspection Management, LLC
           justinrawlins@paulhastings.com
          Karen J. Chedister    on behalf of Creditor    GER Hospitality, LLC kchedister@h-jlaw.com
          Katharine Malone    on behalf of Intervenor    Southern Power Company malonek@gtlaw.com
          Katherine Kohn    on behalf of Debtor    PG&E Corporation kkohn@groom.com, ashahinllari@groom.com
          Katherine Rose Catanese    on behalf of Interested Party    CoreLogic Solutions, LLC
           kcatanese@foley.com
          Kathryn E. Barrett    on behalf of Creditor    TURN-The Utility Reform Network keb@svlg.com,
           amt@svlg.com
          Kathryn S. Diemer    on behalf of Plaintiff    Ad Hoc Group of Subrogation Claim Holders
           kdiemer@diemerwhitman.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

      Kathryn S. Diemer    on behalf of Defendant    The Ad Hoc Group of Subrogation Claim Holders kdiemer@diemerwei.com
      Keith C. Owens    on behalf of Creditor    Microsoft Corporation kowens@venable.com, bclark@venable.com;khoang@venable.com
      Keith J. Cunningham    on behalf of Interested Party    California Department of Water Resources kcunningham@pierceatwood.com, rkelley@pierceatwood.com
      Keith J. Cunningham    on behalf of Interested Party    California Independent System Operator rkelley@pierceatwood.com
      Kelly V. Knight    on behalf of Creditor    Centerbridge Partners, L.P. kelly.knight@srz.com
      Kenneth Pasquale    on behalf of Creditor    Mizuho Bank, Ltd. mlaskowski@stroock.com
      Kenneth T. Law    on behalf of Creditor    METRICSTREAM, INC. klaw@bbslaw.com
      Kerri Lyman    on behalf of Creditor    Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. klyman@irell.com
      Kesha Tanabe    on behalf of Creditor    Cedar Glade LP kesha@tanabelaw.com
      Kevin Chiu    on behalf of Interested Party    Centaurus Capital LP kevin.chiu@bakerbotts.com, rory.fontenla@bakerbotts.com
      Kevin Montee    on behalf of Creditor    Nearon Sunset, LLC kmontee@monteeassociates.com
      Kevin G. Collins    on behalf of Interested Party    Miller Pipeline, LLC kevin.collins@btlaw.com
      Kevin M. Eckhardt    on behalf of Interested Party    DTE Stockton, LLC keckhardt@hunton.com, candonian@huntonak.com
      Kimberly S. Fineman    on behalf of Creditor    Association of California Water Agencies Joint Powers Insurance Authority kfineman@nutihart.com, nwhite@nutihart.com
      Kimberly S. Morris    on behalf of Creditor Committee    Official Committee of Tort Claimants kmorris@bakerlaw.com, tpetre@bakerlaw.com
      Kimberly S. Winick    on behalf of Interested Party    California Community Choice Association kwinick@clarktrev.com, knielsen@clarktrev.com
      Kinga Wright    on behalf of Creditor    Dashiell Corporation kinga.wright@lockelord.com, autodocket@lockelord.com
      Kirsten A. Worley    on behalf of Creditor    Ballard Marine Construction, Inc. kw@wlawcorp.com, admin@wlawcorp.com
      Kizzy L. Jarashow    on behalf of Creditor    MassMutual Life Insurance Company KJarashow@goodwinlaw.com, AFraticelliLouallen@goodwinlaw.com
      Kody D. L. Kleber    on behalf of Creditor Committee    Official Committee of Tort Claimants kkleber@bakerlaw.com, dmartinez@bakerlaw.com
      Krista M. Enns    on behalf of Creditor    ACRT, Inc. kenns@beneschlaw.com
      Kristine Theodesia Takvoryan    on behalf of Creditor    SOLON ktakvoryan@ckrlaw.com
      Kristopher M. Hansen    on behalf of Creditor    JPMorgan Chase Bank, N.A., as DIP Administrative Agent dmohamed@stroock.com, mmagzamen@stroock.com
      Lacey E. Rochester    on behalf of Creditor    APTIM lrochester@bakerdonelson.com, gmitchell@bakerdonelson.com
      Laila Masud    on behalf of Creditor    SLF Fire Victim Claimants lmasud@marshackhays.com, lmasud@ecf.courtdrive.com
