**Exhibit C**

# Exhibit C

## Designated Speaking Attorneys Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Akin Gump Strauss Hauer & Feld LLP | Michael S. Stamer, David H. Botter, Abid Qureshi | mstamer@akingump.com; dbotter@akingump.com; aqureshi@akingump.com |
| Arnold & Porter Kaye Scholer LLP | Benjamin Mintz, Gerardo Mijares-Shafai | benjamin.mintz@arnoldporter.com; gerardo.mijares-shafai@arnoldporter.com |
| Baker & Hostetler LLP | Robert A. Julian, Elizabeth A. Green, Cecily A. Dumas, David J. Richardson, Lauren T. Attard | rjulian@bakerlaw.com; egreen@bakerlaw.com; cdumas@bakerlaw.com; drichardson@bakerlaw.com; lattard@bakerlaw.com |
| Baker Botts L.L.P. | Emanuel C. Grillo, Kevin Chiu, Natalie K. Sanders | emanuel.grillo@bakerbotts.com; kevin.chiu@bakerbotts.com; natalie.sanders@bakerbotts.com |
| Berman Tabacco | Joseph J. Tabacco, Jr., Nicole Lavallee, Daniel E. Barenbaum | jtabacco@bermantabacco.com; nlavallee@bermantabacco.com; dbarenbaum@bermantabacco.com |
| Binder & Malter, LLP | Robert G. Harris | rob@bindermalter.com |
| Boutin Jones Inc. | Mark Gorton | mgorton@boutinjones.com |
| Brown Rudnick LLP | David J. Molton | dmolton@brownrudnick.com |
| Buchalter, a Professional Corporation | Jeffrey Garfinkle | jgarfinkle@buchalter.com |
| California Franchise Tax Board | Cara M. Porter | Cara.Porter@doj.ca.gov |
| Cliff I. Taylor | | taylor@sbep-law.com |
| Cotchett, Pitre & McCarthy, LLP | Frank Pitre | FPitre@cpmlegal.com |
| Crowell & Moring LLP | Thomas F. Koegel, Kimberley M. Johnson | tkoegel@crowell.com; kjohnson@crowell.com |
| Dreyer Babich Buccola Wood Campora, LLP | Steve Campora | scampora@dbbwc.com |
| Duane Morris, LLP | Ron Oliner, Geoff Heaton | roliner@duanemorris.com; gheaton@duanemorris.com |
| Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| Finestone Hayes LLP | Stephen D. Finestone | sfinestone@fhlawllp.com |

# Exhibit C
## Designated Speaking Attorneys Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Gibson, Dunn & Crutcher LLP | Matthew K. Kelsey, Michael S. Neumeister | MKelsey@gibsondunn.com; MNeumeister@gibsondunn.com |
| Greene Radovsky Maloney Share & Hennigh LLP | Edward Tredinnick | etredinnick@greeneradovsky.com |
| Hallisey and Johnson, PC | Jeremiah F. Hallisey, Esq. | jfhallisey@gmail.com |
| K&L Gates LLP | Michael B. Lubic | michael.lubic@klgates.com |
| Kirkland & Ellis LLP | Mark McKane, David Seligman, Austin Klar, Ameneh Bordi | mark.mckane@kirkland.com; david.seligman@kirkland.com; austin.klar@kirkland.com; ameneh.bordi@kirkland.com |
| Lieff Cabraser Heimann & Bernstein, LLP | Elizabeth J. Cabraser | ecabraser@lchb.com |
| Locke Lord LLP | Bradley C. Knapp | bknapp@lockelord.com |
| MacConaghy & Barnier, PLC | John H. MacConaghy | macclaw@macbarlaw.com |
| Marshack Hays LLP | Richard A. Marshack | rmarshack@marshackhays.com |
| Mary Kim Wallace | | xena.calirub@gmail.com |
| Mary Kim Wallace | | mkw1954@gmail.com |
| McDermott Will & Emery LLP | Jeffrey M. Reisner, Kerri A. Lyman | jreisner@mwe.com; klyman@mwe.com |
| Milbank LLP | Dennis Dunne, Gregory Bray, Tom Kreller, Andrew Leblanc, Alan Stone | DDunne@milbank.com; GBray@milbank.com; TKreller@milbank.com; ALeblanc@milbank.com; AStone@milbank.com |
| Nixon Peabody LLP | Richard C. Pedone | rpedone@nixonpeabody.com |
| Norton Rose Fulbright US LLP | Rebecca J. Winthrop, David A. Rosenzweig, Robin D. Ball | rebecca.winthrop@nortonrosefulbright.com; david.rosenzweig@nortonrosefulbright.com; robin.ball@nortonrosefulbright.com |
| O'Melveny & Myers LLP | Nancy A. Mitchell, Matthew L. Hinker | nmitchell@omm.com; mhinker@omm.com |
| Parkinson Phinney | Thomas Phinney | tom@parkinsonphinney.com |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Alan W. Kornberg | akornberg@paulweiss.com |

# Exhibit C
## Designated Speaking Attorneys Service List
### Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Pension Benefit Guaranty Corporation | Andrea Wong, Courtney Morgan, Melissa Harris | wong.andrea@pbgc.gov; morgan.courtney@pbgc.gov; harris.melissa@pbgc.gov |
| Phillips, Erlewine, Given & Carlin LLP | Nicholas A. Carlin | nac@phillaw.com |
| Pillsbury Winthrop Shaw Pittman LLP | Leo T. Crowley, Dania Slim | leo.crowley@pillsburylaw.com; dania.slim@pillsburylaw.com |
| Pino & Associates | Estela O. Pino | epino@epinolaw.com |
| Pino & Associates | Estela O. Pino | epino@epinolaw.com |
| Reed Smith LLP | David Weiss | dweiss@reedsmith.com |
| REEDER LAW CORPORATION | DAVID M. REEDER | david@reederlaw.com |
| Rutan & Tucker, LLP | Roger F. Friedman | rfriedman@rutan.com |
| Scarpulla Law Firm | Francis O. Scarpulla, Esq. | fos@scarpullalaw.com |
| Sidley Austin LLP | Sam Newman | sam.newman@sidley.com |
| Singleton Law Form, APC | Gerald Singleton | gerald@slffirm.com |
| Skikos, Crawford, Skikos & Joseph | Steven J. Skikos | sskikos@skikos.com |
| Skikos, Crawford, Skikos & Joseph | Steven J. Skikos | sskikos@skikos.com |
| Stradling Yocca Carlson & Rauth, A Professional Corporation | Paul Glassman | pglassman@sycr.com |
| STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C | Sander L. Esserman | esserman@sbep-law.com |
| Trodella & Lapping, LLP | Richard A. Lapping, Esq. | rich@trodellalapping.com |

**Exhibit D**

Form OCP

# UNITED STATES BANKRUPTCY COURT
## California Northern Bankruptcy Court

| | |
|---|---|
| In Re: PG&E Corporation | Case No.: 19–30088 DM 11 |
| Debtor(s) | Chapter: 11 |

# NOTICE OF ORDER CONFIRMING PLAN

**Notice is hereby given** of the entry of an order of this court on 06/20/2020 confirming the plan of reorganization filed by the debtor(s) on 06/19/2020 .

Dated: <u>6/22/20</u>

For the Court:

Edward J. Emmons
Clerk of Court
United States Bankruptcy Court

**Exhibit E**

# Exhibit E
## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N42295 N42302 N42292 N42298 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN STEPHANIE FITZHENRY PROXY CNTR | 100 DEMAREST DRIVE | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | |
| BBS SECURITIES INC./CDS** (5085) | ATTN: DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| AFLAC INCORPORATED/DRS (7815) | ATTN: JOAN DIBLASI OR PROXY MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | |
| ALLIANT SECURITIES, INC. (8084) | ATTN: MELODY GRINNELL OR PROXY MGR | 695 NORTH LEGACY RIDGE DRIVE SUITE 300 | | LIBERTY LAKE | WA | 99019 | |
| ALPINE ASSOCIATES (0491) | Attn: Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 7632 | |
| ALPINE PARTNERS L.P. (0439) | Attn: Proxy Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 7632 | |
| ALPINE SECURITIES CORP. (8072) | ATTN: Chris Doubek OR PROXY MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | |
| AMALGAMATED BANK (2352) | ATTN: BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | | NEW YORK | NY | 10001 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMALGAMATED BANK OF CHICAGO/IPA (1574/2567) | ATTN: BERNETTA SMITH OR PROXY MGR | ONE WEST MONROE STREET | | CHICAGO | IL | 60603 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: GREG  WRAALSTAD | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (0216/0756/2146) | ATTN: PROXY MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING: S6/2178 | MINNEAPOLIS | MN | 55474 | |
| AMERICAN ENTERPRISE (7260) | ATTN: PROXY MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION (0158) | ATTN: BRIAN DARBY | 350 M. ST. PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| APEX CLEARING CORPORATION (0158) | ATTN: SHERRY MUSMAR | 350 N ST. PAUL STREET | SUITE 1300 | DALLAS | TX | 75201 | |
| ARCHIPELAGO SECURITIES, L.L.C. (0436) | ATTN: PROXY MGR | 353 NORTH CLARK STREET | SUITE #3200 | CHICAGO | IL | 60654 | |
| ASSOCIATED BANK GREEN BAY (2257) | ATTN: BETH CRAVILLION OR PROXY MGR | 2985 SOUTH RIDGE RD STE C | | GREEN BAY | WI | 54304 | |
| ASSOCIATED BANK GREEN BAY, NA (2257) | ATTN: SANDY LACY OR PROXY MGR | 2985 SOUTH RIDGE ROAD SUITE C | | GREEN BAY | WI | 54304 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JAN  SUDFELD | 777 E. WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD & CO. INCORPORATED (0547) | ATTN: JANE ERBE OR PROXY MGR | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANC OF AMERICA SECS/AFFILIATE (0774) | ATTN: JOHN BYRNE OR PROXY MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANC OF AMERICA SECURITIES LLC (0773) | ATTN: JOHN DOLAN OR PROXY MGR | 100 W. 33RD STREET 3RD FLOOR | | NEW YORK | NY | 10001 | |
| BANC OF AMERICA SPECIALIST, INC. (0020) | ATTN: PROXY MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | |
| BANCA IMI SECURITIES CORP. (0136) | ATTN: PROXY MGR | One William Street | | New York | NY | 10004 | |
| BANCO BILBAO VIZCAYA ARGENTARIA (2461) | ATTN: NANCY CHENG OR PROXY MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | |
| BANK OF AMERICA, NA/GWI M (0955) | ATTN: SHARON BROWN OR PROXY MGR | 1201 MAIN STREET | 9TH FLOOR | DALLAS | TX | 75202 | |
| BANK OF AMERICA/LASALLE BANK NA (1581) | ATTN: GEORGE EARL OR PROXY MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | |
| BANK OF AMERICA/LASALLE BANK NA (2251) | ATTN: RICK LEDENBACH OR PROXY MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2347) | ATTN: LILIAN SAMUELS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BANK OF NOVA SCOTIA, NY AGENCY (2531) | ATTN: KEITH PECKHOLDT OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| BARCLAY CAPITAL (0229/7256/7254/8455/7263) | ATTN: Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BB & T SECURITIES(0702) | ATTN: Proxy Dept | 8006 Discovery Drive | Suite 200 | Richmond | VA | 23229 | |
| BGC FINANCIAL, L.P. (0537) | ATTN: PROXY MGR | 110 E. 59th Street | 7th Floor | New York | NY | 10005 | |
| BGC FINANCIAL/BGC BROKERS (5271) | ATTN: ALFREDO ARCHIBALD OR PROXY MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| BLACKMONT CAPITAL INC (5025) | ATTN: HADRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, 181 BAY STREET STE | 3100 P.O. BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| BLACKMONT CAPITAL INC (5025) | ATTN: HADRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, 181 BAY STREET STE | 3100 P.O. BOX 830 | TORONTO | ON | M5J 2T3 | CA |
| BLACKROCK INSTITUTIONAL TRUST CO. (2962) | ATTN: LINDA SELBACH OR PROXY MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120-7101 | |
| BMO CAPITAL MARKETS CORP. (0045) | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: B. LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 6836 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO CAPITAL MARKETS CORP./PALOMA (5221) | ATTN: TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 6836 | |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1  FIRST CANADIAN PLACE | 38th FLOOR, P.O. BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN:  PHUTHORN PENIKETT/DINA FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST., 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | PO BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC. /CDS (5043) | ATTN: LOUISE TORANGEAU | 1  FIRST CANADIAN PLACE | 38th FLOOR, P.O. BOX 150 | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS TRADING (0018) | ATTN: PROXY MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNS/BMO TRUST COM (4712) | ATTN: ANDREA CONSTAND OR PROXY MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CA |
| BMOCM/BONDS (5257) | ATTN: EDWARD COLLETON OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BNP PARIBAS LONDON BONDS (5153) | ATTN: RADMILA RADISA OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY BRANCH/PARIS BONDS (7382) | ATTN: MATTHEW ROMANO OR PROXY MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP PARIBAS PB/STOCK (2885) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| BNP PARIBAS PRIME BROKERAGE, INC. (2154) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| BNP PARIBAS SECURITIES CORP. (0049) | ATTN: PROXY MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 7310 | |
| BNP PARIBAS SECURITIES/FI (0630) | ATTN: ROBERT ALONGI OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES/FIXED I (0630) | ATTN: MATTHEW ROMANO OR PROXY MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS, NEW YORK BRANCH (1569/2787) | ATTN: DEAN GALLI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: GENE BANFI OR AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| BNP PARIBAS, NEW YORK BRANCH (2147) | ATTN: RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 7310 | |
| BNP PARIBAS, NEW YORK BRANCH (2322) | ATTN: RUPERT KENNEDY OR PROXY MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | |
| BNP PARIBAS/BNP PARIBAS PRIME (2884) | ATTN: GENE BANFI OR PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| BNY CONVERGEX EXECUTION (0100) | ATTN: PROXY MGR | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 10 of 43