      Larry W. Gabriel    on behalf of Interested Party    Itron, Inc. lgabriel@bg.law, nfields@bg.law
      Lars H. Fuller    on behalf of Creditor Committee    Official Committee of Tort Claimants lfuller@bakerlaw.com
      Lary Alan Rappaport    on behalf of Interested Party    Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. lrappaport@proskauer.com, PHays@proskauer.com
      Lauren Kramer    on behalf of Creditor    North American Fence & Railing, Inc. lkramer@rjo.com
      Lauren Lifland    on behalf of Interested Party    Comcast Cable Communications, LLC lauren.lifland@wilmerhale.com, whdocketing@wilmerhale.com
      Lauren T. Attard    on behalf of Creditor Committee    Official Committee of Tort Claimants lattard@bakerlaw.com, agrosso@bakerlaw.com
      Laurence M. Rosen    on behalf of Interested Party    Vataj Plaintiffs and the Class lrosen@rosenlegal.com, zstanco@rosenlegal.com
      Laurie Hager    on behalf of Interested Party    Wilson Construction Company lhager@sussmanshank.com
      Leah E. Capritta    on behalf of Defendant    Tiger Natural Gas, Inc. leah.capritta@hklaw.com, lori.labash@hklaw.com
      Leonard M. Shulman    on behalf of Interested Party    Cushman & Wakefield, Inc. lshulman@shbllp.com
      Liam K. Malone    on behalf of Creditor    Level-It Installations, Ltd. malone@oles.com, shahin@oles.com
      Lillian G. Stenfeldt    on behalf of Interested Party    certain Retiree Claimants lillian.stenfeldt@rimonlaw.com, jon.arneson@sedgwicklaw.com
      Lillian G. Stenfeldt    on behalf of Creditor    Pivot Interiors, Inc. lillian.stenfeldt@sdma.com, jon.arneson@sedgwicklaw.com
      Linda Tai Hoshide    on behalf of Plaintiff    Fireman's Fund Insurance Company linda.hoshide@wilsonelser.com, noemi.santiago@wilsonelser.com
      Lindsey E. Kress    on behalf of Creditor    California Insurance Guarantee Association lkress@lockelord.com, autodocket@lockelord.com
      Lindsi M. Weber    on behalf of Creditor    Dignity Health and its Affiliates lweber@polsinelli.com, yderac@polsinelli.com
      Lisa Lenherr    on behalf of Creditor    Peninsula Corridor Joint Powers Board llenherr@wendel.com, bankruptcy@wendel.com
      Lisa Schweitzer    on behalf of Interested Party    BlueMountain Capital Management, LLC lschweitzer@cgsh.com
      Lisa S. Gast    on behalf of Interested Party    City of Santa Clara lsg@dwgp.com, lmk@dwgp.com
      Louis Gottlieb    on behalf of Interested Party    Public Employees Retirement Association of New Mexico Lgottlieb@labaton.com, mpenrhyn@labaton.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Louis J. Cisz, III    on behalf of Interested Party    California Self-Insurers' Security Fund lcisz@nixonpeabody.com
          Lovee  Sarenas    on behalf of Creditor    RE Astoria LLC Lovee.sarenas@lewisbrisbois.com
          Luke N. Eaton    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc. eatonl@pepperlaw.com, monugiac@pepperlaw.com
          Lydia Vanessa Ko    on behalf of Creditor Athanasia  Vlazkis Lvko@stonelawoffice.com
          Lynette C. Kelly    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF ustpregion17.oa.ecf@usdoj.gov
          M. David Minnick    on behalf of Creditor    BANK OF AMERICA N.A dminnick@pillsburylaw.com, docket@pillsburylaw.com
          M. Ryan Pinkston    on behalf of Creditor    Turner Construction Company rpinkston@seyfarth.com, jmcdermott@seyfarth.com
          Manuel  Corrales, Jr.    on behalf of Creditor Barbara  Zelmer mannycorrales@yahoo.com, hcskanchy@hotmail.com
          Marc  Kieselstein    on behalf of Interested Party    Federal Monitor carrie.oppenheim@kirkland.com
          Marc A. Levinson    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C. Malevinson@orrick.com, casestream@ecf.courtdrive.com
          Margarita  Padilla    on behalf of Interested Party    California Department of Toxic Substances Control Margarita.Padilla@doj.ca.gov