# Exhibit E

## Nominee Service List
## Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON/ NEW ENGLAND (0954) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON/ITC-INVESTMENT (2206) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY/CACLUX (8320) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151-2700 | | PITTSBURGH | PA | 15258 | |
| BNY/CACLUX (8320) | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNY/CAYMEN 2802 | ATTN: MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | |
| BNY/CHARLE (2336) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY/NA (8420) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNY/WEALTH (8275) | ATTN: KEVIN KELLY | ONE WALL STREET | | NEW YORK | NY | 10005 | |
| BNY/WEALTH (8275) | ATTN: BETH COYLE OR PROXY MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL, STE 1215 | PITTSBURGH | PA | 15259 | |
| BNYM/OZDTC (2731) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151-2700 | PITTSBURGH | PA | 15258 | |
| BNYMELLON/RE CACEIS BANK LUXEMBOURG (8320) | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BNYMELLON/SPECIAL PROCESSING (2292) | ATTN: MITCHEL SOBEL OR PROXY MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | |
| BRANCH BANKING AND TRUST COMPANY (5385) | ATTN: TANJI BASS OR PROXY MGR | 223 W. NASH STREET 3RD FLOOR | | WILSON | NC | 27893 | |
| BRANCH BANKING FM IP (2871) | ATTN: DOROTHEE SINGLETARY OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BRANCH BANKING REMIC (2867) | ATTN: DORATHEE SINGLETARY OR PROXY MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | |
| BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS | ATTN: PROXY MGR | 5970 CHEDWORTH WAY | | MISSISSAUGA | ON | L5R 4GR | CA |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 7310 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR PROXY MGR | 525 WASHINGTON BLVD. NEW PORT TOWERS | | JERSEY CITY | NJ | 07310-1607 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: ANTHONY BONACETO | 50 POST OFFICE SQUARE | | BOSTON | MA | 2110 | |
| BROWN BROTHERS HARRIMAN & CO. (0010) | ATTN: PAUL NONNON OR REORG. MGR. | HARBORSIDE FINANCIAL CENTER | 185 HUDSON STREET | JERSEY CITY | NJ | 07311-0000 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN & CO./ETF (0109) | ATTN: SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN INVESTMENT ADV. & TR (2644) | ATTN: BRIAN COLBERT OR PROXY MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | |
| C.L. KING & ASSOCIATES, INC. (0743) | ATTN: CARRIE BUSH OR PROXY MGR | 9 ELK STREET | | ALBANY | NY | 12207 | |
| CAJA DE VALORES S.A. (5610) | ATTN: MELINA BOBBIO OR PROXY MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD. /CDS (5013) | ATTN: STEVE CHRYSSANTHOPOULOS OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD.** (5013) | ATTN: KEVIN WEBBER OR PROXY MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALYON SECURITIES/NON-PURPOSE (5316) | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 8830 | |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: AARON CAUGHLAN OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD.** (5046) | ATTN: ALMA GOCA OR PROXY MGR | P.O. BOX 10337, PACIFIC CENTER 2200-609 GRANVILLE STREET | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD & CO. / CANTOR (197) | ATTN: BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/AQUA SECURITIES (7310) | ATTN: ISSUER SERVICES OR PROXY MGR | C/O ADP PROXY SERVICES 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| CANTOR FITZGERALD/DEBT CAPITAL (7311) | ATTN: ANTHONY MANZO OR PROXY MGR | 135 E. 57TH STREET | | NEW YORK | NY | 10022 | |
| CANTOR FITZGERALD/STOCK LOAN (5253) | ATTN: TOMMY SMITH OR PROXY MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | |
| CANTOR SVC | ATTN: BRIAN GRIFITH OR PROXY MGR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CAVALI ICLV S.A. (2011) | ATTN: FRANCIS STENNING OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PE |

Exhibit E

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| CAVALI ICLV S.A. (2011) | ATTN: VERONICA CHIRINOS OR PROXY MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0-1 | PE |
| CDS CLEARING AND DEPOSITORY (4800) | ATTN: RUTH TRAYNOR OR PROXY MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY (5099) | ATTN: LORETTA VERELLI OR PROXY MGR | 600 BOUL.DE MAISONNEUVE OUEST BUREAU 210 | | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK (THE) (2880) | ATTN: SANDY BACKES OR PROXY MGR | INVESTMENTS DEPARTMENT 238 MADISON STREET | | JEFFERSON CITY | MO | 65101 | |
| CGM/SALOMON BROTHER (0274) | ATTN: PATRICIA HALLER OR PROXY MGR | 111 WALL ST. 4TH FLOOR | | NEW YORK | NY | 10005 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. (0164) | ATTN: JANA TONGSON OR PROXY MGR | 2423 EAST LINCOLN DRIVE PHXPEAK-01-1B571A | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB BANK (2993) | ATTN: JOSEPH ADAMS OR PROXY MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: MICHAEL CASTAGLIOLA OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS CORP. (0438) | ATTN: ROBERT PUTNAM OR PROXY MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN: REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST. W. 7TH FL (ATTN. CORP. ACT) | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS INC./CDS (5030) | ATTN:  HENRY H. LIANG | 22 FRONT ST. W | 7TH FLOOR | TORONTO | ON | M5J  2W5 | CA |
| CIBC WORLD MARKETS SLN (5223) | ATTN: ROBERT PUTNAM OR PROXY MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| CIT SECLLC (8430) | ATTN: KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITADEL SECURITIES LLC (0395) | ATTN: MARCIA BANKS OR PROXY MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | |
| CITIBANK BOOK-ENTRY-ONLY MEDIUM (2790) | ATTN: MIKE BURNS OR PROXY MGR | 111 WALL STREET, 15TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIBANK N.A. LONDON (GATS) (2593) | ATTN: VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITIBANK N.A. LONDON/MTN (2952) | ATTN: VANESSA PRICKETT OR PROXY MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITIBANK, N.A. (0908) | ATTN: PAUL WATTERS | 3801 CITIBANK CENTER | B/3RD FLOOR/ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK, N.A. (0908) | ATTN: CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3-12 | | TAMPA | FL | 33610 | |
| CITICORP SECURITIES (0563) | ATTN: DIANE TOSCANO OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 13 of 43