          Mario R. Nicholas    on behalf of Plaintiff    JH Kelly, LLC mario.nicholas@stoel.com, cherie.clark@stoel.com
          Mark  Bostick    on  behalf of Other Prof. Michael G. Kasolas mbostick@wendel.com, bankruptcy@wendel.com
          Mark A. Gorton    on behalf of Attorney Mark  Gorton mgorton@boutininc.com, cdomingo@boutininc.com
          Mark A. Gorton    on behalf of Creditor    Sonoma Clean Power Authority mgorton@boutinjones.com, cdomingo@boutininc.com
          Mark D. Plevin    on behalf of Interested Party    Renaissance Reinsurance Ltd. mplevin@crowell.com
          Mark D. Poniatowski    on behalf of Creditor    Holt of California ponlaw@ponlaw.com
          Mark E. Felger    on behalf of Creditor    Liberty Mutual Insurance Company mfelger@cozen.com
          Mark V. Isola    on behalf of Creditor    MDR INC. dba ACCU-BORE DIRECTIONAL DRILLING mvi@sbj-law.com
          Marsha  Houston    on behalf of 3rd Party Plaintiff    AECOM Technical Services, Inc. mhouston@reedsmith.com, hvalencia@reedsmith.com
          Marta  Villacorta    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF marta.villacorta@usdoj.gov
          Mary Ellmann Tang    on behalf of Creditor Cristina  Mendoza mtang@frenchlyontang.com, nblackwell@frenchlyontang.com
          Mary H. Kim    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company Mary.Kim@dechert.com, brett.stone@dechert.com
          Matthew  Heyn    on behalf of Creditor    California Governor's Office of Emergency Services matthew.heyn@doj.ca.gov
          Matthew A. Feldman    on behalf of Interested Party    Ad Hoc Group of Subrogation Claim Holders mfeldman@willkie.com
          Matthew A. Gold    on  behalf of Creditor    Argo Partners courts@argopartners.net
          Matthew A. Lesnick    on behalf of Interested Party    CH2M HILL Engineers, Inc. matt@lesnickprince.com, jmack@lesnickprince.com
          Matthew D. McGill    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims MMcGill@gibsondunn.com
          Matthew D. Metzger    on behalf of Creditor Dan  Clarke belvederelegalecf@gmail.com
          Matthew Hampton Foushee    on behalf of Interested Party    Hummingbird Energy Storage, LLC hampton.foushee@hoganlovells.com, hfoushee@gmail.com
          Matthew Jon Olson    on behalf of Interested Party Wendy A. Nathan matt@macfern.com, stell.laura@dorsey.com
          Matthew Jordan Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
          Matthew K. Kelsey    on behalf of Creditor    Ad Hoc Committee of Holders of Trade Claims mkelsey@gibsondunn.com
          Matthew Ryan Klinger    on behalf of Creditor    CitiGroup Financial Products Inc. mklinger@sheppardmullin.com, DGatmen@sheppardmullin.com
          Matthew W. Grimshaw    on behalf of Attorney    Robins Cloud LLP matt@grimshawlawgroup.com, ecfmarshackhays@gmail.com
          Meagan S. Tom    on behalf of Creditor    International Brotherhood of Electrical Workers Local Union 1245 Meagan.tom@lockelord.com, autodocket@lockelord.com
          Melissa C. McLaughlin    on behalf of Creditor    Micro Focus Software LLC mcmclaughlin@venable.com, ataylor@venable.com
          Melissa T. Ngo    on behalf of Creditor    Pension Benefit Guaranty Corporation ngo.melissa@pbgc.gov, efile@pbgc.gov
          Merle C. Meyers    on behalf of Creditor E.  R., a Minor mmeyers@mlg-pc.com
          Michael  Lauter    on behalf of Creditor    CitiGroup Financial Products Inc. mlauter@sheppardmullin.com
          Michael  Rogers    on behalf of Creditor    William Kreysler & Associates, Inc. mrogers@lambertrogers.com, jan@lambertrogers.com
          Michael  St. James    on behalf of Interested Party    Garcia and Associates ecf@stjames-law.com
          Michael  Tye    on behalf of Creditor    United States of America Michael.Tye@usdoj.gov