# Exhibit E

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CITICORP SECURITIES (0563) | ATTN: JOHN BYRNE OR PROXY MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: SHERRYL NASH-COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC. (0418/0505) | ATTN: ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP PRIVATE BANK/ (2032) | ATTN: STEPHANIE LUCKEY OR PROXY MGR | 111 WALL STREET 6TH FLOOR | | NEW YORK | NY | 10005 | |
| CITY NATIONAL BANK (2392) | ATTN: EMILY WUNDERLICH OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CITY NATIONAL BANK (2392) | ATTN: JOEL GALLANT OR PROXY MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | |
| CLEARSTREAM BANKING AG (2000) | ATTN: Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| COMERICA BANK (2108) | ATTN: LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK (2108) | ATTN: LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMMERCE BANK, N.A. (2170) | ATTN: CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| COMMERZ MARKETS /FXD INC. REPO (0033) | Attn: Proxy Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMERZ MARKETS LLC (0126) | ATTN: ROBERT ORTEGA OR PROXY MGR | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | |
| COMMUNITY BANK, N.A. (5960) | ATTN: DEBRA LEKKI OR PROXY MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502-6374 | |
| COMPASS BANK (2483) | ATTN: AL HART OR PROXY MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK/TRUST DIVISION (2484) | ATTN: DANIEL MCHALE OR PROXY MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | |
| COMPUTERSHARE INV. SVCS (7807) | ATTN: CLAIRE HERRING OR PROXY MGR | 2 N. LASALLE | | CHICAGO | IL | 60602 | |
| COMPUTERSHARE TRUST CO/DRP (2586) | ATTN: KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 2021 | |
| COMPUTERSHARE TRUST CO/OP (2330) | ATTN: KEVIN FLEMING OR PROXY MGR | 250 ROYALL STREET | | CANTON | MA | 2021 | |
| COMPUTERSHARE TRUST CO/OPTIONS (2330) | ATTN: FRANK TIRABASSO OR PROXY MGR | 525 WASHINGTON BLVD. | | JERSEY CITY | NJ | 7310 | |
| COMPUTERSHARE TRUST COMPANY, N.A. (2415) | ATTN: LYNN HUGUET OR PROXY MGR | GLOBAL TRANSACTION UNIT 250 ROYALL STREET | | CANTON | MA | 2021 | |
| COR LLC (0052) | ATTN: CORPORATE ACTION | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: LUKE HOLLAND | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ATTN: ANH MECHALS | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| COR LLC (0052) | ISSUER SERVICES | 1299 FARNAM STREET | SUITE 800 | OMAHA | NC | 68102 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 14 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| COR LLC (0052) | ATTN: AMBRA MOORE OR PROXY MGR | 1299 FARNAM STREET | SUITE 800 | OMAHA | NE | 68102 | |
| CORMARK SECURITIES INC./VALEURS (5055) | ATTN: LISE FRANK OR PROXY MGR | SUITE 3450 ROYAL BANK PLAZA SOUTH TOWER | | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER/DRS (7835) | ATTN: SHARI HUMPHERYS OR PROXY MGR | 3200 CHERRY CREEK SOUTH DRIVE SUITE 430 | | DENVER | CO | 80209 | |
| COUNTRY TRUST BANK (2561) | ATTN: PAM LITTLE OR PROXY MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | |
| CREDENTIAL SECURITIES INC/ CDS (5083) | ATTN: PROXY DEPARTMENT | 700-1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 8830 | |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: DOREEN MITCHELL OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 8830 | |
| CREDIT AGRICOLE SECURITIES (0651) | ATTN: HARRY NGAI OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 8830 | |
| CREDIT AGRICOLE SECURITIES (5281) | ATTN: DOREEN MITCHELL OR PROXY MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | |
| CREDIT AGRICOLE SECURITIES (7372) | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 8830 | |
| CREDIT AGRICOLE SECURITIES (7540) | ATTN: DANIEL SALCIDO OR PROXY MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 8830 | |
| CREDIT SUISSE AG (1587) | ATTN: JESSICA TAMBA OR PROXY MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES (0355) | ATTN: ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES (5019) | ATTN: KAZI HAQ OR PROXY MGR | 1 FIRST CANADIAN PLACE, SUITE 2900 P.O. BOX 301 | | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES U.S.A. (5292) | ATTN: DANIEL BYRNE OR PROXY MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED (2012) | ATTN: NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS & ASSOCIATES, INC. (5158) | ATTN: DON/VICTORIA WINTON/MASON OR PROXY MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| CROWELL, WEEDON & CO. (0574) | ATTN: GEORGE LEWIS OR PROXY MGR | 624 S. GRAND AVENUE 25TH FLOOR | | LOS ANGELES | CA | 90017 | |
| D.A. DAVIDSON & CO. (0361) | ATTN: RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH P.O. BOX 5015 | | GREAT FALLS | MT | 59403 | |
| DAIWA CAP MKTS AMERICA/DASAC (7561) | ATTN: LEGAL DEPT OR PROXY MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (0647) | ATTN: LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA CAPITAL MARKETS AMERICA (2800) | ATTN: LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP, 14TH FLOOR | | NEW YORK | NY | 10005 | |
| DAIWA SECURITIES TRUST COMPANY (0667) | ATTN: Proxy Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | |
| DAVENPORT & COMPANY LLC (0715) | ATTN: KIM NIEDING OR PROXY MGR | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: GERHARDT FRANK OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DAVID LERNER ASSOCIATES, INC. (5144) | ATTN: JOSEPH WEST OR PROXY MGR | 477 JERICHO TURNPIKE 25TH FLOOR P.O. BOX 9006 | | SYOSSET | NY | 11791-9006 | |
| DBTC AMERICAS/CTAG/PUTS & DEMANDS-2041 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DBTC AMERICAS/CTAG-CDFP (2808) | ATTN: MISSY WIMPELBERG OR PROXY MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | |
| DBTC AMERICAS/CTAG-GES (2655) | ATTN: DANIEL BELEAN OR PROXY MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | |
| DEPOSITO CENTRAL DE VALORES (2735) | ATTN: MIRNA FERNANDEZ OR PROXY MGR | AVDA APOQUINDO #4001 FLOOR 12, C.P. | | LAS CONDES SANTIAGO CHILE | | 7550162 | CL |
| DEPOSITORY TRUST CO. | ATTN: ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO. | ATTN: HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DESERET TRUST COMPANY - D (2118) | ATTN: SCOTT COLTON/GREG TARBET CUSTODY SERVICES | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY - I (2497) | ATTN: SCOTT COLTON/GREG TARBET CUSTODY SERVICES | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |
| DESERET TRUST COMPANY (0958) | ATTN: SCOTT COLTON/GREG TARBET CUSTODY SERVICES | 50 E. NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 16 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Desjardins Securities inc (5028) | A/S Reorganisation Dept | 1 Complexe Desjardins | C.P. 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: VERONIQUE LEMIEUX | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | QC | H5B 5L7 | CA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2, COMPLEXE DESJARDINS TOUR EST | NIVEAU 62, E1-22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC.** (5028) | ATTN: REORG DEPT-MTL-1060-1ER-E | 1060 ROBERT-BOURASSA BLVD, SUITE 101 | | MONTREAL | QC | H3B 5L7 | CA |
| DESJARDINS SECURITIES INC.** (5028) | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK AG, NEW YORK BRANCH-2481 | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | ATTN: KASH BHATTI OR PROXY MGR | 199 BAY STREET SUITE 4700 | | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECS LIMITED/ #1 (4806) | ATTN: ERIC HERBST OR PROXY MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS./CEDEAR (2690) | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECS-INTL. STOCK (5162) | ATTN: PROXY MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN MICHAEL GARDINER | 199 BAY STREET SUITE 4700 | PO BOX 263 COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES INC./BDR-2024 | ATTN: PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01-0124 | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN:  MICHAEL GARDINER | 199 BAY STREET, SUITE 4700 | PO BOX 263, COMMERCE COURT | TORONTO | ON | M5L 1E9 | CA |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: SARA BATTEN | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES, INC. (0573) | ATTN: ASHLEY RICHEY OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK TRUST CO (1080) | ATTN: Proxy Dept | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK TRUST CO (1503) | ATTN: KRIS PERRY OR PROXY MGR | 60 WALL STREET, 2ND FL MAILSTOP: NYC60-0260 | | NEW YORK | NY | 10005 | |
| DIAMANT INVESTMENT CORP. (0344) | ATTN: HERB DIAMANT OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 6830 | |
| DIAMANT INVESTMENT CORPORATION (0344) | ATTN: AUDREY BURGER OR PROXY MGR | 170 MASON STREET | | GREENWICH | CT | 6830 | |
| DUNDEE SECURITIES CORP/CDS** (5039) | ATTN: JASON YING | 1 ADELAIDE STREET EAST SUITE 2700 | | TORONTO | ON | M5C 2V9 | CA |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 17 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DUNDEE SECURITIES CORPORATION/CDS-5039 | ATTN: JEFF STANFORD OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| DUNDEE SECURITIES CORPORATION/CDS-5039 | ATTN: KAREN WINDOVER OR PROXY MGR | 20 QUEEN ST WEST 4TH FLOOR | | TORONTO | ON | M5H 3R3 | CA |
| E- TRANSACTION CLEARING (0873) | ATTN: KEVIN MURPHY | 660 S. FIGUEROA STREET | SUITE 1450 | LOS ANGELES | CA | 90017 | |
| E- TRANSACTION CLEARING (0873) | ATTN: JANE BUHAIN OR PROXY MGR | 660 S. FIGUEROA STREET SUITE 1450 | | LOS ANGELES | CA | 90017 | |
| E*TRADE BANK (2782) | ATTN: TESSA QUINLAN OR PROXY MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | |
| E*TRADE CLEARING LLC (0385) | ATTN: VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311 | |
| E3M INVESTMENTS INC.** (5066) | ATTN: PIERRE CAMU OR PROXY MGR | C/O CANADIAN DEPOSITORY FOR SECURITI 600, BOUL DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD D. JONES & CO. (0057) | ATTN: ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043-3042 | |
| EDWARD D. JONES & CO. (0057) | ATTN: A.J. MAYTAS OR PROXY MGR | CORPORATE ACTIONS & DISTRIBUTION 12555 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EDWARD JONES/CDS (5012) | ATTN: NICK HUMMEL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST. LOUIS | MO | 63141 | |
| EDWARD JONES/CDS** (5012) | ATTN: KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD JONES/CDS** (5012) | ATTN: DIANE YOUNG | 1255 MANCHESTER ROAD | | ST. LOUIS | MO | 63141 | |
| EDWARD JONES/CDS** (5012) | ATTN: KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST. LOUIS | MO | 63131 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR | 12 PEAPACK ROAD P. O. BOX 160 | | FAR HILLS | NJ | 7931 | |
| EMMET & CO.,INC. (5234) | ATTN: CHRISTOPHER EMMET SR. OR PROXY MGR | 12 PEAPACK ROAD P. O. BOX 160 | | FAR HILLS | NJ | 7931 | |
| EU CENTRAL COUNTERPARTY LTD (3064) | ATTN: JOHN GOODE OR PROXY MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UK |
| EVERBANK (2576) | ATTN: LINDA DILE OR PROXY MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | |
| FANNIE MAE/GENERAL (2293) | ATTN: WELLS ENGLEDOW OR PROXY MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | |
| FANNIE MAE/INVESTMENT (2296) | ATTN: LARRY BARNETT OR PROXY MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | |
| FED HOME LOAN MORTGAGE CORP (2391) | ATTN: ALEX KANGELARIS OR PROXY MGR | 1551 PARK RUN DRIVE MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | |
| FEDERAL RESERVE BANK OF NEW YORK (3000) | ATTN: TIM FOGARTY OR PROXY MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | |
| FIDELITY CLEARING CANADA (5040) | ATTN: STEVE ADAMS OR PROXY MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | CA |
| FIDELITY CLEARING CANADA (5040) | ATTN: CAROL ANDERSON | 483 BAY STREET, SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | CA |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 18 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| FIDELITY CLEARING CANADA (5040) | ATTN: LINDA SARGEANT | BELL TRINITY SQUARE, SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | CA |
| FIDELITY TRANSFER CO./DRS (7842) | ATTN: KEVIN KOPAUNIK OR PROXY MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: BRAD FINNIGAN OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 2110 | |
| FIDUCIARY TRUST COMPANY OF BOSTON-2126 | ATTN: JERRY KRALL OR PROXY MGR | 175 FEDERAL STREET | | BOSTON | MA | 2110 | |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI OR PROXY MGR | 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL | | MONTREAL | QC | H5B 1E4 | CA |
| FIDUCIE DESJARDINS INC.** (4818) | ATTN: MARTINE SIOUI | A/S SERVICE DES TITRES | C.P. 34, SUCURSALE DESJARDINS | MONTREAL | QC | H5B 1E4 | CA |
| FIFTH THIRD BANK, THE (2116) | ATTN: LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK, THE (2116) | ATTN: CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DRIVE MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST BANK (2400) | ATTN: CHERIE LEAHY OR PROXY MGR | 800 JAMES S. MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | |
| FIRST BUSEY CORPORATION/DRS (7910) | ATTN: MARY LAKEY OR PROXY MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | |
| FIRST CLEARING, LLC (0141) | ATTN: PROXY DEPARTMENT | 2801 MARKET STREET | H0006-08N | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC (0141) | ATTN: FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9-F | | ST. LOUIS | MO | 63103 | |
| FIRST CLEARING, LLC/FFC-JBH (5148) | ATTN: WANDA DAVIS OR PROXY MGR | 901 E BYRD ST | | RICHMOND | VA | 23219 | |
| FIRST CLEARING, LLC/SEYMOUR COHN (5183) | ATTN: ISSUER SERVICES OR PROXY MGR | C/O ADP PROXY SERVICES 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| FIRST CLEARING/ABRAMSON ACCTS (0521) | ATTN: PROXY DEPARTMENT | 2801 MARKET STREET | H0006-08N | ST. LOUIS | MO | 63103 | |
| FIRST FINANCIAL CORPORATION/DRS (7896) | ATTN: TICIA WRIGHT OR PROXY MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | |
| FIRST NATIONAL BANK OF OMAHA (2254) | ATTN: JOHN STEWART OR PROXY MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | |
| FIRST SOUTHWEST COMPANY (0309) | ATTN: JAMES FURINO OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS-2445 | ATTN: SHIRLEY PARKER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FIRST TENNESSEE BANK N.A. MEMPHIS-2445 | ATTN: SOPHIA MAXWELL OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| FMSBONDS, INC. (5217) | ATTN: MICHAEL SELIGSOHN OR PROXY MGR | 301 YAMATO ROAD, SUITE 2100 | | BOCA RATON | FL | 33431 | |
| FOLIO (FN) INVESTMENTS, INC. (0728) | ATTN: ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 19 of 43