          Michael A. Isaacs    on behalf of Creditor    Southwire Company, LLC Michael.Isaacs@dentons.com, Alissa.Worthing@dentons.com
          Michael B. Lubic    on behalf of Creditor    CN Utility Consulting, Inc. michael.lubic@klgates.com
          Michael C. Fallon    on behalf of Creditor    Ahlborn Fence & Steel, Inc manders@fallonlaw.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Michael D. Breslauer   on behalf of Creditor   Righetti Ranch LP and Righetti NC, LLC mbreslauer@ecf.courtdrive.com, wyones@swsslaw.com
          Michael G. Kasolas    trustee@kasolas.net, CA30@ecfcbis.com,ecf.alert+Kasolas@titlexi.com
          Michael H. Strub   on behalf of Interested Party   BlueMountain Capital Management, LLC mstrub@irell.com, mhstrub1@gmail.com
          Michael I. Gottfried   on behalf of Creditor   Chico Rent-A-Fence MGottfried@elkinskalt.com, AAburto@elkinskalt.com
          Michael J. Gomez   on behalf of Creditor   Lyles Utility Construction, LLC mgomez@frandzel.com, dmoore@frandzel.com
          Michael K. Slattery   on behalf of Creditor   Ad Hoc California Public Entites Committee mslattery@lkfirm.com, rramirez@lkfirm.com
          Michael P. Esser   on behalf of Interested Party   Calpine Corporation michael.esser@kirkland.com, michael-esser-3293@ecf.pacerpro.com
          Michael R. Hogue   on behalf of Creditor   Cardno, Inc. hoguem@gtlaw.com, navarrom@gtlaw.com
          Michael S. Etkin   on behalf of Interested Party   Public Employees Retirement Association of New Mexico metkin@lowenstein.com
          Michael S. Myers   on behalf of Creditor   Discovery Hydrovac myersms@ballardspahr.com
          Michael S. Neumeister   on behalf of Creditor   Ad Hoc Committee of Holders of Trade Claims MNeumeister@gibsondunn.com
          Michael Thomas Krueger   on behalf of Creditor   ERM-West, Inc. michael.krueger@ndlf.com, Havilyn.lee@ndlf.com
          Michael W. Goodin   on behalf of Creditor   XL Insurance America, Inc., etc. mgoodin@clausen.com, mgenova@clausen.com
          Michael W. Malter   on behalf of Creditor   ChargePoint, Inc. michael@bindermalter.com
          Michele Ellison   on behalf of Creditor   Camblin Steel Service, Inc. mellison@gibbsgiden.com, lrochelle@gibbsgiden.com
          Mikal C. Watts   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation mcwatts@wattsguerra.com, cwilson@wattsguerra.com
          Mirco J. Haag   on behalf of Creditor   Bradley Tanks, Inc. mhaag@buchalter.com, dcyrankowski@buchalter.com
          Miriam E. Hiser   on behalf of Creditor   Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals California, Inc. mhiser@hiserlaw.com
          Mitchell B. Greenberg   on behalf of Creditor   Fire Victims mgreenberg@abbeylaw.com, mmeroney@abbeylaw.com
          Monique Jewett-Brewster   on behalf of Interested Party   The City of Oakland mjb@hopkinscarley.com, eamaro@hopkinscarley.com
          Monique D. Almy   on behalf of Creditor   Nexant Inc. malmy@crowell.com
          Morgan R. Hirst   on behalf of stockholders   PG&E Shareholders mhirst@jonesday.com, mmelvin@jonesday.com
          Nancy Mitchell   on behalf of Interested Party   Department of Finance for the State of California nmitchell@omm.com
          Nanette D. Sanders   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation nanette@ringstadlaw.com, becky@ringstadlaw.com
          Natalie Kathleen Sanders   on behalf of Interested Party   Black & Veatch Construction, Inc. natalie.sanders@bakerbotts.com
          Nathan A. Schultz   on behalf of Creditor   MassMutual Life Insurance Company nschultz@goodwinlaw.com, kjarashow@goodwinlaw.com
          Nathan Q. Rugg   on behalf of Interested Party   Adler Tank Rental and Mobile Modular nathan.rugg@bfkn.com, jean.montgomery@bfkn.com