# Exhibit E

## Nominee Service List

### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC (0695/0396) | ATTN: KIM VILARA | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FORTIS CLEARING AMERICAS LLC/LTG (0524) | ATTN: JIM HALM OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS, LLC/CPM-0330 | ATTN: SUE NOWICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | |
| FORTIS CLEARING AMERICAS/RETAIL (0541) | ATTN: SUE NOWLICKI OR PROXY MGR | 175 W. JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | |
| FRONTIER TRUST COMPANY (2563) | ATTN: BRIAN REINKE OR PROXY MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | |
| FTN FINANCIAL SECURITIES CORP. (0202) | ATTN: MICHAEL INKSTER OR PROXY MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | |
| GENESIS SECURITIES/STOCK LOAN (7588) | 1290 BROADWAY STREET | SUITE 1100 | | DENVER | CO | 80203 | |
| GEORGE K. BAUM & COMPANY (0129) | ATTN: DONETTA BOYKINS OR PROXY MGR | 4801 MAIN STREET SUITE 500 | | KANSAS CITY | MO | 64112 | |
| GLENMEDE TRUST CO (2139) | ATTN: DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO (2139) | ATTN: LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE, SUITE 1200 1650 MARKET STREET | | PHILADELPHIA | PA | 19103 | |
| GLOBAL SECURITIES CORP. | ATTN: MAYUMI TAKANO | 595 BURRARD STREET | 11TH FLOOR,THREE BENTALL CENTRE | VANCOUVER | BC | V7X 1C4 | CA |
| GMP SECURITIES L.P.** (5016) | ATTN: TERRY YOUNG OR PROXY MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GMP SECURITIES L.P.** (5016) | ATTN: MARINO MEGGETTO | 145 KING STREET WEST | SUITE 300 | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS BANK (2941) | ATTN: PATRICIA BALDWIN OR PROXY MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS INTERNATIONAL (5208) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 7302 | |
| GOLDMAN, SACHS & CO. (0005) | ATTN: DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 7302 | |
| GS BK/AGENCY LENDING (2660) | ATTN Michael Peek : OR PROXY MGR | 30 Hudson Street, 5th Floor | | Jersey City | NJ | 07302-4699 | |
| GS EXECUTION & CLEARING (0501) | ATTN: CHRISTIN HARTWIG | 30 HUDSON STREET | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302-4699 | |
| GS EXECUTION & CLEARING (0501) | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-4699 | |
| GSECLP / EQUITIES EXECUTION (0048) | ATTN: ANTHONY BRUNO OR PROXY MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 7302 | |
| H.C. DENISON CO. (8100) | ATTN: MARGE WENTZEL OR PROXY MGR | 618 N. 7TH STREET | | SHEBOYGAN | WI | 53081 | |
| HARRIS N.A. (2697) | ATTN: JUDY KWOKA OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60603 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| HARRIS N.A.-DEALER (2559) | ATTN: LENORA NEWELL OR PROXY MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: JIM DOUGLAS OR PROXY MGR | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 7310 | |
| HARTFIELD, TITUS & DONNELLY, LLC (0451) | ATTN: MILLIE RIVERA OR PROXY MGR | 111 PAVONIA AVENUE, SUITE 1430 | | JERSEY CITY | NJ | 7310 | |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: TARYN GILLARD OR PROXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | CA |
| HAYWOOD SECURITIES, INC. /CDS (5058) | ATTN: ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR - COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | CA |
| HICKORY POINT B&T/DRS (7840) | ATTN: PATRICIA PERKINS OR PROXY MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | |
| HOME FED BK OF TENNESSEE/TRUST (2534) | ATTN: SHERRY ELLIS OR PROXY MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | |
| HOME FED BK/HOME FIN. SVCS (2447) | ATTN: WALTER BOWES JR. OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDERAL BANK/HF PORTFOLIO (2533) | ATTN: WALTER BOWER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: REBECCA BUCKNER OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HOME FEDL BK OF TENNESSEE (2425) | ATTN: JEFF CAGLE OR PROXY MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | |
| HSBC BANK , N.A. (2165) | ATTN: JOSEPH CAMPANA OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2165) | ATTN: RICHARD GIESE OR PROXY MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | |
| HSBC BANK , N.A. (2393) | ATTN: JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd. 10th Floor | | Jersey City | NJ | 7310 | |
| HSBC BANK , N.A. (2412) | ATTN: KEN LUND OR PROXY MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: NURI KAZAKCI | 452 5TH AVENUE | | NEW YORK | NY | 10018 | |
| HSBC BANK , N.A.-IPB (2122) | ATTN: ED FREITAS OR PROXY MGR | 452 5TH AVENUE 2ND FLOOR | | NEW YORK | NY | 10018 | |
| HSBC BANK , NA/HSBC NASSAU (2202) | ATTN: MARVA MATTHEWS-DURDEN OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC BANK /CORP. TRUST (2894) | ATTN: SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CA |
| HSBC SECURITIES INC. (0486) | ATTN: CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC SECURITIES INC. (0816) | ATTN: CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| HSBC/CLEAR (8396) | ATTN: BARBARA SKELLY | 545 WASHINGTON BLVD. | | JERSEY CITY | NJ | 7310 | |
| HSI/FIXED INCOME II (7573) | ATTN: LEN BELVEDERE OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 21 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| HUNTINGTON BK/OHIO POLICE (2219) | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON BK/SCHOOL (2898) | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: ALLAN BURKHART OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: BEVERLY REYNOLDS OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: RITA BOLTON OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TAMMY MOWREY OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUNTINGTON NATIONAL BANK (2305) | ATTN: TINA MOX OR PROXY MGR | 7 EASTON OVAL - EA4 E78 | | COLUMBUS | OH | 43219 | |
| HUTCHINSON, SHOCKEY, ERLEY & CO. (6963) | ATTN: NANCY MEIER OR PROXY MGR | 222 WEST ADAMS - SUITE 1700 | | CHICAGO | IL | 60606 | |
| ICAP CORPORATES LLC (0148) | ATTN: PROXY MGR | 111 Pavonia Avenue | 10th Floor | Jersey City | NJ | 7310 | |
| ICBCFS LLC (0388) | ATTN: NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| INDUSTRIAL & COMMERCIAL BANK OF CHINA FINANCIAL SERVICES, LLC/EQUITY CLEARANCE (0824) | ATTN: PROXY MGR | PARAMOUNT PLAZA, 1633 BROADWAY | | NEW YORK | NY | 10019 | |
| ING BANK, FSB (2604) | ATTN: KAMCHAI LEUNG OR PROXY MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | |
| INGALLS & SNYDER, L.L.C. (0124) | ATTN: LES BIANCO OR PROXY MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 6831 | |
| INTERACTIVE BROKERS (0017/0534) | ATTN:  KARIN MCCARTHY | 8 GREENWICH OFFICE PARK, 2ND FLOOR | | GREENWICH | CT | 6831 | |
| INTL BANK OF COMMERCE/DRS (7887) | ATTN: EILZA GONZALEZ OR PROXY MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | ATTN: KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH, STE 100 W | | BIRMINGHAM | AL | 35243 | |
| ITG INC/SECS. LENDING (7539) | ATTN: PROXY MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | |
| ITG INC/SECS. LENDING (7539) | ATTN: PROXY MGR | 165 BROADWAY 5ST FLOOR | | New York | NY | 10006 | |
| J.J.B. HILLIARD, W.L. LYONS, LLC (0768) | ATTN: FRANCES COLEMAN OR PROXY MGR | 500 WEST JEFFERSON ST. 6TH FLOOR | | LOUISVILLE | KY | 40202 | |
| J.P. MORGAN CLEARING CORP. (0352) | ATTN: BRODERICK WALKER OR PROXY MGR | DEPT. C, CASHIERS DEPARTMENT ONE METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201-3862 | |
| J.P. MORGAN SECURITIES INC. (0060) | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: MICHAEL PELLEGRINO | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713-2107 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| J.P. MORGAN SECURITIES INC. (0187) | ATTN: JOHN HALLORAN OR PROXY MGR | 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL | | NEWARK | DE | 19713-2107 | |
| J.P. MORGAN SECURITIES INC. (0307) | ATTN: GREGORY SCHRON OR PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| J.P. MORGAN SECURITIES INC., SL (5202) | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| J.P. MORGAN SECURITIES INC., WF (5245) | ATTN: ERIC ALSOP OR PROXY MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 | | LAKELAND | FL | 33801 | |
| JAMES I. BLACK & COMPANY (7031) | ATTN: KATHY BIRD OR PROXY MGR | 311 SOUTH FLORIDA AVENUE P.O. BOX 24838, 33802 | | LAKELAND | FL | 33801 | |
| JANNEY MONTGOMERY SCOTT INC. (0374) | ATTN: BOB MARTIN OR PROXY MGR | 1801 MARKET STREET 9TH FLOOR | | PHILADELPHIA | PA | 19103-1675 | |
| JANNEY MONTGOMERY/STOCK LOAN (7320) | ATTN: JACK LUND OR PROXY MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103-2713 | |
| JAPAN SECURITIES DEPO CENTER (5600) | ATTN: SYLVIA ANTONIO OR PROXY MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | |
| JEFFERIES & CO. / EXECUTION (0535) | ATTN: ALFRED PETRILLO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 7311 | |
| JEFFERIES & CO. / EXECUTION (0535) | ATTN: MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 7311 | |
| JEFFERIES & CO. /SERVICE BUREAU (0536) | ATTN: MARIE RAMIREZ OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 704 | | JERSEY CITY | NJ | 7311 | |
| JEFFERIES & CO./ SERVICE BUREAU (0536) | ATTN: VICTOR POLIZZOTTO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE704 | | JERSEY CITY | NJ | 7311 | |
| JEFFERIES & CO./SECURITIES (7565) | ATTN: JONATHAN CHRISTON OR PROXY MGR | 34 EXCHANGE PLACE PLAZA III SUITE 705 | | JERSEY CITY | NJ | 7311 | |
| JEFFERIES & COMPANY /AS AGENT (7441) | ATTN: JONATHAN CHRISTON OR PROXY MGR | HARBORSIDE FINANCIAL CENTER PLAZA III, SUITE 705 | | JERSEY CITY | NJ | 7303 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: ROBERT MARANZANO | 34 EXCHANGE PL | | JERSEY CITY | NJ | 7311 | |
| JEFFERIES & COMPANY, INC. (0019) | ATTN: RAY DESOUZA OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 | | JERSEY CITY | NJ | 7311 | |
| JMS LLC (0374) | ATTN: MARK F. GRESS | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| JOHN A. SIBERELL & CO. (7014) | ATTN: JOHN SIBERELL OR PROXY MGR | 824 KEY BANK BLDG 202 SOUTH MICHIGAN ST | | SOUTH BEND | IN | 46601 | |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: LORI WRIGHT OR PROXY MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: BELINDA REES | 110 YONGE ST. | SUITE 600 | TORONTO | ON | M5C 1T6 | CA |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 23 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JONES GABLE & CO LTD/CDS** (5070) | ATTN: HEATHER WALTERS | 555 BURRARD ST. | SUITE 325 | VANCOUVER | BC | V7X 1M7 | CA |
| JP MORGAN SECS /VENTURES CORP. (7489) | ATTN: GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD DE3-4680 | | NEWARK | DE | 19713-2107 | |
| JPM CLEARING CORP / LENDING (5213) | ATTN: GREGORY SCHRON OR PROXY MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | |
| JPM SECURITIES CANADA INC. * (4808) | ATTN: SHEERA BADIAL OR PROXY MGR | 200 BAY ST STE 1800 ROYAL BANK PLAZA S TWR | | TORONTO | ON | M5J 2J2 | CA |
| JPMC / EURO (1970) | ATTN: Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMC BANK/VANGUARD LOANET (2433) | ATTN: PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC/DBTC AMERICAS/UK BANK LTD (2314) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMC/JP MORGAN INTERNATIONAL (2035) | ATTN: PAULA DABNER OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMCB/HSBC BANK (2554) | ATTN: DRALAN PORTER OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK - ADR (0923) | ATTN: BRIAN GILBERT OR PROXY MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK N.A./JPMO (2740) | ATTN: GARY GABRYSH OR PROXY MGR | 500 STANTON CHRISTIANA ROAD DE3-4680 | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE BANK, N.A. (0902) | ATTN: PROXY MGR | PARADIGM, B WING , FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: JOHN P FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, N.A./ TRUST (2424) | ATTN: DARRIN NELSON OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR 02 | NEWARK | DE | 19713-2107 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: ARMANDO MORALES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK, NA (0902) | ATTN: MARVIN KINES OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 24 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE BANK/IA (2357) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK/IA (2357) | ATTN: SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK/JP MORGAN PPB-2379 | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK/JP MORGAN PPB-2379 | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| JPMORGAN CHASE BANK/PRUDENTIAL (2517) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK/SUSQUEHANNA (2060) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK/TRUST CO. (2849) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE/AG DEPOSITARY BK (2865) | ATTN: FRED COHEN OR PROXY MGR | 500 CHRISTIANA RD., FLOOR 3 MORGAN CHRISTIANA CENTER, OPS 4 | | NEWARK | DE | 19702 | |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | ATTN: DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE/DBTC AMERICAS (2312) | ATTN: PROXY MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE/DBTC AMERICAS (2314) | ATTN: DIANE MCGOWAN OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE/GNPH MIDDLE MKT (2434) | ATTN: SN REISING OR PROXY MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | |
| JPMORGAN CHASE/J.P.MORGAN CHASE (1573) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE/JPMORGAN EUROPE (2354) | ATTN: MONICA WEMER OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMORGAN CHASE/MET LIFE LOANET (2973) | ATTN: PAULA JONES OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/MUNI DEALER (2773) | ATTN: JAMES DELANEY OR PROXY MGR | 180 Varick St | 2nd Fl | New York | NY | 10014 | |
| JPMORGAN CHASE/PUBLIC EMPLOYEES (2975) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD | | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE/RBS (2038) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE/TREASURER OF OHIO (2609) | ATTN: WENDY WUJCIKOWSKI OR PROXY MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE/US EQ TRP (2612) | ATTN: SERGIO MONTILLO OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| JPMORGAN CHASE-FIMAT CU (2945) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MAINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE-FIMAT MB (2946) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE-FIMAT RM (2944) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) | | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN/BROKER & DEALER SVCS (2811) | ATTN: NORE SCARLETT OR PROXY MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | |
| JPMORGAN/CHEMICAL/COMMERC (1506) | ATTN: DIANE MCGOWAN OR PROXY MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN/TREASURER OHIO (2609) | ATTN: PROXY MGR | PARADIGM, B WING, FLOOR 6 MINDSPASE, MALAD (W) | | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMS/JPMC (0352) | ATTN: JOHN FAY | 500 STANTON CHRISTIANA ROAD, OPS 4 | FLOOR: 03 | NEWARK | DE | 19713-2107 | |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANC CAPITAL MARKETS INC. (0799) | ATTN: MARCIA CRIDER OR PROXY MGR | 4900 TIEDEMAN MAIL CODE OH-01-49-0230 | | BROOKLYN | OH | 44114 | |
| KEYBANK NA/FBO TREASURER OF OHIO (2769) | ATTN: SCOTT MACDONALD OR PROXY MGR | 4900 TIEDEMAN ROAD OH-01-49-310 | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION (2205) | ATTN: KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK SAFEKEEPING (0557) | ATTN: RAYMOND HANNAN OR PROXY MGR | 4900 TIEDEMAN ROAD OH-01-49-0240 | | BROOKLYN | OH | 44144 | |
| LAKESIDE BANK (2545) | ATTN: MICHAEL CAULEY OR PROXY MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | |
| LAURENTIAN BANK OF CANADA** (5001) | ATTN: SARAH QUESNEL OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: ESTELLE COLLE OR PROXY MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA MAIORINO | 1360 Rene-levesque Bldv. West | Suite 620 | Montreal | QC | H3G 0E8 | CA |
| LAURENTIAN BANK OF CANADA/CDS (5001) | ATTN: FRANCESCA MAIORINO | 1981 MCGILL COLLEGE AVE | SUITE 100 | MONTREAL | QC | H3A 3K3 | CA |
| LAW DEBENTURE (2216) | ATTN: Proxy Dept | 801 2nd Avenue, Suite 403 | | New York | NY | 10017 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 26 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEEDE FINANCIAL MARKETS (5071) | ATTN: CRAIG GOODWIN OR PROXY MGR | FIRST ALBERTA PLACE 777 8TH AVENUE SW, SUITE 2300 | | CALGARY | AB | T2P 3R5 | CA |
| LEEDE FINANCIAL MARKETS (5071) | ATTN:  BARB MORIN | 777 8 AVENUE S.W. | SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 140 BROADWAY, 29TH FLOOR | | NEW YORK | NY | 10005 | |
| LEK SECURITIES CORPORATION (0512) | ATTN: DANIEL HANUKA OR PROXY MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | |
| LINCOLN TRUST COMPANY (5998) | ATTN: BRETT DAVIS OR PROXY MGR | 717 17TH STREET SUITE 21 | | DENVER | CO | 80202 | |
| LPL FINANCIAL CORPORATION (0075) | Attn: Corporate Actions Dept. | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: KRISTIN KENNEDY | 9785 TOWNE CENTER DRIVE | SAN DIEGO | CA | | 92121-1968 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION (0075) | ATTN: CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M&I MARSHALL & ILSLEY BANK (0992) | ATTN: PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| M&I MARSHALL & ILSLEY BANK (0992) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| MACALLASTER PITFIELD MACKAY INC. (0664) | ATTN: DAVID MACALLASTER OR PROXY MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: LUC ALLAIRE OR PROXY MGR | 1010 DE LA GAUCHETIERE WEST | PLACE DU CANADA SUITE 2000 | MONTREAL | QC | H3B 4J1 | CA |
| MACDOUGALL, MACDOUGALL (5022) | ATTN: JOYCE MILLETT OR PROXY MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH (5029) | ATTN: TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE COURT WEST, SUITE 4600 | | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC. (0114) | ATTN: PATRICK CERMAK OR PROXY MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | |
| MACQUARIE PRIVATE WEALTH (5025) | ATTN: GARY TYSON OR PROXY MGR | 26 WELLINGTON STREET E SUITE #300 | | TORONTO | ON | M5E 1S2 | CA |
| MACQUARIE PRIVATE WEALTH INC./CDS-5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CA |
| MACQUARIE PRIVATE WEALTH INC./CDS-5025 | ATTN: HANDRIAN ABBOTT OR PROXY MGR | BCE PLACE 181 BAY STREET, SUITE 3100 P.O. BOX 830 | | TORONTO | ON | M5J 2T3 | CA |
| MANUFACTURERS & TRADERS TRUST (2382) | ATTN: RONALD SMITH OR PROXY MGR | ONE M&T PLAZA 3RD FLOOR TREASURY OPERATIONS | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: TONY LAGAMBINA | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS (0990) | ATTN: DON SCHMIDT OR PROXY MGR | ONE M&T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |
| MANULIFE SECURITIES /CDS (5047) | ATTN: PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MANULIFE SECURITIES /CDS (5047) | ATTN: PROXY MGR | 100 ADELAIDE St WEST | 3RD FLOOR | TORONTO | ON | M5H 1S3 | CA |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 27 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MANULIFE SECURITIES INC /CDS (5047) | ATTN: BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MANULIFE SECURITIES INC CDS 5047 | ATTN BARBARA MORGAN | 1375 KERNS ROAD | PO BOX 5083 | BURLINGTON | ON | L7R OA8 | CA |
| MAPLE SECURITIES - DOMES (5239) | ATTN: MARISOL MANSO OR PROXY MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 7302 | |
| MAPLE SECURITIES CANADA /CDS* (5072) | ATTN: JEFF CARR OR PROXY MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CA |
| MAPLE SECURITIES U.S.A.- DOMESTIC-5239 | ATTN: MARK ELLIOTT OR PROXY MGR | 79 WELLINGTON STREET WEST SUITE 3500 | | TORONTO | ON | M5K 1K7 | CA |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: MARK KADISON | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | |
| MARSCO INVESTMENT CORPORATION (0287) | ATTN: KAREN JACOBSEN OR PROXY MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 7068 | |
| MEDIANT COMMUNICATIONS | ATTN: Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| MERCHANT CAPITAL, L.L.C. (6733) | ATTN: BELINDA WILSON OR PROXY MGR | LAKEVIEW CENTER SUITE 400 2660 EAST CHASE LANE | | MONTGOMERY | AL | 36117 | |
| MERRILL LYNCH (5143) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH (5198) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH GOV SECS (5193) | ATTN: TONY LAYNE OR PROXY MGR | WORLD FINANCIAL CENTER-NORTH TOWER | | NEW YORK | NY | 10281-1212 | |
| MERRILL LYNCH, PIERCE, FENNER (0161/8862) | ATTN: EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MESIROW FINANCIAL, INC. (0727) | ATTN: GAIL CORTESE OR PROXY MGR | 353 NORTH CLARK STREET 2ND FLOOR | | CHICAGO | IL | 60654 | |
| MG TRUST COMPANY, LLC (5954) | ATTN: CHRISTINE DAWSON OR PROXY MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | |
| MITSUBISHI UFJ TRUST (2037) | ATTN: RICHARD WENSHOSKI OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MITSUBISHI UFJ TRUST (2570) | ATTN: HOWARD ROSSEN OR PROXY MGR | 420 FIFTH AVENUE 6TH FLOOR | | NEW YORK | NY | 10018 | |
| MIZUHO CORPORATE BANK (1577) | ATTN: RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 7311 | |
| MIZUHO CORPORATE BANK (2539) | ATTN: RAMON ROSARIO OR PROXY MGR | HARBORSIDE FINANCIAL CENTER 1800 PLAZA TEN | | JERSEY CITY | NJ | 7311 | |
| MIZUHO SECURITIES /FIXED (2396) | ATTN: JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 7030 | |
| MIZUHO SECURITIES INC. (0892) | ATTN: Proxy Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| MONTE TITOLI - S.P.A. (2008) | ATTN: MAURO CASTELLAZZI OR PROXY MGR | VIA MANTEGNA 6- | | MILANO | ITALY | 20154 | IT |
| MORGAN STANLEY | ATTN; MS PROXY DEPT | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC (0050) | ATTN: KENNETH EWING OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 28 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MORGAN STANLEY & CO LLC. (0050) | ATTN: RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: MICHELLE FORD | 901 SOUTH BOND ST, 6TH FL | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO LLC. (0050) | ATTN: JONATHAN GOLDMAN OR PROXY MGR | 1300 THAMES STREET WHARF 7TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO./INTL PLC (7309) | ATTN: PROXY MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY & CO/II (5127) | ATTN: DAN SPADACCINI OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: JOHN BARRY OR PROXY MGR | 1300 THAMES STREET | 6TH FLOOR | BALTIMORE | MD | 21231 | |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | ATTN: PROXY/Reorg MGR | 1 New York Plaza | 41st Floor | New York | NY | 10004 | |
| MORGAN STANLEY TRUST N.A /II (2522) | ATTN: PROXY MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | |
| MS SECURITIES SERVICES INC. (0101) | ATTN: BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| NASDAQ /OMNIBUS ACCOUNT (0759) | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| NASDAQ OMX BX, INC. (0163) | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA 51ST. FLOOR | | NEW YORK | NY | 10006 | |
| NASDAQ OPTIONS SERVICES, LLC (0520) | ATTN: VINCENT DIVITO OR PROXY MGR | 165 BROADWAY 51ST FLOOR | | NEW YORK | NY | 10006 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARCIA KNOX OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL BANK OF SOUTH CAROLINA (2578) | ATTN: MARGARET ENGLISH OR PROXY MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | |
| NATIONAL CITY BANK (2316) | ATTN: ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | CLEVELAND | OH | 44126 | |
| NATIONAL CITY BANK, SAFEKEEPING (2094) | ATTN: ROBERT PABETZ OR PROXY MGR | 4100 WEST 150TH STREET | | COLUMBUS | OH | 44126 | |
| NATIONAL CITY BANK/STAR (2937) | ATTN: ROBERT PABETZ OR PROXY MGR | 4100 W 150TH STREET | | CLEVELAND | OHIO | 44126 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: PROXY MANAGER | 499 WASHINGTON BLVD. 5TH FL | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: JOANNE PADARATHSINGH | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NATIONAL FINANCIAL SERVICES LLC (0226) | ATTN: SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD. | | JERSEY CITY | NJ | 07310 | |
| NATIONAL SECURITIES CLEARING (0888) | ATTN: JANICE GREGORY OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 29 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| NATIONAL SECURITIES CLEARING (0888) | ATTN: KEVIN BRENNAR OR PROXY MGR | 55 WATER STREET, 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NATL BANK OF S. CAROLINA (2579) | ATTN: PAMELA GEDDINGS OR PROXY MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | |
| NBC SECURITIES, INC. (0306) | ATTN: DEBBIE HARDIN OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: MARIE JOSEE OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBC SECURITIES, INC. (0306) | ATTN: PENNIE NASH OR PROXY MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | |
| NBCN CLEARING INC./CDS (5032) | ATTN: ANNIE MAH OR PROXY MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| NBCN INC. /CDS (5008) | ATTN: GESTION DE L'INFORMATION – TR: 5609-1 | 1010 RUE DE LA GAUCHETIERE OUEST.  17e étage | | MONTREAL | QC | H3B 5J2 | CA |
| NBT BANK, N.A. (7861) | ATTN: HOLLY CRAVER OR PROXY MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN: GAETAN HEBERT OR PROXY MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CA |
| NEWEDGE CANADA INC./CDS** (5003) | ATTN:  SEBASTIEN HOULE | 1501 MCGILL COLLEGE | SUITE 1930 | MONTREAL | QC | H3A 3M8 | CA |
| NOMURA SECURITIES (0180/7507/7584) | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: ADRIAN ROCCO | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019-7316 | |
| NOMURA SECURITIES (0180/7507/7584) | ATTN: HERNAN SANCHEZ OR PROXY MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | |
| NSCC CONTROL ACCT. #3 (0825) | ATTN: WALLACE BOWLING OR PROXY MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | |
| NTRS- SAFEKEEPING (2684) | ATTN: SUE STIMAC OR PROXY MGR | 50 SOUTH LASALLE STREET, LEVEL A | | CHICAGO | IL | 60675 | |
| NTRS/UNITED NATION (2602) | ATTN: JOE SWANSON OR PROXY MGR | 801 S CANAL C-IN | | CHICAGO | IL | 60607 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MICHAEL KARKULA OR PROXY MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | |
| NUVEEN INVESTMENTS, LLC (0448) | ATTN: MIKE THOMS OR PROXY MGR | 333 WEST WACKER DRIVE, 32ND FLOOR | | CHICAGO | IL | 60606 | |
| OCTAGON CAPITAL CORPORATION/CDS**-5073 | ATTN: CARLENE GARRISON OR PROXY MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN: RON RAK OR PROXY MGR | 250 HOWE STREET SUITE 1100 | | VANCOUVER | BC | V6C 3T4 | CA |
| ODLUM BROWN LIMITED/CDS** (5074) | ATTN:  CHRISTINE MARKOTA | 250 HOWE STREET | SUITE 1100 | VANCOUVER | BC | V6C 3S9 | CA |
| OLD SECOND BANCORP, INC./DRS (7866) | ATTN: ROBIN HODGSON OR PROXY MGR | 37 S. RIVER STREET | | AURORA | IL | 60506 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 30 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR NAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPPENHEIMER & CO. INC. (0571/0303) | ATTN: OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET, 4TH FL | | NEW YORK | NY | 10004 | |
| OPTIONS CLEARING (0981) | ATTN: Proxy Dept | 125 S. Franklin Street, Suite 1200 | | Chicago | IL | 60606 | |
| OPTIONS CLEARING CORP/OCC (0982) | ATTN: ANDREW PANARAS OR PROXY MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: SCOTT TORTORELLA | 150 SOUTH WACKER DRIVE - 11TH FLOOR | | CHICAGO | IL | 60606 | |
| OPTIONSXPRESS, INC. (0338) | ATTN: TAWANDA BLACKMON OR PROXY MGR | 150 S. Wacker Dr 12th Fl | | CHICAGO | IL | 60606 | |
| PENSCO TRUST COMPANY (5998) | ATTN: HOLLY NICKERSON | 560 MISSION STREET | SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| PENSCO TRUST COMPANY (5998) | ATTN: PROXY MGR | 1560 BROADWAY, SUITE 400 | | DENVER | CO | 80202-3308 | |
| PENSON FINANCIAL /CDS (5063) | ATTN: ROBERT MCPHEARSON OR PROXY MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CA |
| PENSON FINANCIAL SERVICES | ATTN: BILIANA STOIMENOVA | 1700 PACIFIC AVENUE, SUITE 1400 | | DALLAS | TX | 75201 | |
| PENSON FINANCIAL SERVICES INC/ (7380) | ATTN: JAMES MCGRATH OR PROXY MGR | 1700 PACIFIC AVENUE SUITE 1400 | | DALLAS | TX | 75201 | |
| PEOPLE SEC (0220) | ATTN: PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 6604 | |
| PERSHING LLC (0443) | ATTN: JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 7399 | |
| PERSHING LLC (0443) | ATTN: AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING PLAZA 7TH FLOOR - REORG. | | JERSEY CITY | NJ | 7399 | |
| PERSHING LLC/SL INT'L (5196) | ATTN: CAMILLE REARDON OR PROXY MGR | ONE PERSHING PLAZA, 6TH FLOOR | | JERSEY CITY | NJ | 7399 | |
| PETERS & CO. LIMITED** (5014) | ATTN: HOLLY BENSON OR PROXY MGR | 3900 Bankers Hall West | | Calgary | ALBERTA | T2P 5C5 | CA |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | PO BOX 2594 | | CHICAGO | IL | 60690 | |
| PHILLIP CAPITAL INC. (8460) | ATTN: PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: ROB MCNEIL OR PROXY MGR | 666 BURRARD STREET SUITE 1900 | | VANCOUVER | BC | V6C 2G3 | CA |
| PI FINANCIAL CORP./CDS** (5075) | ATTN: LAURA BLISS | 666 BURRARD ST. | SUITE 1900 | VANCOUVER | BC | V6C 3N1 | CA |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402-7020 | |
| PIPER JAFFRAY & CO. (0311) | ATTN: ANNA HERNANDEZ OR PROXY MGR | 800 NICOLLET MALL M/C J10SOPS | | MINNEAPOLIS | MN | 55402 | |
| PNC BANK NA/ETF ACCOUNT (2448) | ATTN: JANET CLEARY OR PROXY MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, N.A./PITTSBURGH (2834) | ATTN: BARBARA SKWARCHA OR PROXY MGR | ONE PNC PLAZA, 9TH FLOOR, 249 5TH AVENUE | | PITTSBURGH | PA | 15222-7707 | |
| PNC BANK, N.A./SAFEKEEPING (2094) | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 31 of 43