          Neil Jon Bloomfield   on behalf of Creditor   American Construction and Supply Inc. njbloomfield@njblaw.com, gklump@njblaw.com
          Nicholas Wagner   on behalf of Creditor   Fire Victims kschemen@wagnerjones.com, bwagner@wagnerjones.com
          Nicholas A. Carlin   on behalf of Creditor Anthony Gantner nac@phillaw.com, rac@phillaw.com
          Nicolas De Lancie   on behalf of Interested Party   SummerHill Homes, LLC ndelancie@jmbm.com
          Nicole M. Zeiss   on behalf of Interested Party   Public Employees Retirement Association of New Mexico nzeiss@labaton.com
          Office of the U.S. Trustee / SF   USTPRegion17.SF.ECF@usdoj.gov
          Omeed Latifi   on behalf of Creditor Mirna Trettevik olatifi@theadlerfirm.com, kdeubler@theadlerfirm.com
          Oren Buchanan Haker   on behalf of Interested Party   Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC oren.haker@stoel.com, rene.alvin@stoel.com
          Ori Katz   on behalf of Interested Party   PG&E Holdco Group okatz@sheppardmullin.com, LSegura@sheppardmullin.com
          Oscar Garza   on behalf of Other Prof.   Centerview Partners LLC ogarza@gibsondunn.com
          Paige Boldt   on behalf of Creditor   Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation pboldt@wattsguerra.com, cwilson@wattsguerra.com
          Pamela Allen   on behalf of Interested Party   California Department of Industrial Relations pallen@dir.ca.gov
          Patricia Savage   on behalf of Creditor Ashley Duitsman psavesq@gmail.com, jodi.savage@gmail.com
          Patrick C. Maxcy   on behalf of Interested Party   Horace Mann Property & Casualty Insurance Company patrick.maxcy@snrdenton.com
          Paul F. Ready   on behalf of Creditor Sarah Pazdan smeyer@farmerandready.com
          Paul H. Zumbro   on behalf of Debtor    PG&E Corporation mao@cravath.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

       Paul J. Laurin    on behalf of Interested Party    Energy Systems Group, LLC plaurin@btlaw.com, slmoore@btlaw.com
       Paul J. Leeds    on behalf of Creditor    Garade LLC leedsp@higgslaw.com
       Paul J. Pascuzzi    on behalf of Creditor    35th District Agricultural Association ppascuzzi@ffwplaw.com, docket@ffwplaw.com
       Paul M. Rosenblatt    on behalf of Creditor    Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and affiliates prosenblatt@kilpatricktownsend.com, mwilliams@kilpatricktownsend.com
       Paul R. Gaus    on behalf of Creditor    Tim Messer Construction Inc. paul.gaus@mccormickbarstow.com
       Paul R. Glassman    on behalf of Creditor    Johnson Controls, Inc. pglassman@sycr.com
       Peter Friedman    on behalf of Interested Party    Department of Finance for the State of California pfriedman@omm.com
       Peter Meringolo    on behalf of Creditor    Mount Veeder Springs LLC peter@pmrklaw.com
       Peter C. Califano    on behalf of Creditor    CALAVERAS TELEPHONE COMPANY pcalifano@cwclaw.com
       Peter J. Benvenutti    on behalf of 3rd Pty Defendant    Pacific Gas and Electric Company pbenvenutti@kbkllp.com
       Peter R. Boutin    on behalf of Creditor    Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility peter.boutin@kyl.com, lara.joel@kyl.com
       Peter S. Munoz    on behalf of Creditor    Lodi Gas Storage, L.L.P. pmunoz@reedsmith.com, gsandoval@reedsmith.com
       Peter S. Partee, Sr.    on behalf of Creditor    Potrero Hills Energy Producers, LLC ppartee@huntonak.com, candonian@huntonak.com
       Philip S. Warden    on behalf of Creditor    Chevron Products Company a division of Chevron U.S.A. Inc. philip.warden@pillsburylaw.com, kathy.stout@pillsburylaw.com
       Phillip K. Wang    on behalf of Creditor    Pivot Interiors, Inc. phillip.wang@rimonlaw.com
       R. Alexander Pilmer    on behalf of Interested Party    Federal Monitor alexander.pilmer@kirkland.com, keith.catuara@kirkland.com