# Exhibit E

## Nominee Service List
### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PNC BANK, N.A./STAR (2937) | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6-F266-02-2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK, NATIONAL ASSOCIATION (2616) | ATTN: EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVDT MS F6-F266-02-2 | | PHILADELPHIA | PA | 19153 | |
| PNC EQUITY SECURITIES CORP. (2372) | ATTN: ANTHONY PICCIRILLI OR PROXY MGR | FIFTH & WOOD STREET | | PITTSBURGH | PA | 15219 | |
| PNC/MAIN - NATIONAL CITY (2316) | ATTN: DAVE SANDERS OR PROXY MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | |
| PNC/MARKET STREET FUNDING (2801) | ATTN: SANDY MUDD OR PROXY MGR | 249 FIFTH AVENUE P1-POPP-09-2 | | PITTSBURGH | PA | 15222 | |
| PRIMEVEST (0701) | ATTN: ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PRIMEVEST (0701) | ATTN: MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST. | | CLOUD | MN | 56301 | |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 | | CINCINNATI | OH | 45201 | |
| PROCTER & GAMBLE/DRS (7823) | ATTN: SANDY MEENACH OR PROXY MGR | PROCTER & GAMBLE SHAREHOLDERS SVCS PO BOX 5572 | | CINCINNATI | OH | 45201 | |
| PWMCO, LLC (0467) | ATTN: TED HANS OR PROXY MGR | 311 S. WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | |
| QUANTEX CLEARING LLC (0294/7359) | ATTN: PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 | |
| QUANTEX CLEARING LLC (0294/7359) | ATTN: PROXY MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030 | |
| QUESTRADE INC. (5084) | ATTN: MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET, SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN | 880 CARILION PARKWAY | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2, 4TH FLOOR | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES / RA (7568) | ATTN: FITCHEL DAWN OR PROXY MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES /FI (0390) | ATTN: LINDA LACY OR PROXY MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES, INC. (5179) | ATTN: REORG MGR | 880 Carillon Parkway | | ST. PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD./CDS** (5076) | ATTN: GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | CA |
| RBC CAP MARKETS /RBCC (7408) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER | 60 S 6TH ST - P09 | | MINNEAPOLIS | MN | 55402-4400 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 32 of 43