       R. Dale Ginter    on behalf of Creditor    Emmerson Investments, Inc. dginter@downeybrand.com
       Randy Michelson    on behalf of Defendant    Public Employees Retirement Association of New Mexico randy.michelson@michelsonlawgroup.com
       Randye B. Soref    on behalf of Creditor    Dignity Health and its Affiliates rsoref@polsinelli.com
       Rebecca Suarez    on behalf of Intervenor    KES Kingsburg, L.P. rsuarez@crowell.com
       Rebecca J. Winthrop    on behalf of Creditor    Adventist Health System/West and Feather River Hospital rebecca.winthrop@nortonrosefulbright.com, evette.rodriguez@nortonrosefulbright.com
       Rhonda Stewart Goldstein    on behalf of Creditor    The Regents of the University of California Rhonda.Goldstein@ucop.edu, Lissa.Ly@ucop.edu
       Richard A. Chesley    on behalf of Other Prof.    FTI Consulting, Inc. richard.chesley@dlapiper.com, bill.countryman@dlapiper.com
       Richard A. Lapping    on behalf of Creditor    GER Hospitality, LLC rich@trodellalapping.com
       Richard A. Marshack    on behalf of Creditor    SLF Fire Victim Claimants rmarshack@marshackhays.com, rmarshack@ecf.courtdrive.com
       Richard H. Golubow    on behalf of Creditor    Hoffman Southwest Corp. rgolubow@wcghlaw.com, jmartinez@WCGHLaw.com
       Richard L. Antognini    on behalf of Requestor Richard Lawrence Antognini rlalawyer@yahoo.com, hallonaegis@gmail.com
       Richard L. Gallagher    on behalf of Interested Party    Elliott Management Corporation richard.gallagher@ropesgray.com
       Richard W. Esterkin    on behalf of Creditor    ARG Contact LLC richard.esterkin@morganlewis.com, melissa.boey@morganlewis.com
       Riley C. Walter    on behalf of Attorney    Aera Energy LLC ecf@W2LG.com
       Risa Lynn Wolf-Smith    on behalf of Creditor    Diablo Winds, LLC rwolf@hollandhart.com, lmlopezvelasquez@hollandhart.com
       Robert Berens    on behalf of Creditor    XL Specialty Insurance Company rberens@smtdlaw.com, sr@smtdlaw.com
       Robert Sahyan    on behalf of Interested Party    Columbus Hill Capital Management, L.P. rsahyan@sheppardmullin.com, JNakaso@sheppardmullin.com
       Robert A. Julian    on behalf of Creditor Committee    Official Committee of Tort Claimants rjulian@bakerlaw.com, hhammonturano@bakerlaw.com
       Robert B. Kaplan    on behalf of Creditor Peter    Ouborg rbk@jmbm.com
       Robert G. Harris    on behalf of Creditor    Almendariz Consulting, Inc. rob@bindermalter.com
       Robert N.H. Christmas    on behalf of Interested Party    California Self-Insurers' Security Fund rchristmas@nixonpeabody.com, nyc.managing.clerk@nixonpeabody.com
       Robert T. Kugler    on behalf of Creditor    Public Advocates Office at the California Public Utilities Commission robert.kugler@stinson.com
       Roberto J. Kampfner    on behalf of Interested Party    San Diego Gas & Electric Company rkampfner@whitecase.com, mco@whitecase.com
       Rodney Allen Morris    on behalf of Creditor    United States of America Rodney.Morris2@usdoj.gov
       Roger F. Friedman    on behalf of Creditor    ARB, Inc. rfriedman@rutan.com, csolorzano@rutan.com
       Ronald F. Berestka, Jr.    on behalf of Creditor George    Vlazakis rberestka@stonelawoffice.com, csepulveda@stonelawoffice.com
       Ronald S. Beacher    on behalf of Creditor    SPCP Group, LLC rbeacher@pryorcashman.com
       Ryan A. Witthans    on behalf of Creditor    Nor-Cal Pipeline Services rwitthans@fhlawllp.com
       Samuel A. Khalil    on behalf of Creditor Committee    Official Committee Of Unsecured Creditors skhalil@milbank.com, jbrewster@milbank.com
       Samuel A. Newman    on behalf of Creditor    McKinsey & Company, Inc. U.S. sam.newman@sidley.com, laefilingnotice@sidley.com