# Exhibit E

## Nominee Service List

### Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RBC CAPITAL MARKETS CORPORATION (0235) | ATTN: STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION /CDS (5002) | ATTN: SHAREHOLDER SERVICES | 180 WELLINGTON ST W, 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION /CDS (5002) | ATTN: KAREN OLIVERES | 200 BAY STREET, 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION /CDS** (4801) | ATTN: PETER DRUMM OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC INVESTOR SERVICES (0901) | ATTN: EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W, 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RBC-ROYAL TRUST 1/CDS (5044) | ATTN: ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC-ROYAL TRUST/CDS (4707) | ATTN: ARLENE AGNEW OR PROXY MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBS / EQUITY FINANCE (5263) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS / FIXED INCOME (5231) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS /SUB ACCOUNT FOR (7563) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS SECURITIES INC. (0248) | ATTN: JIM GLOVER OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS SECURITIES INC. / EQUITIES (0425) | ATTN: MICHAEL SCURA OR PROXY MGR | 499 WASHINGTON BLVD 14TH FLOOR | | JERSEY CITY | NJ | 7310 | |
| RBS SECURITIES INC. / EQUITIES (0425) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS SECURITIES INC./GCFP (7564) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS SECURITIES INC./OCC CUST (0261) | ATTN: BRYAN BURNS OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| RBS SECURITIES INC./RBS PLC (7562) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| REGIONS BANK (0971) | ATTN: PEYTON DILIBERTO | 1901 6TH AVENUE N. | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK (0971) | ATTN: GREGORY RUSS OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| REGIONS BANK/CORPORATE TRUST/IPA (1505) | ATTN: MICHAEL CHANDLER OR PROXY MGR | 250 RIVERCHASE PARKWAY EAST 5TH FLOOR | | HOOVER | AL | 35244 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: MANSELL GARRETT OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGIONS BANK/WEST VALLEY (2329) | ATTN: TINA JONES OR PROXY MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | |
| REGISTRAR AND TRANSFER/DRS (7820) | ATTN: KATHY ROESINGER OR PROXY MGR | 10 COMMERCE DRIVE | | CRANFORD | NJ | 7016 | |
| RICHARDS, MERRILL (8192) | ATTN: THOMAS MCDONALD OR PROXY MGR | ONE SKYWALK, US BK BLDG 422 WEST RIVERSIDE AVE | | SPOKANE | WA | 99201-0367 | |
| RIDGE CLEARING (0158) | ATTN: Yasmine Casseus | Broadridge Financial Solutions/Reorg Dept. | Two Gateway Center 283-299 Market Street | Newark | NJ | 07102 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| RIDGE CLEARINGS (0543) | ATTN: Yasmine Casseus | Broadridge Financial Solutions/Reorg Dept. | Two Gateway Center 283-299 Market Street | Newark | NJ | 07102 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P. O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: DEE BYRD OR PROXY MGR | 880 CARILLON PARKWAY P. O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| RJ DEALER STOCK LOAN (0594) | ATTN: ROBERTA GREEN OR PROXY MGR | 880 CARILLON PARKWAY P.O. BOX 12749 | | ST. PETERSBURG | FL | 33716 | |
| ROOSEVELT & CROSS, INCORPORATED (6931) | ATTN: DENNIS STRIANO OR PROXY MGR | ONE EXCHANGE PLAZA 55 BROADWAY 22ND FL | | NEW YORK | NY | 10006 | |
| SAFRA SECURITIES LLC (8457) | ATTN: PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: ANITA BACTAWAR | 1 NORTH LEXINGTON AVE | C/O RIDGE | WHITE PLAINS | NY | 10601 | |
| SANFORD C. BERNSTEIN & CO., LLC (0013) | ATTN: RYAN CONNORS OR PROXY MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601-1785 | |
| SCANA CORPORATION/DRS (7832) | ATTN: BRIAN ALLEN OR PROXY MGR | 1426 MAIN STREET | | COLUMBIA | SC | 29201 | |
| SCOTIA CAPITAL INC. (0096) | ATTN: JOE LAPORTA OR PROXY MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: CAROL ANDERSON | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC. /CDS (5011) | ATTN: NORMITA RAMIREZ CORP ACTIONS DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA, NEW YORK AG (2347) | ATTN: PAT MORRIS OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| SCOTIA/ SCE LTD./CD (4814) | ATTN: JOSEPH CHAU OR PROXY MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA/ASIA/CDS ** (4813) | ATTN: HEATHER ALICE OR PROXY MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA/BNS-LDN/CDS* (4703) | ATTN: PAT TOILLON OR PROXY MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA/TAXABLE ACCO (4816) | ATTN: LETTY ECHEVARRIA OR PROXY MGR | 23RD FL, 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE, INC. (0705) | ISSUER SERVICES | C/O BROADRIDGE | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| SCOTTRADE, INC. (0705) | ATTN: REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR. | | ST. LOUIS | MO | 63141 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY (2039/2663) | ATTN: MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES, LLC (0286) | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SG AMERICAS/FOREIGN LOAN (5241) | ATTN: CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SMITH, MOORE & CO. (0494) | ATTN: BARBARA KRAFT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SMITH, MOORE & CO. (0494) | ATTN: TERRI PRATT OR PROXY MGR | 400 LOCUST STREET | | ST. LOUIS | MO | 63102 | |
| SOCIETE GENERALE, NEW YORK BRANCH-1546 | ATTN: Proxy Dept | 245 Park Ave | | New York | NY | 10167 | |
| SOCIETE GENERALE/PARIS (2680) | ATTN: JOHN RYAN OR PROXY MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 7310 | |
| SOUTHERN COMPANY/DRS (7821) | ATTN: ERIC CRISP OR PROXY MGR | 30 IVAN ALLEN JR. BOULEVARD NW 11TH FLOOR, BIN SC1100 | | ATLANTA | GA | 30308 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: RHONDA JACKSON | 1201 ELM STREET SUITE 3500 | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES, INC. (0279) | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | |
| SSB - BANK PORTFOLIO (2436) | ATTN: JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB5NW NO. | | QUINCY | MA | 2171 | |
| SSB - BLACKROCK TRUST (2767) | ATTN: TRINA ESTREMERA OR PROXY MGR | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 2171 | |
| SSB - CAPITAL MARKETS (2556) | ATTN: JOE CALLAHAN OR PROXY MGR | 1776 HERITAGE DR. GLOBAL CORPORATE ACTION UNIT JAB 5NW NO. | | QUINCY | MA | 2171 | |
| SSB - TRUST CUSTODY (2319) | ATTN: ED CHANEY OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 2169 | |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB AND TRUST CO. OF CALIFORNIA (2661) | ATTN: JOSEPH CALLAHAN OR PROXY MGR | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| SSB- IBT/BGI (2767) | ATTN: TOM BRODERICK OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| SSB&T CO/CLIENT CUSTODY SERVICES (2678) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| SSB&T/SEC FIN AS PRINCIPAL (2625) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| SSB-PHYSICAL CUSTODY SERVICES (2193) | ATTN: MIKE REARDON OR PROXY MGR | BOSTON SECURITIES PROCESSING 225 FRANKLIN STREET | | BOSTON | MA | 2110 | |
| SSB-TRUST CUSTODY (2319) | ATTN: MANNY PINA OR PROXY MGR | 1200 CROWN COLONY DRIVE | | QUINCY | MA | 2169 | |
| STANDARD REGISTRAR & XFER CO (7858) | ATTN: RONALD HARRINGTON OR PROXY MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | |
| STATE STREET (0997) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 2171 | |
| STATE STREET (0997) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 35 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| STATE STREET (2375) | ATTN: MYRIAM PIERVIL OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| STATE STREET (2386) | ATTN: CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 2171 | |
| STATE STREET (2399) | ATTN: KAREN T JOHNDROW | 1776 HERITAGE DRIVE | | NORTH QUINCY | MA | 2171 | |
| STATE STREET (2399) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: MIKE FEELEY/ROB RAY OR PROXY MGR | CORP ACTIONS - JAB5E 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| STATE STREET BANK & TRUST/STATE STREET TOTAL ETF (2950) | ATTN: JOSEPH J CALLAHAN | GLOBAL CORP ACTION DEPT JAB5W P.O. BOX 1631 | | BOSTON | MA | 02105-1631 | |
| STATE STREET GLOBAL MARKETS, LLC (0189) | ATTN: SN TAPPARO OR PROXY MGR | STATE STREET FINANCIAL CENTER ONE LINCOLN STREET, SFC5 | | BOSTON | MA | 02111-2900 | |
| STATE STREET/DB (2546) | ATTN: THOMAS LANGELIER OR PROXY MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 2171 | |
| STEPHENS INC. (0419) | ATTN: LINDA THOMPSON OR PROXY MGR | 111 CENTER STREET 4TH FLOOR | | LITTLE ROCK | AR | 72201-4402 | |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STERNE, AGEE & LEACH, INC. (0750) | ATTN: WENDY FLETCHER OR PROXY MGR | 813 SHADES CREEK PARKWAY SUITE 100-B | | BIRMINGHAM | AL | 35209 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND | C/O MEDIANT COMMUNICATIONS INC. | 200 REGENCY FOREST DRIVE | CARY | NC | 27518 | |
| STIFEL, NICOLAUS & CO (0793) | ATTN: CHRIS WIEGAND OR PROXY MGR | 501 N. BROADWAY 7TH FL STOCK RECORD DEPT | | ST. LOUIS | MO | 63102 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: DIANE TOBEY | 77 SUMMER STREET | | BOSTON | MA | 2110 | |
| STOCKCROSS FINANCIAL (0445) | ATTN: ELEANOR PIMENTEL OR PROXY MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 2210 | |
| STOEVER, GLASS & CO., INC. (6759) | ATTN: EVA HRASTNIG-MIERAS OR PROXY MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | |
| SUNTRUST BANK/DEALER BANK (2262) | ATTN: VERONICA JOHNSON OR PROXY MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | |
| SUNTRUST BANK/SILC (2289) | ATTN: KAIN DONNA OR PROXY MGR | 303 PEACHTREE STREET NE 25TH FL, MAIL CODE GA-ATL-3907 | | ATLANTA | GA | 30308 | |
| SUNTRUST ROBINSON HUMPHREY, INC. (2095) | ATTN: MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| SUNTRUST/SAFEKEEPING CUSTODIAN (2717) | ATTN: PAT SHELL OR PROXY MGR | P.O. BOX 4418 MAIL CODE 3908 | | ATLANTA | GA | 30302-4418 | |
| SW SECURITIES/STOCK LOAN (5128) | ATTN: CHRISTINA FINZEN OR PROXY MGR | 1201 ELM STREET, SUITE 3700 | | DALLAS | TX | 75270 | |

Exhibit E

Nominee Service List

Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| SWENEY CARTWRIGHT & CO. (7027) | ATTN: CAROLYN MACKAY OR PROXY MGR | 17 SOUTH HIGH STREET ROOM 300 | | COLUMBUS | OH | 43215 | |
| SWENEY CARTWRIGHT & COMPANY (7027) | ATTN: LAURA CHAPMAN OR PROXY MGR | 17 SOUTH HIGH ST, RM 300 | | COLUMBUS | OH | 43215 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: MANDI FOSTER | 1005 N. AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN: GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE/SECURITIES (5298) | ATTN: KEVIN STRINE OR PROXY MGR | 4211 S. 102ND STREET | | OMAHA | NE | 68127 | |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: YOUSEF AHMED | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC. /CDS (5036) | ATTN: PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING (2622) | ATTN: JANIE DOMINGUEZ OR PROXY MGR | 208 E. 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: JENNIFER MAY | 525 WILLIAM PENN PLACE SUITE 153-0400 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151-2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK OF NEW YORK MELLON (0901/2510/2209) | ATTN: BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON/DBAG LONDON GLOBAL MARKET (2485/2281/2504) | ATTN: PROXY DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| THE BANK OF NOVA SCOTIA/CDS** (4812) | ATTN: NORMITA RAMIREZ OR PROXY MGR | 40 KING STREET WEST 23RD FLOOR SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BANK OF NOVA SCOTIA/SIL/CDS**-4841 | ATTN: ARLENE AGNEW OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BANK OF NOVA SCOTIA/SIL/CDS**-4841 | ATTN: HEATHER ALLICE OR PROXY MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY (5700) | ATTN: WALTER SPRINGER OR PROXY MGR | 55 WATER STREET, 26TH FLOOR | | NEW YORK | NY | 10041 | |
| THE FIRST N.A./DRS (7891) | ATTN: STACY BRANN OR PROXY MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 4543 | |
| THE FROST NATIONAL BANK (2053) | ATTN: JULIA WARD OR PROXY MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | |
| THE FROST NATIONAL BANK (2053) | ATTN: KEVIN WENZEL OR PROXY MGR | ATTN: CORPORATE ACTIONS T8 P.O. BOX 2950 | | SAN ANTONIO | TX | 78298 | |
| THE NASDAQ STOCK MARKET LLC (0734) | ATTN: VINCENT DIVITO OR PROXY MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ANDREW LUSSEN, CAPITAL STRUCTURES-C1N | 801 S CANAL STREET | | CHICAGO | IL | 60607 | |