       Samuel M. Kidder    on behalf of Interested Party    NextEra Energy Inc., et al. skidder@ktbslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Samuel R. Maizel    on behalf of Creditor    Southwire Company, LLC samuel.maizel@dentons.com, alicia.aguilar@dentons.com
          Sblend A. Sblendorio    on behalf of Interested Party    Wilson Construction Company sas@hogefenton.com
          Scott  Esbin    on behalf of Creditor    SPCP Group, LLC sesbin@esbinalter.com
          Scott  Lee    on behalf of Creditor    RE Astoria LLC scott.lee@lewisbrisbois.com, monique.talamante@lewisbrisbois.com
          Scott  Olson    on behalf of Creditor    Interstate Fire & Casualty Company solson@vedderprice.com, nortega@vedderprice.com
          Scott H. McNutt    on behalf of Examiner Bruce A Markell SMcNutt@ml-sf.com,   csnell@ml-sf.com
          Sean  Nolan    on behalf of Creditor    Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company snolan@akingump.com,   NYMCO@akingump.com
          Sean T. Higgins    on behalf of Creditor    Agajanian, Inc. aandrews@andrewsthornton.com, shiggins@andrewsthornton.com
          Shane  Huang    on behalf of Defendant    Federal Energy Regulatory Commission shane.huang@usdoj.gov
          Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com
          Shmuel  Vasser    on behalf of Interested Party    State Farm Mutual Automobile Insurance Company shmuel.vasser@dechert.com,   brett.stone@dechert.com
          Shounak S. Dharap    on behalf of Creditor Enrique  Guzman ssd@arnslaw.com,   mec@arnslaw.com
          Stacey C. Quan    on behalf of Creditor    Tanforan Industrial Park, LLC squan@steyerlaw.com, pspencer@steyerlaw.com
          Stacy H. Rubin    on behalf of Creditor    Realty Income Corporation rubins@ballardspahr.com, BKTDocket_West@ballardspahr.com
          Stephen D. Finestone    on behalf of Creditor    Aggreko sfinestone@fhlawllp.com
          Stephen E. Hessler, P.C.    on behalf of Interested Party    Federal Monitor jozette.chong@kirkland.com
          Steven G. Polard    on behalf of Creditor    Creative Ceilings, Inc. spolard@eisnerlaw.com
          Steven J. Reisman    on behalf of Interested Party    Lazard Freres & Co. LLC sreisman@katten.com, nyc.bknotices@kattenlaw.com
          Steven J. Skikos    on behalf of Creditor Tommy  Wehe sskikos@skikos.com,   mmontoya@skikos.com
          Steven M. Campora    on behalf of Creditor    Chippewa Pest Control, Inc. scampora@dbbwc.com, nlechuga@dbbwc.com
          Steven M. Olson    on behalf of Attorney Steven M. Olson smo@smolsonlaw.com
          Stuart G. Gross    on behalf of Creditor    San Francisco Herring Association sgross@grosskleinlaw.com,   iatkinsonyoung@grosskleinlaw.com
          Sunny S. Sarkis    on behalf of Counter-Defendant    JH Kelly, LLC sunny.sarkis@stoel.com, dawn.forgeur@stoel.com
          Tacie H. Yoon    on behalf of Interested Party    Renaissance Reinsurance Ltd. tyoon@crowell.com
          Tambra  Curtis    on behalf of Creditor    Sonoma County tambra.curtis@sonoma-county.org, Kristin.whalley@sonoma-county.org
          Tanya  Behnam    on behalf of Creditor    MRC Opportunities Fund I LP - Series C tbehnam@polsinelli.com,   tanyabehnam@gmail.com
          Thomas  Melone    on behalf of Interested Party    Allco Finance Limited & Subsidiaries Thomas.Melone@gmail.com,   Thomas.Melone@AllcoUS.com
          Thomas B. Rupp    on behalf of 3rd Pty Defendant    Pacific Gas  and Electric Company trupp@kbkllp.com
          Thomas C. Mitchell    on behalf of Creditor    EDF Renewables, Inc. tcmitchell@orrick.com, Dcmanagingattorneysoffice@ecf.courtdrive.com
          Thomas E. McCurnin    on behalf of Interested Party    City of Morgan Hill tmccurnin@bkolaw.com, kescano@bkolaw.com
          Thomas F. Koegel    on behalf of Creditor    AT&T Corp. tkoegel@crowell.com
          Thomas G. Mouzes    on behalf of Creditor    Sonoma Clean Power Authority tmouzes@boutinjones.com, cdomingo@boutininc.com
          Thomas M. Gaa    on behalf of Creditor    SALESFORCE.COM, INC. tgaa@bbslaw.com
          Thomas R. Kreller    on behalf of Attorney    Milbank LLP tkreller@milbank.com
          Thomas R. Phinney    on behalf of Creditor    Amador Water Agency tom@parkinsonphinney.com
          Tiffany Strelow Cobb    on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com
          Timothy M. Flaherty    on behalf of Creditor    Petro-Canada America Lubricants, Inc. tflaherty@mpplaw.com
          Timothy S. Laffredi    on behalf of U.S. Trustee    Office of the U.S. Trustee / SF timothy.s.laffredi@usdoj.gov,   patti.vargas@usdoj.gov
          Tobias S. Keller    on behalf of Debtor    PG&E Corporation tkeller@kbkllp.com
          Todd  Dressel    on behalf of Interested Party    Dominion Energy, Inc. tdressel@mcguirewoods.com, JTabisaura@mcguirewoods.com
          Tracy  Green    on behalf of Creditor    Quest Diagnostics Health & Wellness LLC tgreen@wendel.com, bankruptcy@wendel.com
          Tracy L. Mainguy    on behalf of Creditor    Engineers and Scientists of California, Local 20, IFPTE tmainguy@unioncounsel.net,   bankruptcycourtnotices@unioncounsel.net
          Tyson  Arbuthnot    on behalf of Interested Party    ACCO Engineered Systems, Inc. tarbuthnot@rjo.com,   jyeung@rjo.com
          Valerie Bantner Peo    on behalf of Creditor    Bradley Tanks, Inc. vbantnerpeo@buchalter.com
          Victor A. Vilaplana    on behalf of Creditor    Michels Corporation vavilaplana@foley.com, rhurst@foley.com
          W. Steven Bryant    on behalf of Creditor    International Brotherhood of Electrical Workers Local Union 1245 molly.batiste-debose@lockelord.com
          Wayne A. Silver    on behalf of Creditor    Lewis & Tibbitts, Inc. w_silver@sbcglobal.net, ws@waynesilverlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              William L. Porter    on behalf of Creditor    New West Partitions bporter@porterlaw.com,
               Ooberg@porterlaw.com
              William M. Kaufman    on behalf of Creditor    Daleo Inc. wkaufman@smwb.com
              William S. Lisa    on behalf of Interested Party    California Self-Insurers' Security Fund
               wlisa@nixonpeabody.com,    jcaruso@nixonpeabody.com
              William Thomas Lewis    on behalf of Interested Party    Fremont Bank wtl@roblewlaw.com,
               kimwrenn@msn.com
              Xiyi  Fu    on behalf of Creditor    Quanta Energy Services LLC jackie.fu@lockelord.com,
               taylor.warren@lockelord.com
              Yosef  Peretz    on behalf of Creditor Cara  Feneis skim@peretzlaw.com
                                                                                             TOTAL: 521
```

Entered on Docket
June 29, 2020
EDWARD J. EMMONS, CLERK
U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF CALIFORNIA



Signed and Filed: June 29, 2020

_____
**DENNIS MONTALI**
U.S. Bankruptcy Judge

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

In re:

PG&E CORPORATION,

   - and -

PACIFIC GAS AND ELECTRIC COMPANY,

   Debtors.

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
☒ Affects both Debtors

\* *All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

Bankruptcy Case
No. 19-30088-DM

Chapter 11

Jointly Administered

## ORDER DIRECTING DEBTORS, THE TCC AND FIRE VICTIMS' TRUSTEE TO RESPOND TO MOTION

Creditor Theresa Ann McDonald filed a motion to reconsider (dkt. #8137) on June 26, 2020. Due to the nature of the relief requested, the court directs Debtors, the Tort Claimants Committee, and the Trustee for the Fire Victims' Trust to respond to the motion by 4:00 p.m. (PT) on July 8, 2020. The court will issue an order after responses are filed.

**\*\*\* END OF ORDER \*\*\***

# COURT SERVICE LIST

**Theresa Ann McDonald**
5044 Russell Drive
Paradise CA 95969