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| THE NORTHERN TRUST COMPANY (2669) | ATTN: ROBERT VALENTIN OR PROXY MGR | 801 S. CANAL STREET REORG DEPT. FLOOR C1N | | CHICAGO | IL | 60607 | |
| THE ROYAL BANK OF SCOTLAND (2288) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| THE ROYAL BANK OF SCOTLAND (5251) | ATTN: JEFF BLACK OR PROXY MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 6901 | |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| THE TEL-AVIV STOCK EXCHANGE (2015) | ATTN: NIRA MEIR OR PROXY MGR | 54 AHAD HA'AM ST P O BOX 29060 | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO-DOMINION BANK (THE)** (4805) | ATTN: JASON PEEL OR PROXY MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS, INC. (0083) | ATTN: KIRK VIETTI OR PROXY MGR | 1251 NW BRIARCLIFF PARKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | |
| TRADESTATION (0271) | ATTN: PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| TRUSTMARK NATIONAL BANK (2852) | ATTN: JACK BALL OR PROXY MGR | 248 EAST CAPITOL ST ROOM 580 | | JACKSON | MS | 39201 | |
| TULLETT LIBERTY SECURITIES INC. (0624) | ATTN: PROXY MGR | 80 Pine Street | 25th Floor | New York | NY | 10005 | |
| U.S. BANCORP INVESTMENTS, INC. (0280) | ATTN: KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| U.S. BANK N.A. (2803) | ATTN: STEPHANIE KAPTA | 1555 N. RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK N.A. (2803) | ATTN: PAUL KUXHAUS OR PROXY MGR | 1555 N. RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| U.S. BANK/THIRD PARTY LENDING (2837) | ATTN: SCOTT OLSON OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| UBS AG (0979) | ATTN: CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 6901 | |
| UBS AG IPA ACCOUNT (1540) | ATTN: ANTHONY CONTE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 6901 | |
| UBS AG STAMFORD/UBS AG LONDON (2507) | ATTN: JOSEPH POZOLANTE OR PROXY MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: CARLOS LEDE OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 6901 | |
| UBS AG, STAMFORD BRANCH (0979) | ATTN: MARKO SUCIC OR PROXY MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 6901 | |
| UBS FINANCIAL SERVICES LLC (0221) | ATTN: JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 7086 | |
| UBS FINANCIAL/GOVT SECURITIES (5170) | ATTN: JONATHAN BANKS OR PROXY MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 7086 | |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY MGR | 161 BAY ST, SUITE 4100 P. O. BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES CANADA INC.** (5017) | ATTN: CINDY LAM | 161 BAY ST. | SUITE 4100 | TORONTO | ON | M5J 2S1 | CA |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 38 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UBS SECURITIES CANADA INC.** (5017) | ATTN: JILL MILLS OR PROXY MGR | 161 BAY ST, SUITE 4100 P. O. BOX 617 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC (0642) | ATTN: GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086 | |
| UBS SECURITIES LLC (0642) | ATTN: MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES/SECURITIES LENDING-5284 | ATTN: JASON WOLFE OR PROXY MGR | 1285 AVENUE OF THE AMERICAS | 9th Floor | NEW YORK | NY | 10019 | |
| UMB BANK, INVESTMENT DIVISION (2451) | ATTN: NIKKI GATEWOOD OR PROXY MGR | P. O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK, NATIONAL ASSOCIATION (2450) | ATTN: KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SANDRA BAIN OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UMB BANK/INVESTMENT DIVISION (2451) | ATTN: SCOTT HABURA OR PROXY MGR | P.O. BOX 419226 | | KANSAS CITY | MO | 64141-6226 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TRUST OPS - SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE | C/O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: PROXY MGR | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK & TRUST COMPANY (2067) | ATTN: TAMMY ENGLE | C/O PROXY TRUST | PO BOX 11126 | HAUPPAUGE | NY | 11788-0934 | |
| UNION BANK GLOBAL CUSTODY (2076) | ATTN: HENRY HU OR PROXY MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: MAGGI BOUTELLE | 530 B STREET, SUITE 204 | | SAN DIEGO | CA | 92101 | |
| UNION BANK OF CALIFORNIA, N.A. (2145) | ATTN: JOYCE LEE OR PROXY MGR | 350 CALIFORNIA STREET 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| UNION BANK/CORP TRUST/IPA (1500) | ATTN: Proxy Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | |
| UNION BANK/UNIONBANC (2632) | ATTN: IRENE BRIONES OR PROXY MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: KEVIN BROWN | 60 LIVINGSTON AVE | | ST. PAUL | MN | 55107-1419 | |
| US BANCORP INVESTMENTS, INC. (0280) | ATTN: TARA TUCHSCHERER OR PROXY MGR | 60 LIVINGSTON AVENUE EP-MN-WN2H | | ST. PAUL | MN | 55107-1419 | |
| USSA INV. MANAGEMENT CO (0367) | ATTN: JOYCE WILSON OR PROXY MGR | 9800 FREDERICKSBURG ROAD | | SAN ANTONIO | TX | 78211 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 39 of 43

# Exhibit E

## Nominee Service List
## Served via Over Night Mail or Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| VANGUARD (0062) | ATTN: BEN BEGUIN OR CORPORATE ACTION | 14321 N. NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORPORATION (0062) | ATTN: CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| W.D. LATIMER CO LTD./CDS** (5078) | ATTN: MIKE ADAMS OR PROXY MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WACHTEL & CO., INC. (0709) | ATTN: CHARLES ZIER OR PROXY MGR | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WACHTEL & CO., INC. (0709) | ATTN: CHARLES ZIER OR PROXY MGR | 1701 K Street, NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL & CO., INC. (0709) | ATTN: MIKE GRIMMER OR PROXY MGR | 1701 K Street, NW Suite 615 | | WASHINGTON | DC | 20006 | |
| WACHTEL & CO., INC. (0709) | ATTN: MIKE GRIMMER OR PROXY MGR | 1101 14TH STREET, NW #800 | | WASHINGTON | DC | 20005 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH MORGAN SECURITIES, INC. (0103) | ATTN: ALAN FERREIRA OR PROXY MGR | PO BOX 30014 | | LOS ANGELES | CA | 90030 | |
| WEDBUSH STOCK LOAN (5166/8199) | ATTN: ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FAGO/SAFEKEEPING SERVICE (2112) | ATTN: KENT AMSBAUGH OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO ADVISORS, LLC (7360) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LORA DAHLE | 550 SOUTH 4TH STREET | MAC N9310-141 | MINNEAPOLIS | MN | 55415 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: LAURA DAHLE OR PROXY MGR | 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK, N.A. (2027) | ATTN: NICHOLAS DOOLEY OR PROXY MGR | 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO BANK, N.A./SIG (2072) | ATTN: SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO BANK, N.A./WACHOVIA (0929) | ATTN: VICTORIA STEWART OR PROXY MGR | 1525 W. WT HARRIS BLVD | | CHARLOTTE | NC | 28262-8522 | |
| WELLS FARGO INVESTMENTS, LLC (0733) | ATTN: FINESSA ROSSON OR PROXY MGR | 1 NORTH JEFFERSON 9-F | | ST. LOUIS | MO | 63103 | |
| WELLS FARGO ISSUING/PAY AGT (1538) | ATTN: JOHN KEMPER OR PROXY MGR | 733 MARQUETTE AVENUE SOUTH TRUST OPERATIONS CENTER | | MINNEAPOLIS | MN | 55479 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: SCOTT NELLIS OR PROXY MGR | CORP ACTIONS - MAC D109-010 1525 WEST W.T. HARRRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |

Case: 19-30088   Doc# 8258-4   Filed: 07/02/20   Entered: 07/02/20 19:37:36   Page 40 of 43

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| WELLS FARGO SECURITIES, LLC (0250) | ATTN: ROBERT MATERA OR PROXY MGR | CORP ACTIONS - NC0675 | 1525 WEST W.T. HARRIS BLVD, 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO/SECURITIES (2480) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WELLS FARGO/STOCK LOAN (7286) | ATTN: CASSANDRA INGRAM OR PROXY MGR | 625 MARQUETTE AVE SOUTH MAC9311-12B | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO/WELLS FA (5199) | ATTN: STEVE TURNER OR PROXY MGR | CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 | | CHARLOTTE | NC | 28262 | |
| WESBANCO BANK, INC. (2271) | ATTN: SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: CAROLYN NELSON OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WESBANCO BANK, INC. (2271) | ATTN: CINDY BOWMAN OR PROXY MGR | C/O TRUST OPERATIONS ONE BANK PLAZA | | WHEELING | WV | 26003 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: MARIUSZ NIEDBALEC | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILLIAM BLAIR & COMPANY, L.L.C. (0771) | ATTN: SARAH AHRENS OR PROXY MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: BRIAN BARONE OR PROXY MGR | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-2210 | |
| WILMINGTON TRUST COMPANY (2215) | ATTN: CAROLYN NELSON OR PROXY MGR | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-2212 | |
| WILMINGTON TRUST COMPANY/IPA (1507) | ATTN: BARBARA CAHOONE OR PROXY MGR | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WILSON-DAVIS & CO., INC. (0283) | ATTN: JANET TAYLOR OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |
| WULFF, HANSEN & CO. (5226) | ATTN: FRANK VILLEGAS OR PROXY MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | |
| ZIONS DIRECT, INC. (0065) | ATTN: AARON LINDHARDT OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS DIRECT, INC. (0065) | ATTN: NICHOLAS CIFUNI OR PROXY MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: JOHN RIZZO OR PROXY MGR | ONE SOUTH MAIN STREET, SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS FIRST NATIONAL BANK (2104) | ATTN: NICHOLAS CIFUNI OR PROXY MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | |
| ZIONS-CT ISS. & PAY A/C (1586) | ATTN: ANITTA SIMPSON OR PROXY MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | |
| ZIV INVESTMENT CO. (8082) | ATTN: JAMES GRIEGEL OR PROXY MGR | 141 W. JACKSON BLVD. | | CHICAGO | IL | 60604 | |

Case: 19-30088    Doc# 8258-4    Filed: 07/02/20    Entered: 07/02/20 19:37:36    Page 41 of 43

**Exhibit F**

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| EuroClear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | documents@mediantonline.com; mkoester@mediantonline.com; mhamdan@mediantonline.com; darchangel@mediantonline.com; mtaylor@mediantonline.com; mdickens@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |