# U.S. Bankruptcy Court
## California Northern Bankruptcy Court (San Francisco)
## Bankruptcy Petition #: 19−30088

| | |
|---|---|
| | *Date filed:* 01/29/2019 |
| *Assigned to:* Judge Dennis Montali | *Plan confirmed:* 06/20/2020 |
| Chapter 11 | *341 meeting:* 04/29/2019 |
| Voluntary | *Deadline for filing claims:* 10/21/2019 |
| Asset | *Deadline for filing claims (govt.):* 10/21/2019 |

*Debtor*
**PG&E Corporation**
77 Beale Street
P.O. Box 770000
San Francisco, CA 94177
SAN FRANCISCO−CA
(929) 333−8977
Tax ID / EIN: 94−3234914

represented by **Max Africk**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000
*TERMINATED: 11/12/2019*

**Peter J. Benvenutti**
Keller Benvenutti Kim LLP
650 California St. 19th Fl.
San Francisco, CA 94108
(415) 364−6798
Email: pbenvenutti@kbkllp.com

**Kevin Bostel**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Timothy G. Cameron**
Cravath, Swaine & Moore LLP
Worldwide Plaza
825 8th Ave.
New York, NY 10019
(212) 474−1120

**Jared R. Friedmann**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310−8000

**Andriana Georgallas**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Stuart J. Goldring**
Weil, Gotshal & Manges LLP
767 Fifth Ave.
New York, NY 10153
(212) 310−8000

**Matthew Goren**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**David A. Herman**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212−474−1000

**Stephen Karotkin**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Tobias S. Keller**
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108
(415) 796−0709
Email: tkeller@kbkllp.com

**Jane Kim**
Keller Benvenutti Kim LLP
650 California St, Suite 1900
San Francisco, CA 94108
(415) 364−6793
Email: jkim@kbkllp.com

**Katherine Kohn**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861−2607
Email: kkohn@groom.com

**Kevin Kramer**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**David Levine**
Groom Law Group, Chartered
1701 Pennsylvania Ave, NW #1200
Washington, DC 20006
(202) 861−5436
Email: dnl@groom.com

**Dara Levinson Silveira**
Keller Benvenutti Kim LLP
650 California St. #1900
San Francisco, CA 94108
415−364−6793
Email: dsilveira@kbkllp.com

**Jessica Liou**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

212−310−8000

**Omid H. Nasab**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212−474−1000

**John Nolan**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Kevin J. Orsini**
Cravath, Swaine & Moore LLP
825 Eighth Avenue
New York, NY 10019
212−474−1000

**Thomas B. Rupp**
Keller Benvenutti Kim LLP
650 California Street, Suite 1900
San Francisco, CA 94108
415−636−9015
Email: trupp@kbkllp.com

**Bradley R. Schneider**
Munger Tolles and Olson LLP
350 S Grand Ave., 50th Fl.
Los Angeles, CA 90071
(213) 683−9100
Email: bradley.schneider@mto.com

**Ray C. Schrock**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Richard W. Slack**
Weil Gotshal and Manges, LLP
767 Fifth Ave.
New York, NY 10153−0119
(212) 310−8000
Email: richard.slack@weil.com

**Theodore Tsekerides**
Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153
212−310−8000

**Paul H. Zumbro**
Cravath, Swaine & Moore LLP
85 Eighth Avenue
New York, NY 10019
2124741000
Email: mao@cravath.com

*Responsible Ind*
**Jason P. Wells**

Senior Vice President
Chief Financial Officer PG&E Corporation
77 Beale St.
San Francisco, CA 94177
(929) 333−8977

*U.S. Trustee*
**Office of the U.S. Trustee / SF**
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(415)705−3333

represented by **Jason Blumberg**
Office of the U.S. Trustee
501 I St. #7−500
Sacramento, CA 95814
(916) 930−2076
Email: jason.blumberg@usdoj.gov

**Cameron Gulden**
Office of the United States Trustee
300 Booth St., Room 3009
Reno, NV 89509
(775) 784−5335
Email: cameron.m.gulden@usdoj.gov

**Lynette C. Kelly**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(415) 252−2065
Email: ustpregion17.oa.ecf@usdoj.gov

**Timothy S. Laffredi**
Office of the U. S. Trustee − San Jose
280 South 1 St., Suite 268
San Jose, CA 95113
(408) 535−5525
Email: timothy.s.laffredi@usdoj.gov

**Timothy S. Laffredi**
Office of the U.S. Trustee − SF
450 Golden Gate Ave.
Suite 05−0153
San Francisco, CA 94102
(415) 705−3333
Email: timothy.s.laffredi@usdoj.gov

**Marta Villacorta**
Office of the United States Trustee
Phillip J. Burton Federal Building
450 Golden Gate Ave. 5th Fl., #05−0153
San Francisco, CA 94102
(415) 252−2062
Email: marta.villacorta@usdoj.gov

*Creditor Committee*
**Official Committee Of Unsecured Creditors**

represented by **Paul S. Aronzon**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386−4000
Email: paronzon@milbank.com

**James C. Behrens**
Milbank, LLP
2029 Century Park E, 33rd Fl.
Los Angeles, CA 90067

(424) 386−4436
Email: jbehrens@milbank.com

**Gregory A. Bray**
Milbank LLP
2029 Century Park East, 33rd Fl.
Los Angeles, CA 90067
(424) 386−4470
Email: gbray@milbank.com

**Erin Elizabeth Dexter**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835−7500
Email: edexter@milbank.com

**Dennis F. Dunne**
Milbank, LLP
55 Hudson Yards
New York, NY 10001−2163
(212) 530−5000
Email: ddunne@milbank.com

**Samuel A. Khalil**
Milbank, LLP
55 Hudson Yards
New York, NY 10001−2163
(212) 530−5000
Email: skhalil@milbank.com

**Thomas R. Kreller**
Milbank LLP
2029 Century Park East, 33rd
Los Angeles, CA 90067
(424) 386−4463
Email: tkreller@milbank.com

**Andrew Michael Leblanc**
Milbank LLP
1850 K St., NW, #1100
Washington, DC 20006
(202) 835−7500
Email: ALeblanc@milbank.com

**Alan J. Stone**
Milbank LLP
55 Hudson Yards
New York, NY 10001
(212) 530−5000
Email: AStone@milbank.com

*Creditor Committee*
**Official Committee of Tort Claimants**          represented by **Lauren T. Attard**
Baker Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025−0509
(310) 820−8800
Email: lattard@bakerlaw.com

**Chris Bator**
Baker & Hostetler LLP
127 Public Square #2000

Cleveland, OH 44114
(216) 621−0200
Email: cbator@bakerlaw.com

**Dustin M. Dow**
Baker & Hostetler LLP
127 Public Square #2000
Cleveland, OH 44114
(216) 621−0200
Email: ddow@bakerlaw.com

**Cecily Ann Dumas**
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111−2806
415−659−2600
Email: cdumas@bakerlaw.com

**Joseph M. Esmont**
Baker & Hostetler LLP
127 Public Sq., #2000
Cleveland, OH 44147
(216) 861−7835
Email: jesmont@bakerlaw.com

**Lars H. Fuller**
Baker & Hostetler LLP
1801 California St #4400
Denver, CO 80202
(303) 764−4114
Email: lfuller@bakerlaw.com

**Eric R. Goodman**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114−1214
(216) 621−0200
Email: egoodman@bakerlaw.com

**Elizabeth A. Green**
BakerHostetler LLP
200 S. Orange Ave. #2300
Orlando, FL 32801
(407) 649−4000
Email: egreen@bakerlaw.com

**Robert A. Julian**
Baker and Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111−2806
(415) 569−2600
Email: rjulian@bakerlaw.com

**Elyssa S. Kates**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589−4227
Email: ekates@bakerlaw.com

**Kody D. L. Kleber**

Baker & Hostetler LLP
811 Main St., #1100
Houston, TX 77005
(713) 703−1315
Email: kkleber@bakerlaw.com

**John H. MacConaghy**
MacConaghy and Barnier
645 1st St. W #D
Sonoma, CA 95476
(707) 935−3205
Email: macclaw@macbarlaw.com

**Kimberly S. Morris**
Baker & Hostetler LLP
Transamerica Pyramid Center
600 Montgomery Street, Suite 3100
San Francisco, CA 94111
(415) 659−2600
Email: kmorris@bakerlaw.com

**David J. Richardson**
Baker & Wilshetler, LLP
11601 Wilshire Blvd.,
14th Floor
Los Angeles, CA 90025
(310) 442−8858
Email: drichardson@bakerlaw.com

**David B. Rivkin, Jr.**
Baker and Hostetler LLP
1050 Connecticut Ave., N.W., #1100
Washington, DC 20036
(202) 861−1731
Email: drivkin@bakerlaw.com

**Jorian L. Rose**
Baker & Hostetler LLP
45 Rockefeller Plaza
New York, NY 10111
(212) 589−4200
Email: jrose@bakerlaw.com

**Eric E. Sagerman**
Baker and Hostetler LLP
11601 Wilshire Blvd. #1400
Los Angeles, CA 90025
(310) 442−8875
Email: esagerman@bakerlaw.com

**Catherine E. Woltering**
Baker & Hostetler LLP
Key Tower, 127 Public Sq., #2000
Cleveland, OH 44114−1214
(614) 462−2677
Email: cwoltering@bakerlaw.com
*TERMINATED: 04/01/2020*

| Filing Date | # | Docket Text |
|---|---|---|
| 01/29/2019 | 1 | |

| | | | |
|---|---|---|---|
| | | | Chapter 11 Voluntary Petition for Non−Individual, Fee Amount $1717, Filed by PG&E Corporation. Order Meeting of Creditors due by 02/5/2019. (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | | Receipt of filing fee for Voluntary Petition (Chapter 11)(19−30088) [misc,volp11] (1717.00). Receipt number 29291095, amount $1717.00 (re: Doc# 1 Voluntary Petition (Chapter 11)) (U.S. Treasury) (Entered: 01/29/2019) |
| 01/29/2019 | | 2 | Chapter 11 or Chapter 9 Cases Non−Individual: List of Creditors Who Have 20 Largest Unsecured Claims Against You and Are Not Insiders *Fifty (50) Consolidated* Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 3 | Notice of Related Bankruptcy Case: Pacific Gas & Electric Company, Case No. 01−30923; Pacific Gas & Electric Company, Case No. 19−30089 . Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 4 | Corporate Disclosure Statement. Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 5 | Motion for Joint Administration Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 6 | Notice of Appearance and Request for Notice *of Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company by and through White & Case LLP* by Roberto J. Kampfner. Filed by Interested Partys Southern California Gas Company, Sempra Energy, San Diego Gas & Electric Company (Kampfner, Roberto) (Entered: 01/29/2019) |
| 01/29/2019 | | | [ENTERED IN ERROR] First Meeting of Creditors with 341(a) meeting to be held on 02/26/2019 at 10:30 AM at Office of the U.S. Trustee Office 450. Proof of Claim due by 05/28/2019. (Keller, Tobias) Modified on 1/29/2019 System generated in error. 341(a) meeting will not be held on 02/26/2019 and will be re−noticed at later date as appropriate. The Proof of Claims Bar Date was also generated in error. No claims bar date has been set by this entry. (ls). Modified on 2/22/2019 (dc) (Entered: 01/29/2019) |
| 01/29/2019 | | 7 | Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 8 | Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 9 | Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 10 | |

| | | | |
|---|---|---|---|
| | | | Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 11 | Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 12 | Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 13 | Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 14 | Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Engagement Agreement)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 15 | Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 16 | Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 17 | Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 18 | Chapter 11 First Day Motion to Extend Time to File Schedules and Statements, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 19 | Chapter 11 First Day Motion to Authorize Oversize Briefing for Certain First Day Motions. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 20 | Chapter 11 First Day Motion to Appoint Jason P. Wells as Responsible Individual. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 21 | Adversary case 19−03003. 91 (Declaratory judgment), 72 (Injunctive relief − other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Federal Energy Regulatory Commission. Fee Amount $350. (Attachments: # 1 AP Cover Sheet # 2 Exhibit FERC Nextera |

| | | | |
|---|---|---|---|
| | | | Order # $\underline{3}$ Exhibit Exhibit 2 – FERC Exelon Order) (Benvenutti, Peter) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{22}$ | Declaration of Shai Y. Waisman in support of *Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent* (RE: related document(s)$\underline{14}$ Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{23}$ | Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # $\underline{1}$ Exhibit A (Proposed Interim Order) # $\underline{2}$ Exhibit B (Credit Agreement) # $\underline{3}$ Exhibit C (13 Week Cashflow)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{24}$ | Declaration of David Kurtz in support of *Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.* (RE: related document(s)$\underline{23}$ Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{25}$ | Motion to File a Document Under Seal Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{26}$ | Proposed Document Filed Under Seal (RE: related document(s)$\underline{25}$ Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{27}$ | Declaration of David Kurtz in support of *Motion to File Under Seal* (RE: related document(s)$\underline{25}$ Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{28}$ | Declaration of Jason P. Wells in support of *First Day Motions and Related Relief* (RE: related document(s)$\underline{5}$ Motion for Joint Administration, $\underline{7}$ Motion Re: Chapter 11 First Day Motions, $\underline{8}$ Motion Re: Chapter 11 First Day Motions, $\underline{9}$ Motion Re: Chapter 11 First Day Motions, $\underline{10}$ Motion Re: Chapter 11 First Day Motions, $\underline{11}$ Motion Re: Chapter 11 First Day Motions, $\underline{12}$ Motion Re: Chapter 11 First Day Motions, $\underline{13}$ Motion Re: Chapter 11 First Day Motions, $\underline{15}$ Motion Re: Chapter 11 First Day Motions, $\underline{16}$ Motion Re: Chapter 11 First Day Motions, $\underline{17}$ Motion Re: Chapter 11 First Day Motions, $\underline{18}$ Motion Re: Chapter 11 First Day Motions, $\underline{19}$ Motion Re: Chapter 11 First Day Motions, $\underline{20}$ Motion Re: Chapter 11 First Day Motions, $\underline{23}$ Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | $\underline{29}$ | Motion to Shorten Time *for Hearing on First Day Motions* (RE: related document(s)$\underline{5}$ Motion for Joint Administration filed by Debtor PG&E Corporation, $\underline{7}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{8}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{9}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{10}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{11}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{12}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{13}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{14}$ Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, $\underline{15}$ Motion Re: Chapter 11 First Day Motions |

| | | | |
|---|---|---|---|
| | | | filed by Debtor PG&E Corporation, 16 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 17 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 18 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 19 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 20 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 30 | Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 31 | Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 32 | Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)) (Keller, Tobias) (Entered: 01/29/2019) |
| 01/29/2019 | | 33 | Notice of Appearance and Request for Notice by Michael St. James. Filed by Interested Party Garcia and Associates (St. James, Michael) (Entered: 01/29/2019) |
| 01/29/2019 | | 34 | Notice of Appearance and Request for Notice by Valerie Bantner Peo. Filed by Interested Party California Community Choice Association (Peo, Valerie) (Entered: 01/29/2019) |
| 01/29/2019 | | 35 | Notice of Appearance and Request for Notice by Samuel M. Kidder. Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 01/29/2019) |
| 01/29/2019 | | 36 | Notice of Appearance and Request for Notice by John William Lucas. Filed by Interested Party The Baupost Group, L.L.C. (Lucas, John) (Entered: 01/29/2019) |
| 01/29/2019 | | 37 | Notice of Appearance and Request for Notice by Debra I. Grassgreen. Filed by Creditor Debra Grassgreen (Grassgreen, Debra) (Entered: 01/29/2019) |
| 01/29/2019 | | 38 | Request for Notice Filed by Creditor Gregory Frase Enterprises, Inc. dba Kortick Manufacturing Company (Rougeau, Gregory) (Entered: 01/29/2019) |
| 01/29/2019 | | 39 | Notice of Appearance and Request for Notice by Lary Alan Rappaport. Filed by Interested Party Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 01/29/2019) |
| 01/29/2019 | | 40 | Notice of Appearance and Request for Notice by Meagan S. Tom. Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 01/29/2019) |

| | | | |
|---|---|---|---|
| 01/29/2019 | | [41](underlined) | Order Setting Expedited Hearing **Status Conference scheduled for 1/29/2019 at 01:30 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/29/2019) |
| 01/29/2019 | | [42](underlined) | Notice of Appearance and Request for Notice by James A. Shepherd. Filed by Creditor W. Bradley Electric, Inc. (Shepherd, James) (Entered: 01/29/2019) |
| 01/29/2019 | | [43](underlined) | Request for Notice Filed by Interested Party John A. Vos A (Vos, John) (Entered: 01/29/2019) |
| 01/29/2019 | | [44](underlined) | Notice of Appearance and Request for Notice *for Ropes & Gray LLP* by John William Lucas. Filed by Interested Party The Baupost Group, L.L.C. (Lucas, John) (Entered: 01/29/2019) |
| 01/29/2019 | | [45](underlined) | Request for Notice Filed by Interested Party Provencher & Flatt (Provencher, Douglas) (Entered: 01/29/2019) |
| 01/29/2019 | | [46](underlined) | Notice of Appearance and Request for Notice by Edward Tredinnick. Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 01/29/2019) |
| 01/29/2019 | | [47](underlined) | Notice of Appearance and Request for Notice by Lynette C. Kelly. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/29/2019) |
| 01/29/2019 | | [48](underlined) | Notice of Appearance and Request for Notice by Richard A. Lapping. Filed by Creditor Valero Refining Company−California (Lapping, Richard) (Entered: 01/29/2019) |
| 01/29/2019 | | [49](underlined) | Notice of Appearance and Request for Notice by Marta Villacorta. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 01/29/2019) |
| 01/29/2019 | | [50](underlined) | Objection *Of Ad Hoc Group Of Institutional Bondholders To Motion Of Debtors Pursuant To Fed. R. Bankr. P. 1015(b) For Entry Of Order Directing Joint Administration Of Chapter 11 Cases* (RE: related document(s)[5](underlined) Motion for Joint Administration). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 01/29/2019) |
| 01/29/2019 | | [51](underlined) | Notice of Appearance and Request for Notice by R. Alexander Pilmer. Filed by Interested Party Federal Monitor (Pilmer, R.) (Entered: 01/29/2019) |
| 01/29/2019 | | [52](underlined) | Notice of Appearance and Request for Notice by John D. Fiero. Filed by Creditor TRC Companies, Inc. (Fiero, John) (Entered: 01/29/2019) |
| 01/29/2019 | | [53](underlined) | Statement of the Pacific Gas and Electric Company Federal Monitor Regarding Scope and Continuation of Mandate Filed by Interested Party Federal Monitor (Pilmer, R.) (Entered: 01/29/2019) |
| 01/29/2019 | | [54](underlined) | Notice of Appearance and Request for Notice *[Notice Of Appearance, Request For Service Of Notices Of Pleadings And Inclusion In Courtesy Notification Of Electronic Filings (POS Attached)]* − by David L. Neale. Filed by Interested Party California Independent System Operator (Neale, David) (Entered: 01/29/2019) |

| 01/29/2019 | | 55 | Request for Notice *and Inclusion in the Mailing List* Filed by Creditor Jessica Mullan, Attorney Mark Gorton (Gorton, Mark) (Entered: 01/29/2019) |
|---|---|---|---|
| 01/29/2019 | | 56 | Notice of Appearance and Request for Notice by Shawn M. Christianson. Filed by Creditor Oracle America, Inc. (Christianson, Shawn) (Entered: 01/29/2019) |
| 01/29/2019 | | 57 | Certificate of Service *Request for Notice and Inclusion in Mailing List* (RE: related document(s)55 Request for Notice). Filed by Attorney Mark Gorton (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | | 58 | Notice of Entry of Appearance and Demand for Notices and Papers by Attorney Arocles Aguilar . Filed by Creditor California Public Utilites Commision (myt) (Entered: 01/29/2019) |
| 01/29/2019 | | 59 | Notice of Appearance and Request for Notice by Michael P. Esser. Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 01/29/2019) |
| 01/29/2019 | | 60 | Notice of Appearance and Request for Notice by Gregory C. Nuti. Filed by Creditors Calaveras County Water District, Sonoma Valley County Sanitation District, Sonoma County Water Agency, Sonoma County Community Development Commission, Sonoma County Agricultural Preservation and Open Space District, Sonoma County, Napa County, Mendocino County, Lake County, Nevada County, Yuba County, Butte County, City of Clearlake, City of Napa, City of Santa Rosa, Town of Paradise (Attachments: # 1 Certificate of Service) (Nuti, Gregory) (Entered: 01/29/2019) |
| 01/29/2019 | | 61 | Notice of Appearance and Request for Notice by M. Ryan Pinkston. Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 01/29/2019) |
| 01/29/2019 | | 62 | Notice of Appearance and Request for Notice by Kerri Lyman. Filed by Interested Party BlueMountain Capital Management, LLC (Lyman, Kerri) (Entered: 01/29/2019) |
| 01/29/2019 | | 63 | Notice of Appearance and Request for Notice by David V. Duperrault. Filed by Creditor TURN−The Utility Reform Network (Duperrault, David) (Entered: 01/29/2019) |
| 01/29/2019 | | 64 | Request for Notice *of Appearance and Request for Notice* Filed by Interested Party Individual Plaintiffs Executive Committee Appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the (MacConaghy, John) (Entered: 01/29/2019) |
| 01/29/2019 | | 65 | Statement of SCPA Statement of Support for Debtors' Motion for Postpetition Financing and Reservation of Rights (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | | 66 | Statement of SCPA Statement of Support for Debtors' Public Programs Motion and Reservation of Rights (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |

| | | | |
|---|---|---|---|
| 01/29/2019 | | 67 | Declaration of Geoffrey G. Syphers in in support of *Sonoma Clean Power Authority's Statement of Support for Debtors' Motion for Postpetition Financing and Public Programs Motion and Reservation of Rights* (RE: related document(s)65 Statement, 66 Statement). Filed by Creditor Sonoma Clean Power Authority (Gorton, Mark) (Entered: 01/29/2019) |
| 01/29/2019 | | 68 | Notice of Appearance and Request for Notice by Kimberly S. Winick. Filed by Interested Party California Community Choice Association (Winick, Kimberly) (Entered: 01/29/2019) |
| 01/29/2019 | | 69 | Request for Notice Filed by Creditor Yuba County Water Agency (Phinney, Thomas) (Entered: 01/29/2019) |
| 01/29/2019 | | 70 | Motion to Appear Pro Hac Vice for Attorney Thomas E. Lauria (lj) (Entered: 01/29/2019) |
| 01/29/2019 | | 71 | Motion to Appear Pro Hac Vice for Attorney J. Christopher Shore (lj) (Entered: 01/29/2019) |
| 01/29/2019 | | 72 | Motion to Appear Pro Hac Vice For Attorney Matthew C. Brown. (lj) (Entered: 01/29/2019) |
| 01/29/2019 | | 73 | Notice of Appearance and Request for Notice *of Topaz Solar Farms LLC* by Genevieve G. Weiner. Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 01/29/2019) |
| 01/29/2019 | | 74 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 01/29/2019) |
| 01/29/2019 | | 75 | Notice of Appearance and Request for Notice by Kirsten A. Worley. Filed by Creditor Ballard Marine Construction, Inc. (Worley, Kirsten) (Entered: 01/29/2019) |
| 01/29/2019 | | 76 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Wild Goose, LLC, Lodi Gas Storage, L.L.P. (Doolittle, Jonathan) (Entered: 01/29/2019) |
| 01/29/2019 | | | Hearing Held. Appearances stated on the record. Debtor's Motion to Continue Existing Cash Management System (dkt # 7) is orally approved through 1/31/19. Counsel will upload a bridge order. Debtor's Motion to Honor Prepetition Obligation (dkt #15) is orally approved through 1/31/19. No written order is required. A hearing on first day motions will be heard on 1/31/19 at 10:00 a.m. (PST) Objections are due no later than 8:00 a.m. (PST) on 1/31/19. (related document(s): 41 Order To Set Hearing) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | | | Hearing Set On (RE: related document(s)5 Motion for Joint Administration , 7 Chapter 11 First Day Motion to Continue Cash Management System. , 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. , 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. , 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. , 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. , 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. , 13 Chapter 11 |

| | | | First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. , 14 Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. , 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. , 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. , 17 Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. , 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. , 25 Motion to File a Document Under Seal ). **Hearing scheduled for 1/31/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/29/2019) |
| 01/29/2019 | | 77 | Amended Notice of Appearance and Request for Notice by Kirsten A. Worley. Filed by Creditor Ballard Marine Construction, Inc. (Worley, Kirsten) (Entered: 01/29/2019) |
| 01/29/2019 | | 78 | Notice of Hearing *and Proposed Agenda for First Day Motions and First Day Hearing* (RE: related document(s)5 Motion for Joint Administration Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001), 7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 14 Chapter 11 First Day Motion to Appoint Prime Clerk LLC as Claims and Noticing Agent. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Engagement Agreement)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 17 Chapter 11 First Day Motion to Waive Requirements to File Lists of Creditors and Equity Holders, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 18 Chapter 11 First Day Motion to Extend Time to File Schedules and Statements, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 19 Chapter 11 First Day Motion to Authorize Oversize Briefing for Certain First Day Motions. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 20 Chapter 11 First Day Motion to Appoint Jason P. |

| | | | |
|---|---|---|---|
| | | | Wells as Responsible Individual. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 25 Motion to File a Document Under Seal Filed by Debtor PG&E Corporation). **Hearing scheduled for 1/31/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/29/2019) |
| 01/29/2019 | | 79 | Notice of Appearance and Request for Notice *of Creditor Nexant* by Thomas F. Koegel. Filed by Creditor Nexant Inc. (Koegel, Thomas) (Entered: 01/29/2019) |
| 01/29/2019 | | 80 | Notice of Appearance and Request for Notice *−− Notice of Appearance and Request for Service of Papers, with Proof of Service* by Andy S. Kong. Filed by Creditor Genesys Telecommunications Laboratories, Inc. (Kong, Andy) (Entered: 01/29/2019) |
| 01/29/2019 | | 81 | Request for Notice Filed by Interested Party East Bay Community Energy Authority (Shemano, David) (Entered: 01/29/2019) |
| 01/29/2019 | | 82 | Bridge Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P.6003 and 6004 for Interim and Final Authority to (I) (A) Continue Existing CashManagement System, (B) Honor Certain Prepetition Obligations Related to theUse Thereof, (C) Continue Intercompany Arrangements, (D) Continue to HonorObligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) (Related Doc # 7) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | | 83 | Bridge Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 01/29/2019) |
| 01/29/2019 | | 84 | PDF with attached Audio File. Court Date & Time [ 1/29/2019 1:30:10 PM ]. File Size [ 15009 KB ]. Run Time [ 01:02:32 ]. (admin). (Entered: 01/29/2019) |
| 01/29/2019 | | 86 | Motion to Appear Pro Hac Vice For Attorney Bradley C. Knapp (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 87 | Motion to Appear Pro Hac Vice For Attorney W. Steven Bryant. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 88 | Motion to Appear Pro Hac Vice For Attorney Kevin J. Orsini. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 89 | Motion to Appear Pro Hac Vice For Attorney Paul H. Zumbro. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 90 | Motion to Appear Pro Hac Vice For Attorney Omid H. Nasab. (lj) (Entered: 01/30/2019) |

| | | | |
|---|---|---|---|
| 01/29/2019 | | 92 | Motion to Appear Pro Hac Vice For Attorney David A. Herman. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 94 | Notice of Appearance and Request for Notice by Andrew Yaphe . Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (myt) (Entered: 01/30/2019) |
| 01/29/2019 | | 95 | Motion to Appear Pro Hac Vice For Attorney Kevin Bostel. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 96 | Motion to Appear Pro Hac Vice For Attorney Andriana Georgallas. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 99 | Motion to Appear Pro Hac Vice For Attorney Matthew Goren. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 100 | Motion to Appear Pro Hac Vice For Attorney Stephen Karotkin. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 101 | Motion to Appear Pro Hac Vice For Attorney Kevin Kramer. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 102 | Motion to Appear Pro Hac Vice For Attorney Jessica Liou. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 103 | Motion to Appear Pro Hac Vice for Attorney Max Africk (myt) (Entered: 01/30/2019) |
| 01/29/2019 | | 104 | Motion to Appear Pro Hac Vice For Attorney John Nolan. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 105 | Motion to Appear Pro Hac Vice For Attorney Ray C. Schrock. (lj) (Entered: 01/30/2019) |
| 01/29/2019 | | 106 | Motion to Appear Pro Hac Vice for Attorney Theodore Tsekerides (myt) (Entered: 01/30/2019) |
| 01/30/2019 | | 85 | Notice of Appearance and Request for Notice by Danielle A. Pham. Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 01/30/2019) |
| 01/30/2019 | | 91 | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Interested Party Macquarie Energy LLC (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | | 93 | Request for Notice *Notice of Appearance and Request for Service of Notices and Documents* Filed by Creditor The Act 1 Group, Inc. (Eisenberg, Joseph) (Entered: 01/30/2019) |
| 01/30/2019 | | 97 | Notice of Appearance and Request for Notice by Thomas C. Mitchell. Filed by Interested Partys Arlington Wind Power Project LLC, Rising Tree Wind Farm II LLC, EDP Renewables North America LLC (Mitchell, Thomas) (Entered: 01/30/2019) |
| 01/30/2019 | | 98 | Notice of Appearance and Request for Notice by James J. Ficenec. Filed by Creditor Exponent, Inc. (Ficenec, James) (Entered: 01/30/2019) |

| 01/30/2019 | | 107 | Motion to Appear Pro Hac Vice For Attorney David Neier. (lj) (Entered: 01/30/2019) |
|---|---|---|---|
| 01/30/2019 | | 108 | Request for Notice Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | | 109 | Notice of Appearance and Request for Notice by Abigail O'Brient. Filed by Creditor Marin Clean Energy (O'Brient, Abigail) (Entered: 01/30/2019) |
| 01/30/2019 | | 110 | Notice of Appearance and Request for Notice *by the Pension Benefit Guaranty Corporation* by Courtney L. Morgan. Filed by Creditor Pension Benefit Guaranty Corporation (Morgan, Courtney) (Entered: 01/30/2019) |
| 01/30/2019 | | 111 | Request for Notice *and Notice of Appearance* Filed by Creditors Nor−Cal Pipeline Services, MCE Corporation, Aggreko, Roebbelen Contracting, Inc. (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | | 112 | Notice of Appearance and Request for Notice by Iain A. Macdonald. Filed by Interested Party Iain A. Macdonald (Macdonald, Iain) (Entered: 01/30/2019) |
| 01/30/2019 | | 113 | Certificate of Service (RE: related document(s)94 Notice of Appearance and Request for Notice). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (myt) (Entered: 01/30/2019) |
| 01/30/2019 | | 114 | First Amended Certificate of Service *Request for Notice and Inclusion in Mailing List* (RE: related document(s)55 Request for Notice). Filed by Attorney Mark Gorton (Gorton, Mark) (Entered: 01/30/2019) |
| 01/30/2019 | | 115 | Notice of Appearance and Request for Notice by Barry S. Glaser. Filed by Creditor Sonoma County Treasurer & Tax Collector (Glaser, Barry) (Entered: 01/30/2019) |
| 01/30/2019 | | 116 | Order Granting Application for Admission of Attorney J. Christopher Shore Pro Hac Vice (Related Doc # 71). Attorney J. Christopher Shore for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 117 | Order Granting Application for Admission of Attorney Thomas E. Lauria Pro Hac Vice (Related Doc # 70). Attorney Thomas E. Lauria for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 118 | Order Granting Application for Admission of Attorney Matthew C. Brown Pro Hac Vice (Related Doc # 72). Attorney Matthew C. Brown for Southern California Gas Company; San Diego Gas & Electric Company and Sempra Energy added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 119 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 87). Attorney W. Steven Bryant for International Brotherhood of Electrical Workers Local Union 1245 added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 120 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 86). Attorney Bradley C. Knapp for International Brotherhood of Electrical Workers Local Union 1245 added to the case. |

| | | | |
|---|---|---|---|
| | | | (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | [121](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # [88](#)). Attorney Kevin J. Orsini for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | [122](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # [89](#)). Attorney Paul H. Zumbro for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | [123](#) | Notice of Appearance and Request for Notice *and Inclusion on Mailing List* by Emily P. Rich. Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | | [124](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # [90](#)). Attorney Omid H. Nasab for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | [125](#) | Order Granting Application for Admission of Attorney Pro Hac Vice(Related Doc # [92](#)). Attorney David A. Herman for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | [126](#) | Notice of Appearance and Request for Notice *and Inclusion on Mailing List* by Emily P. Rich. Filed by Creditor SEIU United Service Workers – West (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | | [127](#) | Notice of Appearance and Request for Notice by Robert B. Kaplan. Filed by Creditor Peter Ouborg (Kaplan, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | | [128](#) | Motion to Appear Pro Hac Vice For Attorney J Eric Ivester. (lj) (Entered: 01/30/2019) |
| 01/30/2019 | | [129](#) | Certificate of Service *of Herb Baer Regarding Notice of Agenda and First Day Hearing, Joint Administration Motion, Cash Management Motion, Employee Wages and Benefits Motion, Insurance and Workers Compensation Motion, Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors, Tax Motion, Operational Integrity Motion, Shippers and Lien Claimants Motion, Debtors Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, CAISO/NGX Motion, Public Purpose Programs Motion, Motion of Debtors for Entry of Order (I) Waiving the Requirements to File Lists of Creditors and Equity Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases, Motion of Debtors for Entry of Order (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports, Motion of Debtors for Entry of Order Authorizing Oversize Briefing for Certain First Day Motions, Application of Debtors for Order Appointing Jason P. Wells as Responsible Individual, Debtors Complaint for Declaratory Judgment and Preliminary and Permanent Injunctive Relief, Declaration of Shai Y. Waisman in Support of Debtors Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, Motion of Debtors for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief, Declaration of David Kurtz in Support of Debtors Motion for Interim and Final Orders (I* |

| | | | |
|---|---|---|---|
| | | | *Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief, Motion of Debtors for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor−in−Possession Financing Fee Letters, Declaration of David Kurtz in Support of Debtors Motion for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor−in−Possession Financing Fee Letters, Declaration of Jason P. Wells in Support of First Day Motions and Related Relief, Motion of Debtors Requesting Order Shortening Time for Hearing on First Day Motions, Motion of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims, Motion of Debtors for Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Utility Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 20 Motion Re: Chapter 11 First Day Motions, 21 Complaint, 22 Declaration, 23 Motion Re: Chapter 11 First Day Motions, 24 Declaration, 25 Motion to File a Document Under Seal, 27 Declaration, 28 Declaration, 29 Motion to Shorten Time, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 78 Notice of Hearing). (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | | 130 | Notice of Appearance and Request for Notice by Matthew A. Lesnick. Filed by Interested Party CH2M HILL Engineers, Inc. (Lesnick, Matthew) (Entered: 01/30/2019) |
| 01/30/2019 | | 131 | Statement of Pursuant to Bankruptcy Rule 2019 Filed by Creditors Aggreko, MCE Corporation, Nor−Cal Pipeline Services, Roebbelen Contracting, Inc. (Finestone, Stephen) (Entered: 01/30/2019) |
| 01/30/2019 | | 132 | Certificate of Service *of Keenan K. Baldeo Regarding Bridge Order (I) Authorizing Debtors to (A) Continue Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b) and CAISO/NGX Bridge Order* Filed by Other Prof. Prime Clerk LLC (related document(s)82 Order on Motion Re: Chapter 11 First Day Motions, 83 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 01/30/2019) |
| 01/30/2019 | | 133 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 95). Attorney Kevin Bostel for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 134 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 106). Attorney Theodore Tsekerides for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 135 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 103). Attorney Max Africk for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 136 | Response *Reservation of Rights* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 01/30/2019) |
| 01/30/2019 | | 137 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 105). Attorney Ray C. Schrock for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 138 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 104). Attorney John Nolan for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 139 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 102). Attorney Jessica Liou for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 140 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 101). Attorney Kevin Kramer for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 141 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 100). Attorney Stephen Karotkin for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 142 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 99). Attorney Matthew Goren for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 143 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 96). Attorney Andriana Georgallas for PG&E Corporation added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 144 | Order Granting Application for Admission of Attorney Pro Hac Vice(Related Doc # 107). Attorney David Neier for Macquarie Energy LLC added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 145 | Order Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # 128). Attorney J. Eric Ivester for Atlantica Yield plc and Mojave Solar LLC added to the case. (bg) (Entered: 01/30/2019) |
| 01/30/2019 | | 146 | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | | 147 | Statement of Non−Opposition *Re: Chargepoint, Incs Conditional Non−Opposition To Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363(b), AND 507(a)(7) And Fed. R. Bankr. P. 6003 And 6004 For Interim And Final Orders (I) Authorizing Debtors To (A) Maintain And Administer Customer Programs, Including Public Purpose Programs, And (B) Honor Any Prepetition Obligations Relating Thereto; And (II) Authorizing Financial Institutions To Honor And Process Related Checks And Transfers* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor ChargePoint, Inc. (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Harris, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | | [148](#) | Request for Notice *Re: Notice Of Appearance And Request For Service Of Documents* Filed by Creditor Almendariz Consulting, Inc. (Harris, Robert) (Entered: 01/30/2019) |
| 01/30/2019 | | [149](#) | Statement of Statement of Peninsula Clean Energy Authority (A) In Support of Debtors Motion for Postpetition Financing and (B) Reservation of Its Rights (RE: related document(s)[23](#) Motion Re: Chapter 11 First Day Motions). Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 01/30/2019) |
| 01/30/2019 | | [150](#) | Notice of Change of Address *and Firm* Filed by Creditor Exponent, Inc. (Ficenec, James) (Entered: 01/30/2019) |
| 01/30/2019 | | [151](#) | Statement of in support of Interim Relief Requested in Debtors' Employee Wages and Benefits Motion and Reservation of Rights Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 01/30/2019) |
| 01/30/2019 | | [152](#) | Notice of Appearance and Request for Notice by Bennett L. Spiegel. Filed by Creditor McKinsey & Company, Inc. U.S. (Spiegel, Bennett) (Entered: 01/30/2019) |
| 01/30/2019 | | [153](#) | Notice of Appearance and Request for Notice *Hoffman Southwest Corp., dba Professional Pipe Services* by Richard H. Golubow. Filed by Creditor Hoffman Southwest Corp. (Golubow, Richard) (Entered: 01/30/2019) |
| 01/30/2019 | | [154](#) | Response (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions, [12](#) Motion Re: Chapter 11 First Day Motions, [13](#) Motion Re: Chapter 11 First Day Motions, [23](#) Motion Re: Chapter 11 First Day Motions, [25](#) Motion to File a Document Under Seal). Filed by Creditor Roebbelen Contracting, Inc. (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | | [155](#) | Response (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions, [12](#) Motion Re: Chapter 11 First Day Motions, [13](#) Motion Re: Chapter 11 First Day Motions, [23](#) Motion Re: Chapter 11 First Day Motions, [25](#) Motion to File a Document Under Seal). Filed by Creditor Aggreko (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | | [156](#) | Statement of Of Marin Clean Energy In Support Of Motion Of Debtors Pursuant To 11 U.S.C. § 105(A), 363(B), And 507(A)(7) And Fed. R. Bankr. P. 6003 And 6004 For Interim And Final Orders (I) Authorizing Debtors To (A) Maintain And Administer Customer Programs, Including Public Purpose Programs, And (B) Honor Any Prepetition Obligations Relating Thereto; And (II) Authorizing Financial Institutions To Honor And Process Related Checks And Transfers; Reservation Of Rights (RE: related document(s)[16](#) Motion Re: Chapter 11 First Day Motions). Filed by Creditor Marin Clean Energy (Attachments: # [1](#) Certificate of Service) (O'Brient, Abigail) (Entered: 01/30/2019) |
| 01/30/2019 | | [157](#) | Response (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions, [12](#) Motion Re: Chapter 11 First Day Motions, [13](#) Motion Re: Chapter 11 First Day Motions, [23](#) Motion Re: Chapter 11 First Day Motions, [25](#) Motion to File a Document Under Seal). Filed by Creditor MCE Corporation (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | | [158](#) | |

| | | | |
|---|---|---|---|
| | | | Objection *(Preliminary) to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Orders (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 01/30/2019) |
| 01/30/2019 | | 159 | Request for Notice */ Notice of Appearance and Request for Special Notice* Filed by Interested Party Elliott Management Corporation. (Galardi, Gregg) (Entered: 01/30/2019) |
| 01/30/2019 | | 160 | Response (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Creditor Nor−Cal Pipeline Services (Attachments: # 1 Declaration David A. Jaeger, Sr.) (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | | 161 | Declaration of Frank Pizzileo in support of (RE: related document(s)155 Response). Filed by Creditor Aggreko (Hayes, Jennifer) (Entered: 01/30/2019) |
| 01/30/2019 | | 162 | Objection *(Preliminary) to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 362, 363, 364, 503 And 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 For Interim and Final Orders (I) Authorizing The Debtors To Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens And Superpriority Claims, (III) Modifying The Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 01/30/2019) |
| 01/30/2019 | | 163 | Order for Payment of State and Federal Taxes (admin) (Entered: 01/30/2019) |
| 01/30/2019 | | 201 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Receipt # 2 Proposed Order−FRBP 4001) (pw) (Entered: 01/31/2019) |
| 01/30/2019 | | 203 | Application for Admission of Attorney Pro Hac Vice for Howard M. Levine Fee Amount $310 (ls) Additional attachment(s) added on 2/1/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | | 164 | Objection *(Preliminary) and Reservation of Rights* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 01/31/2019) |
| 01/31/2019 | | 165 | Notice Regarding *Revised Exhibits A and B to Motion for Postpetition Financing* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (DIP Credit |

| | | | |
|---|---|---|---|
| | | | Agreement) # 3 Exhibit C (Redline Proposed Interim Order) # 4 Exhibit D (Redline of DIP Credit Agreement)) (Kim, Jane) (Entered: 01/31/2019) |
| 01/31/2019 | | 166 | Declaration of Jeff Core in support of (RE: related document(s)157 Response). Filed by Creditor MCE Corporation (Hayes, Jennifer) (Entered: 01/31/2019) |
| 01/31/2019 | | 167 | Objection *of the United States Trustee to Motion of the Debtors Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Proposed Debtor−in−Possession Financing Fee Letters* (RE: related document(s)25 Motion to File a Document Under Seal). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/31/2019) |
| 01/31/2019 | | 168 | Objection *of the United States Trustee to Debtors' Motion for Interim and Final Orders Authorizing Debtor in Possession Financing* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Kelly, Lynette) (Entered: 01/31/2019) |
| 01/31/2019 | | 169 | Notice of Appearance and Request for Notice by Robert N.H. Christmas. Filed by Interested Party Self−Insurers' Security Fund (Christmas, Robert) (Entered: 01/31/2019) |
| 01/31/2019 | | 170 | Response *and Reservation of Rights* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Berry Petroleum Company, LLC (Attachments: # 1 Exhibit A) (Winthrop, Rebecca) (Entered: 01/31/2019) |
| 01/31/2019 | | 171 | Declaration of Frank Lindsay in Support of *Roebbelen Contracting, Inc.'s Response to Certain First Day Motions* (RE: related document(s)154 Response). Filed by Creditor Roebbelen Contracting, Inc. (Witthans, Ryan) (Entered: 01/31/2019) |
| 01/31/2019 | | 172 | Statement of / Statement and Reservation of Rights of the California Self−Insurers' Security Fund Regarding the DIP Motion and Entry of the Proposed Interim DIP Order (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party California Self−Insurers' Security Fund (Christmas, Robert) (Entered: 01/31/2019) |
| 01/31/2019 | | 173 | Objection . *United States Trustee's Omnibus Objection to Debtors' First Day Motions [ECF Nos. 5, 7, 8 & 18]* (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 01/31/2019) |
| 01/31/2019 | | 174 | Certificate of Service (RE: related document(s)170 Response). Filed by Creditor Berry Petroleum Company, LLC (Winthrop, Rebecca) (Entered: 01/31/2019) |
| 01/31/2019 | | 175 | Notice of Appearance and Request for Notice by Michael Thomas Krueger. Filed by Creditor ERM−West, Inc. (Krueger, Michael) (Entered: 01/31/2019) |
| 01/31/2019 | | 176 | Notice of Appearance and Request for Notice by Estela O. Pino. Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior |

| | | | |
|---|---|---|---|
| | | | Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela) (Entered: 01/31/2019) |
| 01/31/2019 | | 177 | Notice of Appearance and Request for Notice . Filed by Creditor Fire Victim Creditors (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 178 | Objection To Request For Order Authorizing Priority Payments of Unsecured Pre−Petition Obligations. (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Fire Victim Creditors (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 179 | Notice of Appearance and Request for Notice by Gerald P. Kennedy. Filed by Creditor Agile Sourcing Partners, Inc. (Kennedy, Gerald) (Entered: 01/31/2019) |
| 01/31/2019 | | 180 | Notice of Appearance and Request for Notice by Frank A. Merola. Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank) (Entered: 01/31/2019) |
| 01/31/2019 | | 181 | Notice of Appearance and Request for Notice by Kimberly S. Winick. Filed by Interested Party Kimberly Winick (Winick, Kimberly) (Entered: 01/31/2019) |
| 01/31/2019 | | 182 | Notice of Appearance and Request for Notice by Christopher O. Rivas. Filed by Creditor Kiefner and Associates, Inc. (Rivas, Christopher) (Entered: 01/31/2019) |
| 01/31/2019 | | 183 | Notice of Appearance and Request for Notice by Christopher O. Rivas. Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 01/31/2019) |
| 01/31/2019 | | 184 | Notice of Appearance and Request for Notice by Gabriel Ozel. Filed by Creditor Consolidated Edison Development, Inc. (Ozel, Gabriel) (Entered: 01/31/2019) |
| 01/31/2019 | | 185 | Request for Notice Filed by Creditor Michels Corporation (Attachments: # 1 Certificate of Service) (Vilaplana, Victor) (Entered: 01/31/2019) |
| 01/31/2019 | | 186 | Notice of Appearance and Request for Notice *for Norton Rose Fulbright US LLP* by Samuel M. Kidder. Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 01/31/2019) |
| 01/31/2019 | | 187 | Transcript Order Form regarding Hearing Date 1/29/2019 (RE: related document(s)41 Order To Set Hearing). Filed by Debtor PG&E Corporation (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 188 | Transcript Order Form regarding Hearing Date 1/31/2019 (RE: related document(s)5 Motion for Joint Administration, 7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 14 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day |

| | | | |
|---|---|---|---|
| | | | Motions, 20 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 25 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 189 | Request for Notice Filed by Attorney Aera Energy LLC (Attachments: # 1 Proof of Service) (Walter, Riley) (Entered: 01/31/2019) |
| 01/31/2019 | | 190 | Application for Admission of Attorney Pro Hac Vice (Mark I. Bane) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 191 | Application for Admission of Attorney Pro Hac Vice (Matthew M. Roose) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 192 | Application for Admission of Attorney Pro Hac Vice(Peter L. Welsh) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 193 | Application for Admission of Attorney Pro Hac Vice (Joshua Y. Sturm) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 194 | Application for Admission of Attorney Pro Hac Vice (Patricia L. Chen). Fee Amount $310 (lj) Corrected Additional attachment(s) added on 2/1/2019 (dc). Modified on 2/1/2019 Note: Clerk modified attachment. (dc) (Entered: 01/31/2019) |
| 01/31/2019 | | 195 | Application for Admission of Attorney Pro Hac Vice (George W. Shuster, Jr) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 196 | Application for Admission of Attorney Pro Hac Vice (Sander L. Esserman) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 197 | Application for Admission of Attorney Pro Hac Vice (Cliff I. Taylor). Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 198 | Application for Admission of Attorney Pro Hac Vice (Stuart J. Goldring) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 199 | Application for Admission of Attorney Pro Hac Vice (Richard C. Pedone) . Fee Amount $310 (lj) (Entered: 01/31/2019) |
| 01/31/2019 | | 200 | Notice of Appearance and Request for Notice of Hugh M. McDonald by Gabriel Ozel. Filed by Creditor Consolidated Edison Development, Inc. (Ozel, Gabriel) (Entered: 01/31/2019) |
| 01/31/2019 | | 202 | Notice of Appearance and Request for Notice by David Holtzman. Filed by Creditor and Interested Party DEUTSCHE BANK NATIONAL TRUST COMPANY, Deutsche Bank Trust Company Americas (Holtzman, David) Modified on 4/30/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | | 204 | PDF with attached Audio File. Court Date & Time [ 1/31/2019 10:04:33 AM ]. File Size [ 55715 KB ]. Run Time [ 03:52:09 ]. (admin). (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 5 Motion for Joint Administration filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 17 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Hearing Number: 19−30088−187 Regarding Hearing Date: 1/29/2019. Transcription Service Provider: Josephine McCall Court Transcribing, Contact Information: (480) 361−3790 (RE: related document(s)187 Transcript Order Form (Public Request)). (dc) (Entered: 01/31/2019) |
| 01/31/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−188 Regarding Hearing Date: 1/31/2019. Transcription Service Provider: Josephine McCall Court Transcribing, Contact Information: (480) 361−3790 (RE: related document(s)188 Transcript Order Form (Public Request)). (dc) (Entered: 01/31/2019) |
| 01/31/2019 | | 205 | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor Kiefner and Associates, Inc. (Houston, Marsha) (Entered: 01/31/2019) |
| 01/31/2019 | | 206 | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor AECOM Technical Services, Inc. (Houston, Marsha) (Entered: 01/31/2019) |
| 01/31/2019 | | 207 | Order Directing Joint Administration of Chapter 11 Cases Pursuant to Fed.R.Bankr.P. 1015(b) (Related Doc # 5) of 19−30088 and 19−30089 (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | | 208 | Request for Notice Filed by Interested Capital Power Corporation and Halkirk I Wind Project LP (Moe, John) Modified on 2/6/2019 (dc). (Entered: 01/31/2019) |
| 01/31/2019 | | 209 | Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) Regarding Chapter 11 First Day Motions(Related Doc # 7) (Attachments: # 1 Schedule 1) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |

| | | | |
|---|---|---|---|
| 01/31/2019 | | 210 | Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 8) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | 211 | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims(Related Doc # 9) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | | 212 | Interim Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT on 2/20/19. (related document(s): 9 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |
| 01/31/2019 | | 213 | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 13 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 1/31/2019 (lp). (Entered: 01/31/2019) |

| | | | |
|---|---|---|---|
| 01/31/2019 | | 214 | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition (Related Doc # 13) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 15 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | 215 | Interim Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | 216 | Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers (Related Doc # 16) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | 217 | Interim Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing, and (V) Granting Related Relief (Related Doc # 23) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing held and continued. Appearances noted on the record. Counsel will upload an interim order. A final hearing will be held on 2/27/19 at 9:30 a.m. Any objections to the motion are due by 4:00 p.m. PT. on 2/20/19. (related document(s): 11 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 02/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/31/2019) |
| 01/31/2019 | | 218 | Interim Order Pursuant to 11 U.S.C. Sections 105, 363, 507(a), and 541(d) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief 11 (Related Doc # 11) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 20 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing Held. Appearances noted on the record. The objections by the U.S. Trustee are overruled. The motion is granted; order to follow. (related document(s): 25 Motion to File a Document Under Seal filed by PG&E Corporation) (lp) (Entered: 01/31/2019) |
| 01/31/2019 | | | Hearing Held. Appearances noted on the record. The deadline for the debtors to file Schedules of Assets and Liabilities is extended by thirty days. The deadline for filing Statements of Financial Affairs and the 2015.3 Report is extended by sixty days. Order to follow. (related document(s): 18 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 01/31/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 19 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 01/31/2019 | | | Hearing Held. Appearances noted on the record. Motion granted; order to follow. (related document(s): 14 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | 219 | Request for Notice Filed by Interested Party Pryor Cashman LLP (Beacher, Ronald) (Entered: 02/01/2019) |
| 02/01/2019 | | 220 | Withdrawal of Documents *Docket No. 68* (RE: related document(s)68 Notice of Appearance and Request for Notice). Filed by Interested Party Kimberly Winick (Winick, Kimberly) (Entered: 02/01/2019) |
| 02/01/2019 | | 221 | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | | 222 | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | | 223 | Acknowledgment of Request for Transcript Received on 2/1/2019. (RE: related document(s)187 Transcript Order Form (Public Request), 188 Transcript Order Form (Public Request)). (McCall, Josephine) (Entered: 02/01/2019) |
| 02/01/2019 | | 224 | Notice of Appearance and Request for Notice by C. Luckey McDowell. Filed by Interested Party NRG Energy Inc., Clearway Energy, Inc., and Clearway Energy Group LLC (McDowell, C.) (Entered: 02/01/2019) |
| 02/01/2019 | | 225 | Notice of Appearance and Request for Notice *and Service of Papers* by Alan D. Smith. Filed by Creditor Puget Sound Energy, Inc. (Smith, Alan) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/01/2019) |
| 02/01/2019 | | [226](226) | Order Pursuant to 11 U.S.C. Sections 105(a), 342(a), and 521(a)(1) and Fed. R. Bankr. P. 1007 and 2002 (I) Waiving the Requirements to File Lists of Creditors and Equity Security Holders and Granting Related Relief; and (II) Authorizing and Approving Procedures for Providing Notice of the Commencement of Chapter 11 Cases (Related Doc # [17](17)) (Attachments: # [1](1) Exhibit 1) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | [227](227) | Notice of Appearance and Request for Notice by James D. Curran. Filed by Creditor Liberty Mutual Insurance Company (Curran, James) (Entered: 02/01/2019) |
| 02/01/2019 | | [228](228) | Order Pursuant to 11 U.S.C. Sections 521(a) and 105(a) and Fed. R. Bankr. P. 1007(c) (I) Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs, and (II) Extending Time to File 2015.3 Reports (Related Doc # [18](18)) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | [229](229) | Order Pursuant to B.L.R. 4002−1 Appointing Jason P. Wells As Responsible Individual (Related Doc # [20](20)) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | [230](230) | Order Granting Application for Admission of Attorney Pro Hac Vice for Sander L. Esserman (Related Doc # [196](196)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [231](231) | Order Granting Application for Admission of Attorney Pro Hac Vice for Cliff I. Taylor (Related Doc # [197](197)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [232](232) | Order Granting Application for Admission of Attorney Pro Hac Vice for George W. Shuster, Jr. (Related Doc # [195](195)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [233](233) | Notice of Appearance and Request for Notice by Gregory K. Jones. Filed by Creditors Elster American Meter Company, LLC, Honeywell International Inc. (Jones, Gregory) (Entered: 02/01/2019) |
| 02/01/2019 | | [234](234) | Order Granting Application for Admission of Attorney Pro Hac Vice for Howard M. Levine (Related Doc # [203](203)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [235](235) | Order Granting Application for Admission of Attorney Pro Hac Vice for Stuart J. Goldring (Related Doc # [198](198)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [236](236) | Order Granting Application for Admission of Attorney Pro Hac Vice for Richard C. Pedone (Related Doc # [199](199)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [237](237) | Order Granting Application for Admission of Attorney Mark I. Bane Pro Hac Vice (Related Doc # [190](190)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [238](238) | Order Granting Application for Admission of Attorney Matthew M. Roose Pro Hac Vice (Related Doc # [191](191)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [239](239) | Order Granting Application for Admission of Attorney Joshua Y. Strum Pro Hac Vice (Related Doc # [193](193)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [240](240) | Order Granting Application for Admission of Attorney Peter L. Welsh Pro Hac Vice (Related Doc # [192](192)). (bg) (Entered: 02/01/2019) |
| 02/01/2019 | | [241](241) | Order Granting Application for Admission of Attorney Patricia I. Chen Pro Hac Vice (Related Doc # [194](194)). (bg) (Entered: 02/01/2019) |

| | | | |
|---|---|---|---|
| 02/01/2019 | | [242](#) | Notice of Appearance and Request for Notice by Hagop T. Bedoyan. Filed by Creditor KINGS RIVER WATER ASSOCIATION (Bedoyan, Hagop) (Entered: 02/01/2019) |
| 02/01/2019 | | [243](#) | Affidavit Re: /*Affidavit of Service* (RE: related document(s)[152](#) Notice of Appearance and Request for Notice). Filed by Creditor McKinsey & Company, Inc. U.S. (Spiegel, Bennett) (Entered: 02/01/2019) |
| 02/01/2019 | | [244](#) | Order Authorizing Oversize Briefing for First Day Motions Pursuant to L.B.R. 9013−1(c) (Related Doc # [19](#)) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | [245](#) | Order Pursuant to 28 U.S.C. Section 156(c) Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent (Related Doc # [14](#)) (lp) (Entered: 02/01/2019) |
| 02/01/2019 | | [246](#) | Application for Admission of Attorney Pro Hac Vice (Martin J. Bienenstock) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [247](#) | Application for Admission of Attorney Pro Hac Vice (Brian S. Rosen) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [248](#) | Request for Notice Filed by Attorney Midway Sunset Cogeneration Company (Attachments: # [1](#) Proof of Service) (Walter, Riley) (Entered: 02/01/2019) |
| 02/01/2019 | | [249](#) | Application for Admission of Attorney Pro Hac Vice (Christy Rivera) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [250](#) | Application for Admission of Attorney Pro Hac Vice (Howard Seife) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [251](#) | Application for Admission of Attorney Pro Hac Vice (Andrew Rosenblatt) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [252](#) | Notice of Appearance and Request for Notice . Filed by Interested Party International Business Machines Corp. (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [253](#) | Notice of Appearance and Request for Notice *Harris B. Winsberg and Matthew G. Roberts* by Gabriel Ozel. Filed by Creditor Southern Power Company (Ozel, Gabriel) (Entered: 02/01/2019) |
| 02/01/2019 | | [254](#) | Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [255](#) | Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [256](#) | Application for Admission of Attorney Pro Hac Vice (Kristopher M. Hansen) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [257](#) | Application for Admission of Attorney Pro Hac Vice (Margaret Schierberl) . Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [258](#) | Application for Admission of Attorney Pro Hac Vice (Lisa Schweitzer) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | [259](#) | |

| | | | |
|---|---|---|---|
| | | | Application for Admission of Attorney Pro Hac Vice (Maja Zerjal) Fee Amount $310 (wbk) (Entered: 02/01/2019) |
| 02/01/2019 | | <u>260</u> | Notice of Appearance and Request for Notice *by Ad Hoc Committee of Unsecured Tort Claimant Creditors* by Eric D. Goldberg. Filed by Creditor Ad Hoc Committee of Unsecured Tort Claimant Creditors (Goldberg, Eric) (Entered: 02/01/2019) |
| 02/01/2019 | | <u>261</u> | Notice of Appearance and Request for Notice by M. David Minnick. Filed by Creditor BANK OF AMERICA N.A (Minnick, M.) (Entered: 02/01/2019) |
| 02/01/2019 | | <u>262</u> | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Gill Ranch Storage, LLC (Hawkins, Bryan) (Entered: 02/01/2019) |
| 02/01/2019 | | <u>263</u> | Amended Declaration of Jason P. Wells in support of *First Day Motions and Related Relief* (RE: related document(s)<u>28</u> Declaration). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/01/2019) |
| 02/01/2019 | | | Receipt Number 30065163, Fee Amount $310.00 (RE: related document(s)<u>249</u> Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | | | Receipt Number 30065164, Fee Amount $310.00 (RE: related document(s)<u>250</u> Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | | | Receipt Number 30065165, Fee Amount $310.00 (RE: related document(s)<u>251</u> Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | | | Receipt Number 30065166, Fee Amount $310.00 (RE: related document(s)<u>246</u> Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/01/2019 | | | Receipt Number 30065167, Fee Amount $310.00 (RE: related document(s)<u>247</u> Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/02/2019 | | <u>264</u> | Transcript regarding Hearing Held 1/29/2019 RE: Expedited Hearing. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall 480−361−3790.* Notice of Intent to Request Redaction Deadline Due By 2/11/2019. Redaction Request Due By 02/25/2019. Redacted Transcript Submission Due By 03/5/2019. Transcript access will be restricted through 05/3/2019. (McCall, Josephine) Additional attachment(s) added on 2/5/2019 (dc). (Entered: 02/02/2019) |
| 02/02/2019 | | <u>265</u> | BNC Certificate of Mailing − Payment of State and Fed Taxes. (RE: related document(s) <u>163</u> Order for Payment of State and Federal Taxes). Notice Date 02/02/2019. (Admin.) (Entered: 02/02/2019) |
| 02/03/2019 | | <u>266</u> | Notice of Appearance and Request for Notice *for Synergy Project Management, Inc.* by Ivan C. Jen. Filed by Interested Party Synergy |

| | | | |
|---|---|---|---|
| | | | Project Management, Inc. (Jen, Ivan) (Entered: 02/03/2019) |
| 02/04/2019 | | [267](#) | Request for Notice Filed by Creditor A&J Electric Cable Corporation. (Ortiz, Jose) (Entered: 02/04/2019) |
| 02/04/2019 | | [268](#) | Notice of Appearance and Request for Notice by David Holtzman. Filed by Creditors DEUTSCHE BANK TRUST COMPANY AMERICAS,, DEUTSCHE BANK NATIONAL TRUST COMPANY (Holtzman, David) (Entered: 02/04/2019) |
| 02/04/2019 | | [269](#) | Notice of Appearance and Request for Notice by Eric R. Wilson. Filed by Creditors Tata Consultancy Services, Kompogas SLO LLC (Wilson, Eric) (Entered: 02/04/2019) |
| 02/04/2019 | | [270](#) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Papers* by Amy S. Park. Filed by Interested Partys Atlantica Yield plc, Mojave Solar LLC (Park, Amy) (Entered: 02/04/2019) |
| 02/04/2019 | | [271](#) | Order Suspending Order for Payment of State and Federal Taxes (RE: related document(s)[163](#) Order for Payment of State and Federal Taxes). (lp) (Entered: 02/04/2019) |
| 02/04/2019 | | [272](#) | Certificate of Service (RE: related document(s)[253](#) Notice of Appearance and Request for Notice). Filed by Creditor Southern Power Company (Attachments: # [1](#) Exhibit) (Ozel, Gabriel) (Entered: 02/04/2019) |
| 02/04/2019 | | [273](#) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party Capital Dynamics, Inc., et al. (Hawkins, Bryan) (Entered: 02/04/2019) |
| 02/04/2019 | | [274](#) | Order Granting Application for Admission of Attorney Pro Hac Vice − Margaret Schierberl (Related Doc # [257](#)). (bg) (Entered: 02/04/2019) |
| 02/04/2019 | | [275](#) | Order Granting Application for Admission of Attorney Pro Hac Vice − Lisa Schweitzer (Related Doc # [258](#)). (bg) (Entered: 02/04/2019) |
| 02/04/2019 | | [276](#) | Notice of Appearance and Request for Notice by Bryan L. Hawkins. Filed by Interested Party FTP Power LLC, et al. (Hawkins, Bryan) (Entered: 02/04/2019) |
| 02/04/2019 | | [277](#) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Lodi Gas Storage, L.L.P., Wild Goose, LLC (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | | [278](#) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | | [279](#) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Lodi Gas Storage, L.L.P., Wild Goose, LLC (Doolittle, Jonathan) (Entered: 02/04/2019) |
| 02/04/2019 | | [280](#) | Amended Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Nevada Irrigation District (Doolittle, Jonathan) (Entered: 02/04/2019) |

| | | | |
|---|---|---|---|
| 02/04/2019 | | [281](#) | Application for Admission of Attorney Pro Hac Vice (Michael Busenkell) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | | [282](#) | Application for Admission of Attorney Pro Hac Vice (Timothy Graulich) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | | [283](#) | Application for Admission of Attorney Pro Hac Vice (Eli J. Vonnegut) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | | [284](#) | Application for Admission of Attorney Pro Hac Vice (David Schiff) . Fee Amount $310 (lj) (Entered: 02/04/2019) |
| 02/04/2019 | | [285](#) | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Documents* by Michael R. Hogue. Filed by Creditor Ruby Pipeline, L. L. C (Hogue, Michael) (Entered: 02/04/2019) |
| 02/04/2019 | | [286](#) | Order Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 Authorizing the Debtors to File Under Seal the proposed Debtor−In−Possession Financing Fee Letters (Related Doc # [25](#)) (lp) (Entered: 02/04/2019) |
| 02/04/2019 | | [287](#) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditor California Efficiency + Demand Management Council (Rawlins, Justin) (Entered: 02/04/2019) |
| 02/04/2019 | | [288](#) | Notice of Appearance and Request for Notice by Justin E. Rawlins. Filed by Creditors Cypress Energy Management − TIR, LLC, CF Inspection Management, LLC, Tulsa Inspection Resources, LLC, Tulsa Inspection Resources PUC, LLC, Cypress Energy Partners, L.P. (Rawlins, Justin) (Entered: 02/04/2019) |
| 02/04/2019 | | [289](#) | Notice of Appearance and Request for Notice by Richard L. Antognini. Filed by Requestor Richard Lawrence Antognini (Antognini, Richard) (Entered: 02/04/2019) |
| 02/04/2019 | | | Receipt Number 30065173, Fee Amount $310.00 (RE: related document(s)[281](#) Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | | | Receipt Number 30065174, Fee Amount $310.00 (RE: related document(s)[282](#) Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | | | Receipt Number 30065175, Fee Amount $310.00 (RE: related document(s)[283](#) Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/04/2019 | | | Receipt Number 30065176, Fee Amount $310.00 (RE: related document(s)[284](#) Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | | [290](#) | Notice of Appearance and Request for Notice *by the Pension Benefit Guaranty Corporation* by Melissa T. Ngo. Filed by Creditor Pension Benefit Guaranty Corporation (Ngo, Melissa) (Entered: 02/05/2019) |
| 02/05/2019 | | [291](#) | Notice of Appearance and Request for Notice by Joseph Kyle Feist. Filed by Creditors Michael Vairo, Marie Dierssen, Catherine McClure, Tonia |

| | | | |
|---|---|---|---|
| | | | Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals (Feist, Joseph) (Entered: 02/05/2019) |
| 02/05/2019 | | 292 | Application for Admission of Attorney Pro Hac Vice (Harris B. Winsberg) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 293 | Application for Admission of Attorney Pro Hac Vice (Matthew G. Roberts) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 294 | Application for Admission of Attorney Pro Hac Vice (Aparna Yenamandra) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 295 | Application for Admission of Attorney Pro Hac Vice (David R. Seligman) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 296 | Notice of Appearance and Request for Notice by Marc Cohen. Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 02/05/2019) |
| 02/05/2019 | | 297 | Notice of Appearance and Request for Notice by Marsha Houston. Filed by Creditor Parsons Environment & Infrastructure, Inc. (Houston, Marsha) (Entered: 02/05/2019) |
| 02/05/2019 | | 298 | Application for Admission of Attorney Pro Hac Vice (Ian E. Roberts) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 299 | Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 300 | Application for Admission of Attorney Pro Hac Vice (C. Luckey McDowell) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | 301 | Order Granting Application for Admission of Attorney Pro Hac Vice (David Schiff) (Related Doc # 284). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | 302 | Order Granting Application for Admission of Attorney Pro Hac Vice (Timothy Graulich) (Related Doc # 282). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | 303 | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael Busenkell) (Related Doc # 281). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | 304 | Order Granting Application for Admission of Attorney Pro Hac Vice (Eli J. Vonnegut) (Related Doc # 283). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | 305 | Request for Notice. Filed by Interested Party Union Pacific Railroad Company (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | 306 | Application for Admission of Attorney Pro Hac Vice (Brian S. Hermann) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |

| 02/05/2019 | | [307](#) | Application for Admission of Attorney Pro Hac Vice (Sean A. Mitchell) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
|---|---|---|---|
| 02/05/2019 | | [308](#) | Application for Admission of Attorney Pro Hac Vice (Michael M. Turkel) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | [309](#) | Application for Admission of Attorney Pro Hac Vice (Neal P. Donnelly) . Fee Amount $310 (wbk) (Entered: 02/05/2019) |
| 02/05/2019 | | [310](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew G. Roberts) (Related Doc # [293](#)). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | [311](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Harris B. Winsberg) (Related Doc # [292](#)). (dc) (Entered: 02/05/2019) |
| 02/05/2019 | | [312](#) | Application for Admission of Attorney Pro Hac Vice *Gabrielle Glemann*. Fee Amount $310 (Glemann, Gabrielle) (Entered: 02/05/2019) |
| 02/05/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29316479, amount $ 310.00 (re: Doc# [312](#) Application for Admission of Attorney Pro Hac Vice *Gabrielle Glemann*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | | [313](#) | Application for Admission of Attorney Pro Hac Vice *Oren Buchanan Haker*. Fee Amount $310 (Haker, Oren) (Entered: 02/05/2019) |
| 02/05/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29316545, amount $ 310.00 (re: Doc# [313](#) Application for Admission of Attorney Pro Hac Vice *Oren Buchanan Haker*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | | [314](#) | Application for Admission of Attorney Pro Hac Vice *(Dania Slim)*. Fee Amount $310 (Attachments: # [1](#) Proposed Order) (Slim, Dania) (Entered: 02/05/2019) |
| 02/05/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29316625, amount $ 310.00 (re: Doc# [314](#) Application for Admission of Attorney Pro Hac Vice *(Dania Slim)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | | [315](#) | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company−California (Attachments: # [1](#) RS Cover Sheet # [2](#) Declaration of John Cox # [3](#) Certificate of Service) (Lapping, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29316641, amount $ 181.00 (re: Doc# [315](#) Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/05/2019) |
| 02/05/2019 | | [316](#) | Notice of Hearing (RE: related document(s)[315](#) Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company−California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service)). **Hearing scheduled for 2/26/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** |

| | | | |
|---|---|---|---|
| | | | Filed by Creditor Valero Refining Company–California (Lapping, Richard) (Entered: 02/05/2019) |
| 02/05/2019 | | | Receipt Number 30065177, Fee Amount $310.00 (RE: related document(s)292 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | | | Receipt Number 30065178, Fee Amount $310.00 (RE: related document(s)293 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | | | Receipt Number 30065179, Fee Amount $310.00 (RE: related document(s)294 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | | | Receipt Number 30065180, Fee Amount $310.00 (RE: related document(s)295 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | | | Receipt Number 30065184, Fee Amount $930.00 (RE: related document(s)298 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 299 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 300 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/05/2019 | | | Receipt Number 30065187, Fee Amount $1240.00 (RE: related document(s)306 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 307 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 308 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 309 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/06/2019 | | 317 | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Papers* by Kevin M. Eckhardt. Filed by Interested Partys Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd., Sunshine Gas Producers, LLC, Potrero Hills Energy Producers, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., DTE Stockton, LLC (Eckhardt, Kevin) (Entered: 02/06/2019) |
| 02/06/2019 | | 318 | Notice of Appearance and Request for Notice by Wayne A. Silver. Filed by Creditor Lewis & Tibbitts, Inc. (Silver, Wayne) (Entered: 02/06/2019) |
| 02/06/2019 | | 319 | Request for Notice *and Notice of Appearance* Filed by Creditor Phillips & Jordan, Inc.. (Hayden, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | 320 | Request for Notice *and Notice of Appearance* Filed by Creditor Phillips & Jordan, Inc.. (Rochester, Lacey) (Entered: 02/06/2019) |
| 02/06/2019 | | 321 | Application for Admission of Attorney Pro Hac Vice (Alan Moskowitz) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | 322 | Application for Admission of Attorney Pro Hac Vice (Michael A. Rosenthal) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | 323 | Application for Admission of Attorney Pro Hac Vice (Monique B. Howery) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |

| | | | |
|---|---|---|---|
| 02/06/2019 | | [324](#) | Notice of Appearance and Request for Notice by Mark V. Isola. Filed by Creditors VETERAN POWER, INC., MDR INC. dba ACCU−BORE DIRECTIONAL DRILLING (Isola, Mark) (Entered: 02/06/2019) |
| 02/06/2019 | | [325](#) | Notice of Appearance and Request for Notice *(Notice Of Appearance And Request For Service Of Documents)* by Robert G. Harris. Filed by Creditor ChargePoint, Inc. (Harris, Robert) (Entered: 02/06/2019) |
| 02/06/2019 | | [326](#) | Transcript regarding Hearing Held 1/31/2019 RE: 17 Debtors' Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall 480−361−3790.* Notice of Intent to Request Redaction Deadline Due By 2/13/2019. Redaction Request Due By 02/27/2019. Redacted Transcript Submission Due By 03/11/2019. Transcript access will be restricted through 05/7/2019. (McCall, Josephine) Additional attachment(s) (Certificate of Service) added on 2/8/2019. (dc) (Entered: 02/06/2019) |
| 02/06/2019 | | [327](#) | Application for Admission of Attorney Pro Hac Vice (Jonathan Forstot) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | [328](#) | Application for Admission of Attorney Pro Hac Vice (Hugh M. McDonald) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | [329](#) | Application for Admission of Attorney Pro Hac Vice (David P. Matthews) . Fee Amount $310 (Matthews, David) Modified on 2/7/2019 (dc). (Entered: 02/06/2019) |
| 02/06/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29318932, amount $ 310.00 (re: Doc# [329](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | | [330](#) | Application for Admission of Attorney Pro Hac Vice *Jan D. Sokol*. Fee Amount $310 (Sokol, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29319097, amount $ 310.00 (re: Doc# [330](#) Application for Admission of Attorney Pro Hac Vice *Jan D. Sokol*. Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | | [331](#) | Application for Admission of Attorney Pro Hac Vice *Kevin M. Coles*. Fee Amount $310 (Sokol, Jan) (Entered: 02/06/2019) |
| 02/06/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29319136, amount $ 310.00 (re: Doc# [331](#) Application for Admission of Attorney Pro Hac Vice *Kevin M. Coles*. Fee Amount $310) (U.S. Treasury) (Entered: 02/06/2019) |
| 02/06/2019 | | [332](#) | Notice of Appearance and Request for Notice by Matthew D. Metzger. Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/06/2019) |
| 02/06/2019 | | [333](#) | Order Granting Application for Admission of Attorney Gabrielle Glemann Pro Hac Vice (Related Doc # [312](#)). (lp) (Entered: 02/06/2019) |

| 02/06/2019 | | 334 | Order Granting Application for Admission of Attorney Oren Buchanan Haker Pro Hac Vice (Related Doc # 313). (lp) (Entered: 02/06/2019) |
|---|---|---|---|
| 02/06/2019 | | 335 | Order Granting Application for Admission of Attorney Pro Hac Vice (David P. Matthews) (Related Doc # 329). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 336 | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael M. Turkel) (Related Doc # 308). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 337 | Order Granting Application for Admission of Attorney Pro Hac Vice (Neal P. Donnelly) (Related Doc # 309). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 338 | Order Granting Application for Admission of Attorney Pro Hac Vice (Brian S. Hermann) (Related Doc # 306). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 339 | Order Granting Application for Admission of Attorney Pro Hac Vice (Jonathan Forstot) (Related Doc # 327). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 340 | Application for Admission of Attorney Pro Hac Vice (Alaina R. Heine) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | 341 | Application for Admission of Attorney Pro Hac Vice (Allan S. Brilliant) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | 342 | Application for Admission of Attorney Pro Hac Vice (Shmuel Vasser) . Fee Amount $310 (wbk) (Entered: 02/06/2019) |
| 02/06/2019 | | 343 | Order Granting Application for Admission of Attorney Pro Hac Vice (Hugh M. McDonald)(Related Doc # 328). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 344 | Order Granting Application for Admission of Attorney Pro Hac Vice (C. Luckey McDowell) (Related Doc # 300). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 345 | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) (Related Doc # 299). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 346 | Order Granting Application for Admission of Attorney Pro Hac Vice (Ian E. Roberts) (Related Doc # 298). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 347 | Order Granting Application for Admission of Attorney Pro Hac Vice (Sean A. Mitchell) (Related Doc # 307). (lp) (Entered: 02/06/2019) |
| 02/06/2019 | | 348 | Certificate of Service *of Alain B. Francoeur Regarding First Day Orders and Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent* Filed by Other Prof. Prime Clerk LLC (related document(s)207 Order on Motion for Joint Administration, 209 Order on Motion Re: Chapter 11 First Day Motions, 210 Order on Motion Re: Chapter 11 First Day Motions, 211 Order on Motion Re: Chapter 11 First Day Motions, 212 Order on Motion Re: Chapter 11 First Day Motions, 213 Order on Motion Re: Chapter 11 First Day Motions, 214 Order on Motion Re: Chapter 11 First Day Motions, 215 Order on Motion Re: Chapter 11 First Day Motions, 216 Order on Motion Re: Chapter 11 First Day Motions, 217 Order on Motion Re: Chapter 11 First Day Motions, 218 Order on Motion Re: Chapter 11 First Day Motions, 226 Order on Motion Re: Chapter 11 First Day Motions, 228 Order on Motion Re: Chapter 11 First Day Motions, 229 Order on Motion Re: Chapter 11 First Day Motions, 244 Order on Motion Re: Chapter 11 First Day Motions, |

| | | | |
|---|---|---|---|
| | | | 245 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/06/2019) |
| 02/06/2019 | | 349 | Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | | 350 | Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | | 351 | Supplemental Declaration of Shai Y. Waisman in support of *Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent* (RE: related document(s)14 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | | 352 | Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures) (Keller, Tobias) (Entered: 02/06/2019) |
| 02/06/2019 | | 353 | Notice of Hearing *to Consider Final Approval of Certain First Day Motions and Omnibus Hearing on Additional Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation* |

| | | | |
|---|---|---|---|
| | | | *Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). **Hearing scheduled for 2/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/06/2019) |
| 02/06/2019 | | 358 | Order Granting Application for Admission of Attorney Pro Hac Vice (Dania Slim) (Related Doc # 314). (lp) (Entered: 02/07/2019) |
| 02/06/2019 | | | Receipt Number 30065194, Fee Amount $930.00 (RE: related document(s)340 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 341 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 342 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | | | Receipt Number 30065192, Fee Amount $310.00 (RE: related document(s)327 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | | | Receipt Number 30065192, Fee Amount $310.00 (RE: related document(s)328 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | | | Receipt Number 30065190, Fee Amount $310.00 (RE: related document(s)323 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/06/2019 | | | Receipt Number 30065189, Fee Amount $620.00 (RE: related document(s)321 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 322 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/07/2019) |
| 02/07/2019 | | 354 | Request for Notice *of Appearance and Request for Service of all Notices and Pleadings with Certificate of Service* Filed by Creditor Telvent USA, LLC. (Doran, Jennifer) (Entered: 02/07/2019) |
| 02/07/2019 | | 355 | Notice of Appearance and Request for Notice by David W. Moon. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 02/07/2019) |
| 02/07/2019 | | 356 | Amended Notice of Appearance and Request for Notice by David W. Moon. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 02/07/2019) |
| 02/07/2019 | | 357 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)<u>317</u> Notice of Appearance and Request for Notice). Filed by Interested Partys DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. (Eckhardt, Kevin) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>359</u> | Amended Application for Admission of Attorney Pro Hac Vice (Monique B. Howery (RE: related document(s)<u>323</u> Application for Admission of Attorney Pro Hac Vice) . Filed by Creditors Lodi Gas Storage, L.L.P. , Nevada Irrigation District , Wild Goose, LLC (dc) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>360</u> | Notice of Appearance and Request for Notice by Todd M. Bailey. Filed by Creditor California Franchise Tax Board (Bailey, Todd) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>361</u> | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Hayden, Jan) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>362</u> | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Hayden, Jan) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>363</u> | Application for Admission of Attorney Pro Hac Vice (Stephen E. Hessler) . Fee Amount $310 (wbk) Additional (Receipt) attachment(s) added on 2/8/2019 (dc). (Entered: 02/07/2019) |
| 02/07/2019 | | <u>364</u> | Application for Admission of Attorney Pro Hac Vice (Marc Kieselstein) . Fee Amount $310 (wbk) Additional (Receipt) attachment(s) added on 2/8/2019 (dc). (Entered: 02/07/2019) |
| 02/07/2019 | | <u>365</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (Shmuel Vasser) (Related Doc # <u>342</u>). (lp) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>366</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (Alaina R. Heine) (Related Doc # <u>340</u>). (lp) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>367</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (Allan S. Brilliant) (Related Doc # <u>341</u>). (lp) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>368</u> | Notice of Appearance and Request for Notice by Philip S. Warden. Filed by Creditor Chevron Products Company a division of Chevron U.S.A. Inc. (Warden, Philip) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>369</u> | Notice of Appearance and Request for Notice by Michael S. Myers. Filed by Creditor Realty Income Corporation (Myers, Michael) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>370</u> | Notice of Appearance and Request for Notice by Michael S. Myers. Filed by Creditor Discovery Hydrovac (Myers, Michael) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>371</u> | Notice of Appearance and Request for Notice by Krista M. Enns. Filed by Creditor Infosys Limited (Enns, Krista) (Entered: 02/07/2019) |
| 02/07/2019 | | <u>372</u> | Notice of Appearance and Request for Notice by Krista M. Enns. Filed by Creditor ACRT, Inc. (Enns, Krista) (Entered: 02/07/2019) |
| 02/07/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of Pro Hac Vice Fee. Amount 620.00 from Nationwide Legal Llc. Receipt Number 30065201. (admin) Modified on 2/8/2019 NOTE: Duplicate Entry for (dkt. #363 and 364). (dc) (Entered: 02/07/2019) |
| 02/07/2019 | | | Receipt Number 30065201, Fee Amount $620.00 (RE: related document(s)363 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310, 364 Application for Admission of Attorney Pro Hac Vice. Fee Amount $310). (dc) (Entered: 02/08/2019) |
| 02/08/2019 | | 373 | Application for Admission of Attorney Pro Hac Vice (Edwin E. Smith) . Fee Amount $310 (wbk) (Entered: 02/08/2019) |
| 02/08/2019 | | 374 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Cunningham, Keith) (Entered: 02/08/2019) |
| 02/08/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29326656, amount $ 310.00 (re: Doc# 374 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/08/2019) |
| 02/08/2019 | | 375 | Request for Notice *and Notice of Appearance* Filed by Creditor APTIM. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | | 376 | Request for Notice *and Notice of Appearance* Filed by Creditor TTR Substations, Inc.. (Hayden, Jan) (Entered: 02/08/2019) |
| 02/08/2019 | | 377 | Request for Notice *and Notice of Appearance* Filed by Creditor TTR Substations, Inc.. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | | 378 | Application for Admission of Attorney Pro Hac Vice *Correction of Admissions*. Fee Amount $310 (Cunningham, Keith) Modified on 2/11/2019 NOTE: Supporting document to document #374. (dc) (Entered: 02/08/2019) |
| 02/08/2019 | | 379 | Request for Notice *and Notice of Appearance* Filed by Creditor Snelson Companies, Inc.. (Hayden, Jan) (Entered: 02/08/2019) |
| 02/08/2019 | | 380 | Request for Notice *and Notice of Appearance* Filed by Creditor Snelson Companies, Inc.. (Rochester, Lacey) (Entered: 02/08/2019) |
| 02/08/2019 | | 381 | Application for Admission of Attorney Pro Hac Vice *Correction of Admission*. Fee Amount $310 (Cunningham, Keith) Modified on 2/11/2019 NOTE: Duplicate Entry of document #374. (dc) (Entered: 02/08/2019) |
| 02/08/2019 | | 382 | Order Granting Application for Admission of Attorney Pro Hac Vice (Jan D. Sokol) (Related Doc # 330). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | 383 | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin M. Coles) (Related Doc # 331). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | 384 | Order Granting Application for Admission of Attorney Pro Hac Vice (Marc Kieselstein) (Related Doc # 364). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | 385 | Order Granting Application for Admission of Attorney Pro Hac Vice (Stephen E. Hessler) (Related Doc # 363). (lp) (Entered: 02/08/2019) |

| | | | |
|---|---|---|---|
| 02/08/2019 | | [386](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Edwin E. Smith) (Related Doc # [373](#)). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | [387](#) | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/08/2019) |
| 02/08/2019 | | [388](#) | Application for Admission of Attorney Pro Hac Vice *for David Wirt*. Fee Amount $310 (Attachments: # [1](#) Supreme Court of Illinois Certificate of Good Standing # [2](#) Pro Hac Vice − Proposed Order) (Wirt, David) (Entered: 02/08/2019) |
| 02/08/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29328231, amount $ 310.00 (re: Doc# [388](#) Application for Admission of Attorney Pro Hac Vice *for David Wirt*. Fee Amount $310) (U.S. Treasury) (Entered: 02/08/2019) |
| 02/08/2019 | | [389](#) | Amicus Brief. Filed by Interested Party Andrew Paul Kangas (wbk) (Entered: 02/08/2019) |
| 02/08/2019 | | [390](#) | Certificate of Service *of Ryan Vyskocil Regarding Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)[10](#) Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/08/2019) |
| 02/08/2019 | | [391](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (David Wirt) (Related Doc # [388](#)). (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | [392](#) | Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit Proposed Order) (Keller, Tobias). Related document(s) [8](#) Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. filed by Debtor PG&E Corporation. Modified on 2/11/2019 (dc). (Entered: 02/08/2019) |
| 02/08/2019 | | [393](#) | Motion to Shorten Time *on Supplemental Motion re Payment of Prepetition Employee Wages, Salaries, Etc.* (RE: related document(s)[392](#) Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | | [394](#) | Order Pursuant to B.L.R. 9006−1 Shortening Time for Hearing on Motion Confirming Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b) and 507 and Fed.R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # [393](#)) (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | | Hearing Set On (RE: related document(s)[8](#) Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. ). **Hearing scheduled for 2/13/2019 at 01:00 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/08/2019) |
| 02/08/2019 | | [395](#) | |

| | | | |
|---|---|---|---|
| | | | Notice of Hearing *on Shortened Time* (RE: related document(s)392 Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 2/13/2019 at 01:00 PM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | | 396 | Notice Regarding *Meeting of Creditors (Chapter 11 Case)* Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 02/08/2019) |
| 02/08/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Morgan Lewis & Bockius Llp. Receipt Number 30065205. (admin) (Entered: 02/08/2019) |
| 02/09/2019 | | 397 | Notice of Appearance and Request for Notice by Michael St. James. Filed by Interested Party Southern California Edison (St. James, Michael) (Entered: 02/09/2019) |
| 02/09/2019 | | 398 | Notice Regarding *Request for Copies of All Pleadings* Filed by Creditor Jane Luciano (Luciano, Jane) (Entered: 02/09/2019) |
| 02/09/2019 | | 399 | Notice of Appearance and Request for Notice by Aram Ordubegian. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/09/2019) |
| 02/11/2019 | | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED−. (Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc). Related document(s) 378 Application for Admission of Attorney Pro Hac Vice *Correction of Admissions*. Fee Amount $310. (Entered: 02/11/2019) |
| 02/11/2019 | | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED−. (Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Duplicate Document Filed In Error (dc). Related document(s) 381 Application for Admission of Attorney Pro Hac Vice *Correction of Admission*. Fee Amount $310. (Entered: 02/11/2019) |
| 02/11/2019 | | 400 | Amended Application for Admission Pr Hac Vice of Aparna Yenamandra (RE: related document(s)294 Application for Admission of Attorney Pro Hac Vice) . Filed by Interested Party Calpine Corporation (myt) (Entered: 02/11/2019) |
| 02/11/2019 | | 401 | Amended Application for Admission Pro Hac Vice of David Seligman (RE: related document(s)295 Application for Admission of Attorney Pro Hac Vice) . Filed by Interested Party Calpine Corporation (myt) (Entered: 02/11/2019) |
| 02/11/2019 | | 402 | Request for Notice *and Inclusion on Master Mailing List* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Sanders, Nanette) (Entered: 02/11/2019) |
| 02/11/2019 | | 403 | Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein . Fee Amount $310 (myt) (Entered: 02/11/2019) |

| | | | |
|---|---|---|---|
| 02/11/2019 | | 404 | Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen . Fee Amount $310 (myt) (Entered: 02/11/2019) |
| 02/11/2019 | | 405 | Application for Admission of Attorney Pro Hac Vice *David B. Levant*. Fee Amount $310 (Levant, David) (Entered: 02/11/2019) |
| 02/11/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29333370, amount $ 310.00 (re: Doc# 405 Application for Admission of Attorney Pro Hac Vice *David B. Levant*. Fee Amount $310) (U.S. Treasury) (Entered: 02/11/2019) |
| 02/11/2019 | | 406 | Letter to Judge Montali Filed by Interested Party Donald Chewning (myt) (Entered: 02/11/2019) |
| 02/11/2019 | | 407 | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, Motion of Debtors for Authority to Employ Professionals Used in the Ordinary Course of Business nunc pro tunc to the Petition Date, Supplemental Declaration of Shai Y. Waisman in Support of Debtors' Application for Appointment of Prime Clerk LLC as Claims and Noticing Agent, Motion of Debtors for Entry of Order Implementing Certain Notice and Case Management Procedures and Notice of Omnibus Hearing (Hearing to Consider Final Approval of Certain First Day Motions and Additional Motions)* Filed by Other Prof. Prime Clerk LLC (related document(s)349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief, 351 Declaration, 352 Motion Miscellaneous Relief, 353 Notice of Hearing). (Baer, Herb) (Entered: 02/11/2019) |
| 02/11/2019 | | | Receipt of Pro Hac Vice Fee. Amount 620.00 from Nationwide Legal, Llc. Receipt Number 30065212. (admin) (Entered: 02/11/2019) |
| 02/12/2019 | | 408 | Notice Regarding *Agenda for Hearing on February 13, 2019* (RE: related document(s)392 Supplemental Chapter 11 First Day Motion. *Confirming Interim Order to Pay Prepetition Wages, Salaries and Related Obligations* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Order) (Keller, Tobias). Related document(s) 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. filed by Debtor PG&E Corporation. Modified on 2/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/12/2019) |
| 02/12/2019 | | 409 | Notice of Appointment of Creditors' Committee *Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 02/12/2019) |
| 02/12/2019 | | 410 | Stipulation *Between Debtors and California Public Utilities Commission* Filed by Debtors Pacific Gas and Electric Company, PG&E Corporation (RE: related document(s)21 Complaint filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/12/2019) |
| 02/12/2019 | | 411 | Notice of Appearance and Request for Notice by Matthew Jordan Troy. Filed by Creditor United States of America (Troy, Matthew) (Entered: 02/12/2019) |
| 02/12/2019 | | 412 | Notice of Appearance and Request for Notice. Filed by Interested Partys MRP San Joaquin Energy, LLC , Middle River Power, LLC , Crockett Cogeneration (dc) (Entered: 02/12/2019) |

| | | | |
|---|---|---|---|
| 02/12/2019 | | [413](#) | Order Granting (Amended) Application for Admission of Attorney Pro Hac Vice (Aparna Yenamandra)(Related Doc # [400](#)) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | | [414](#) | Order Granting (Amended) Application for Admission of Attorney Pro Hac Vice (David Seligman) (Related Doc # [401](#)) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | | [415](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Beth M. Brownstein) (Related Doc # [403](#)). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | | [416](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Andrew I. Silfen) (Related Doc # [404](#)) (lp) (Entered: 02/12/2019) |
| 02/12/2019 | | [417](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (David B. Levant) (Related Doc # [405](#)). (lp) (Entered: 02/12/2019) |
| 02/12/2019 | | [418](#) | Declaration of John R. Boken in support of *Motion Confirming Interim Employee Wage Order* (RE: related document(s)[392](#) Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A) (Kim, Jane) (Entered: 02/12/2019) |
| 02/13/2019 | | [419](#) | Certificate of Service *of Keenan K. Baldeo Regarding (Supplemental First Day Motion) Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations, Debtors Ex Parte Application Requesting Order Shortening Time for Hearing on Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations, Order Shortening Time for Hearing on Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III)Pay Related Administrative Obligations and Notice of Hearing on Shortened Time for Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III)Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)[392](#) Motion Re: Chapter 11 First Day Motions, [393](#) Motion to Shorten Time, [394](#) Order on Motion to Shorten Time, [395](#) Notice of Hearing). (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | | [420](#) | Notice of Appearance and Request for Notice by Daniel Robertson. Filed by Creditor Pension Benefit Guaranty Corporation (Robertson, Daniel) (Entered: 02/13/2019) |
| 02/13/2019 | | [421](#) | Notice of Appearance and Request for Notice by Larry W. Gabriel. Filed by Interested Party Itron, Inc. (Gabriel, Larry) (Entered: 02/13/2019) |
| 02/13/2019 | | [422](#) | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Interested Partys Louisiana Energy Services, LLC, URENCO Limited (Huben, Brian) (Entered: 02/13/2019) |
| 02/13/2019 | | [423](#) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for February 13, 2019 Omnibus Hearing and Declaration of John R.* |

| | | | |
|---|---|---|---|
| | | | *Boken in Support of Motion Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)408 Notice, 418 Declaration). (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | | 424 | Order Approving Stipulation Between Debtors and California Public Utilities Commission (RE: related document(s)410 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation, Debtor Pacific Gas and Electric Company). (lp) (Entered: 02/13/2019) |
| 02/13/2019 | | 425 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor San Francisco Herring Association (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | | 426 | Amended Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen (RE: related document(s)404 Application for Admission of Attorney Pro Hac Vice for Attorney Andrew I. Silfen) . Filed by Interested Party BOKF, NA (dc) (Entered: 02/13/2019) |
| 02/13/2019 | | 427 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Dan Clarke (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | | 428 | Amended Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein (RE: related document(s)403 Application for Admission of Attorney Pro Hac Vice for Attorney Beth M. Brownstein) . Filed by Interested Party BOKF, NA (dc) (Entered: 02/13/2019) |
| 02/13/2019 | | 429 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Ramiro Rodriguez, Aida Rodriguez (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | | 430 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Adelina Mcneive, Todd McNeive (Gross, Stuart) (Entered: 02/13/2019) |
| 02/13/2019 | | 431 | Application for Admission of Attorney Pro Hac Vice for Jordana Renert. Fee Amount $310.00, Receipt #30065217 (dc) (Entered: 02/13/2019) |
| 02/13/2019 | | 432 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Andrew I. Silfen) (Related Doc # 426) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | | 433 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Beth M. Brownstein) (Related Doc # 428) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | | 434 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice (Monique B. Howery) (Related Doc # 359) (dc) (Entered: 02/13/2019) |
| 02/13/2019 | | | Hearing Held. Appearances noted on the record.The motion is granted; interim order to follow. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | | 435 | Transcript Order Form regarding Hearing Date 2/13/2019 (RE: related document(s)392 Motion Re: Chapter 11 First Day Motions). Filed by |

| | | | |
|---|---|---|---|
| | | | Debtors PG&E Corporation, Pacific Gas and Electric Company (Keller, Tobias) (Entered: 02/13/2019) |
| 02/13/2019 | | 436 | Certificate of Service *Of Robert J. Rubel regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/13/2019) |
| 02/13/2019 | | 437 | PDF with attached Audio File. Court Date & Time [ 2/13/2019 1:01:18 PM ]. File Size [ 5860 KB ]. Run Time [ 00:24:25 ]. (admin). (Entered: 02/13/2019) |
| 02/13/2019 | | 438 | Order Granting Application for Admission of Attorney Pro Hac Vice (Jordana Renert) (Related Doc # 431). (lp) (Entered: 02/13/2019) |
| 02/13/2019 | | 439 | Order Confirming Interim Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 392) (lp) (Entered: 02/13/2019) |
| 02/13/2019 | | 440 | Notice of Appearance and Request for Notice by Brittany Zummer. Filed by Creditor Mirna Trettevik (Zummer, Brittany) (Entered: 02/13/2019) |
| 02/13/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Nationwide Legal Llc. Receipt Number 30065217. (admin) (Entered: 02/13/2019) |
| 02/13/2019 | | 441 | Adversary case 19−03005. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by David Herndon, Julia Herndon, Gabriell Herndon, Jedidiah Herndon, Estefania Miranda, Ponderosa Pest & Weed Control against PG&E Corporation, Pacific Gas & Electric Company, Geisha Williams. Fee Amount $350. (Reitman, Jack) (Entered: 02/13/2019) |
| 02/14/2019 | | 442 | Notice of Appearance and Request for Notice by Chris Johnstone. Filed by Interested Party ICE NGX Canada Inc. (Johnstone, Chris) (Entered: 02/14/2019) |
| 02/14/2019 | | 443 | Application for Admission of Attorney Pro Hac Vice */Peter S. Partee, Sr.*. Fee Amount $310 (Partee, Peter) (Entered: 02/14/2019) |
| 02/14/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29341977, amount $ 310.00 (re: Doc# 443 Application for Admission of Attorney Pro Hac Vice */Peter S. Partee, Sr.*. Fee Amount $310) (U.S. Treasury) (Entered: 02/14/2019) |
| 02/14/2019 | | 444 | Notice of Appearance and Request for Notice by Eve H. Karasik. Filed by Interested Party Global Diving & Salvage, Inc. (Karasik, Eve) (Entered: 02/14/2019) |
| 02/14/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−435 Regarding Hearing Date: 2/13/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)435 Transcript Order Form (Public Request)). (dc) (Entered: 02/14/2019) |

| | | | |
|---|---|---|---|
| 02/14/2019 | | 445 | Acknowledgment of Request for Transcript Received on 2/14/2019. (RE: related document(s)435 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/14/2019) |
| 02/14/2019 | | 446 | *Amended Application for Admission Pro Hac Vice of Howard Seife* (RE: related document(s)250 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | | 447 | *Amended Application for Admission Pro Hac Vice of Christy Rivera* (RE: related document(s)249 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | | 448 | *Amended Application for Admission Pro Hac Vice of Andrew Rosenblatt* (RE: related document(s)251 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) Modified on 2/15/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | | 449 | Notice of Appearance and Request for Notice by Lindsey E. Kress. Filed by Creditor California Insurance Guarantee Association (Kress, Lindsey) (Entered: 02/14/2019) |
| 02/14/2019 | | 450 | Transcript regarding Hearing Held 2/13/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507 AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO (I) PAY PRE−PETITION WAGES, SALARIES, WITHHOLDING OBLIGATIONS, AND OTHER COMPENSATION AND BENEFITS; (II) MAINTAIN EMPLOYEE BENEFITS PROGRAMS; AND (III) PAY RELATED ADMINISTRATIVE OBLIGATIONS (8). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250.* Notice of Intent to Request Redaction Deadline Due By 2/21/2019. Redaction Request Due By 03/7/2019. Redacted Transcript Submission Due By 03/18/2019. Transcript access will be restricted through 05/15/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service). Modified on 2/19/2019 (dc). (Entered: 02/14/2019) |
| 02/14/2019 | | 451 | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter S. Partee, Sr.) (Related Doc # 443). (lp) (Entered: 02/14/2019) |
| 02/15/2019 | | 452 | Notice of Appearance and Request for Notice by Jonathan S. Dabbieri. Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Dabbieri, Jonathan) (Entered: 02/15/2019) |
| 02/15/2019 | | 453 | Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/15/2019) |
| 02/15/2019 | | 454 | Amended Application *for Admission of Attorney Pro Hac Vice of Martin J. Bienenstock* (RE: related document(s)246 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |

| | | | |
|---|---|---|---|
| 02/15/2019 | | 455 | Amended Application *for Admission of Attorney Pro Hac Vice of Brian S. Rosen* (RE: related document(s)247 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | | 456 | Amended Application *for Admission of Attorney Pro Hac Vice of Maja Zerjal* (RE: related document(s)259 Application for Admission of Attorney Pro Hac Vice). Filed by Interested Party Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. (Rappaport, Lary) (Entered: 02/15/2019) |
| 02/15/2019 | | 457 | Notice of Appearance and Request for Notice by Michael A. Isaacs. Filed by Creditor Southwire Company, LLC (Isaacs, Michael) (Entered: 02/15/2019) |
| 02/15/2019 | | 458 | Notice Regarding *Lien Under 11 U.S.C. § 546(b)* Filed by Creditor PaR Systems, LLC (Gertz, Janet) (Entered: 02/15/2019) |
| 02/15/2019 | | 459 | Notice of Appearance and Request for Notice by Adam Malatesta. Filed by Interested Party Dynegy Marketing and Trade, LLC (Malatesta, Adam) (Entered: 02/15/2019) |
| 02/15/2019 | | 460 | Certificate of Service *of Jesse A. Offenhartz Regarding Stipulation Between Debtors and California Public Utilities Commission* Filed by Other Prof. Prime Clerk LLC (related document(s)410 Stipulation Referring to Existing Document(s)). (Malo, David) (Entered: 02/15/2019) |
| 02/15/2019 | | 461 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Howard Seife (Related Doc 446) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | | 462 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Christy Rivera (Related Doc # 447) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | | 463 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Andrew Rosenblatt (Related Doc # 448) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | | 464 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Martin J. Bienenstock (Related Doc # 454) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | | 465 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Brian S. Rosen(Related Doc # 455) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | | 466 | Order Granting Amended Application for Admission of Attorney Pro Hac Vice of Maja Zerjal (Related Doc # 456) (dc) (Entered: 02/15/2019) |
| 02/15/2019 | | 467 | Notice of Appearance and Request for Notice by Xiyi Fu. Filed by Creditor Quanta Energy Services LLC (Fu, Xiyi) (Entered: 02/15/2019) |
| 02/15/2019 | | 468 | Notice of Appearance and Request for Notice −*Arnold & Porter Kaye Scholer LLP, Brian Lohan and Steven Fruchter; James W. Grudus Counsel for AT&T Corp.* by Jonathan Hughes. Filed by Interested Party AT&T Corp. (Hughes, Jonathan) (Entered: 02/15/2019) |
| 02/15/2019 | | 469 | |

| | | | |
|---|---|---|---|
| | | | Supplemental Certificate of Service *of Ryan Vyskocil Regarding Interim Order Pursuant to 11 U.S.C. §§ 105(A) and 362 Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)212 Order on Motion Re: Chapter 11 First Day Motions, 348 Certificate of Service). (Baer, Herb) (Entered: 02/15/2019) |
| 02/15/2019 | | 470 | Adversary case 19−03006. 72 (Injunctive relief − other) Complaint by PG&E Corporation, Pacific Gas and Electric Company against Public Employees Retirement Association of New Mexico, State Farm Mutual Automobile Insurance Company, Tanforan Industrial Park, LLC, Tiger Natural Gas, Inc., Becky Christensen, Larry Correia, Robert Cruz, Troy Dodson, Rebecca Dodson, Jerry Engelbrite, Martin Farrell−Araque, Brian Freitas, James Gaebe, Nate Garrison, Tiffany Garrison, Brian Grahlman, Enrique Guzman, Rufus Mazimillon Haywood, Michael Hill, Carolyn Hill, Brandon Hill, Justine Horning, Jose Orlando Arevalo Iraheta, Joseph Johnson, Dwayne Little, Michael Marroquin, Jesus Mendoza, Helena Modell, Robert Modell, Max M. Montellano, Cheryl Montellano, Bill Myers, Amie Myers, Iris Natividad, Donatus Okhomina Jr., Tiffany Pagtulingan, Jimmy Payne Jr., Lisa Reimer, Bruce Remington, Kim Rose, Mark Scalese, Gabriel Senicero, Marie−Claire Starr, Janette Taylor, BJ Taylor, Robert Taylor, Thomas Taylor, Irma Torres, Lisa Van Norsdall, Mike Williams, Deanna Williams. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Benvenutti, Peter) (Entered: 02/15/2019) |
| 02/15/2019 | | 471 | Certificate of Service *of Robert J. Rubel Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Attachments: # 1 Exhibit part 2 # 2 Exhibit Part 3 # 3 Exhibit Part 4) (Baer, Herb) (Entered: 02/15/2019) |
| 02/18/2019 | | 472 | Certificate of Service *(Publication) of Jesse Offenhartz Regarding Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* Filed by Other Prof. Prime Clerk LLC (related document(s)212 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/18/2019) |
| 02/19/2019 | | 473 | Notice of Appearance and Request for Notice *for Milbank LLP* by James C. Behrens. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/19/2019) |
| 02/19/2019 | | 474 | Request for Notice Filed by Creditor Iron Mountain Information Management, LLC. (Attachments: # 1 Certificate of Service) (Corrigan, Joseph) (Entered: 02/19/2019) |
| 02/19/2019 | | 475 | Notice of Appearance and Request for Notice by Andrea Wong. Filed by Creditor Pension Benefit Guaranty Corporation (Wong, Andrea) (Entered: 02/19/2019) |
| 02/19/2019 | | 476 | Notice Regarding *Filing of Reclamation Demand* Filed by Creditor Sabre Industries, Inc. (Attachments: # 1 Exhibit Exhibit 1, Part 1 # 2 Exhibit Exhibit 1, Part 2) (Loeb, Jonathan) (Entered: 02/19/2019) |
| 02/19/2019 | | 477 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pasquale, Kenneth) (Entered: 02/19/2019) |
| 02/19/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29352118, amount $ 310.00 (re: Doc# 477 Application for Admission of Attorney |

| | | | |
|---|---|---|---|
| | | | Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/19/2019) |
| 02/19/2019 | | 478 | Letter. Filed by Creditor Kathy Labriola (dc) (Entered: 02/19/2019) |
| 02/19/2019 | | 479 | Notice of Appearance and Request for Notice. Filed by Creditor Sodexo, Inc. (dc) (Entered: 02/19/2019) |
| 02/19/2019 | | 480 | Order Granting Application for Admission of Attorney Kenneth Pasquale Pro Hac Vice (Related Doc # 477). (lp) (Entered: 02/19/2019) |
| 02/19/2019 | | 481 | Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | | 482 | Certificate of Service *of Robert J. Rubel Regarding Order Confirming Interim Order Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations* Filed by Other Prof. Prime Clerk LLC (related document(s)439 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 02/19/2019) |
| 02/19/2019 | | 483 | Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | | 484 | Declaration of Giovanni Bertolino in Support of *Enel Green Power North America's (I) Motion for Entry of an Order Confirming Safe Harbor Protection and (II) Motion to File Under Seal (Redacted)* (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | | 485 | Notice of Hearing *on Enel Green Power North America's (I) Motion to Confirm Safe Harbor Protection and (II) Motion to File Under Seal* (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 3/12/2019 at 09:30 AM at San Francisco Courtroom 17 – Montali.** Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | | 486 | Exhibit *Cover Sheet* (RE: related document(s)481 Motion Miscellaneous Relief). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | | 487 | Stipulation to Extend Time *for Committee of Unsecured Creditors to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/19/2019) |
| 02/19/2019 | | 488 | Stipulation to Extend Time *for Committee of Tort Claimants to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)353 Notice of Hearing filed by Debtor PG&E Corporation). (Keller, Tobias) (Entered: 02/19/2019) |

| | | 489 | Proposed Document Filed Under Seal (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal filed by Interested Party Enel Green Power North America, Inc.). (Attachments: # 1 Exhibit Cascade CSA # 2 Exhibit Kingston CSA # 3 Exhibit Sierra CDA # 4 Exhibit Cascade LGIA # 5 Exhibit Sierra SGIA) Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
|---|---|---|---|
| 02/19/2019 | | | |
| 02/19/2019 | | 490 | Proposed Document Filed Under Seal (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal filed by Interested Party Enel Green Power North America, Inc., 484 Declaration filed by Interested Party Enel Green Power North America, Inc.). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/19/2019) |
| 02/19/2019 | | 491 | Notice Regarding *Filing of Proposed Orders on First Day and Other Motions* (RE: related document(s)353 Notice of Hearing *to Consider Final Approval of Certain First Day Motions and Omnibus Hearing on Additional Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow)), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of |

| | | | |
|---|---|---|---|
| | | | Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). **Hearing scheduled for 2/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 (Proposed Order on Cash Management Motion) # 2 Exhibit 2 (Proposed Order on Insurance Motion) # 3 Exhibit 3 (Proposed Order on Exchange Operator Motion) # 4 Exhibit 4 (Proposed Order on Operational Integrity Suppliers Motion) # 5 Exhibit 5 (Proposed Order on Lien Claimants Motion) # 6 Exhibit 6 (Proposed Order on Taxes Motion) # 7 Exhibit 7 (Proposed Order on Customer Programs) # 8 Exhibit 8 (Proposed Order on Employee Wages and Benefits Motion) # 9 Exhibit 9 (Proposed Order on NOL Motion) # 10 Exhibit 10 (Proposed Order on DIP Motion — Omitted) # 11 Exhibit 11 (Proposed Order on Reclamation Procedures Motion) # 12 Exhibit 12 (Proposed Order on 503(b)(9) Procedures Motion) # 13 Exhibit 13 (Proposed Order on Utilities Motion) # 14 Exhibit 14 (Proposed Order on Case Management Motion) # 15 Exhibit 15 (Proposed Order on Interim Compensation Procedures Motion) # 16 Exhibit 16 (Proposed Order on Ordinary Course Professionals Motion)) (Keller, Tobias) (Entered: 02/19/2019) |
| 02/20/2019 | | 492 | Request for Notice − *Dana M. Andreoli* Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 02/20/2019) |
| 02/20/2019 | | 493 | Request for Notice − *Jeffrey H. Lowenthal* Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 02/20/2019) |
| 02/20/2019 | | 494 | Objection *of The Public Entities to Motion of Debtors Pursuant to 11 U.S.C. §§ 105, 362, 363, 364, 503, And 507, and Fed. R. Bankr. P. 2002, 4001, 6003, 6004 and 9014 for Interim and Final Orders (I) Authorizing the Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Scheduling Final Hearing and (V) Granting Related Relief* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions. Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 02/20/2019) |
| 02/20/2019 | | 495 | Notice of Appearance and Request for Notice by Brad T. Summers. Filed by Creditor Pacific Mobile Structures, Inc. (Summers, Brad) (Entered: 02/20/2019) |
| 02/20/2019 | | 496 | Response *in Support of Motion of Debtors* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions). Filed by Interested Party Wilson Construction Company (Attachments: # 1 Declaration) (Sblendorio, Sblend) (Entered: 02/20/2019) |
| 02/20/2019 | | 497 | Notice Regarding − *Notice of Lien Under 11 U.S.C. § 546(b) by Global Diving & Salvage, Inc.* − Filed by Interested Party Global Diving & Salvage, Inc. (Karasik, Eve) (Entered: 02/20/2019) |

| | | | |
|---|---|---|---|
| 02/20/2019 | | <u>498</u> | Stipulation to Extend Time *for Ad Hoc Group of Institutional Bondholders to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)<u>353</u> Notice of Hearing filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>499</u> | Objection *Objection of U.S. TelePacific Corp. dba TPx Communications to Debtor's Motion to Provide Adequate Assurance to Utility Providers (Dkt. 32); Demand for Adequate Protection* (RE: related document(s)<u>32</u> Motion for Continuation of Utility Service). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # <u>1</u> Declaration of Jeffrey Neal # <u>2</u> Certificate of Service) (Macdonald, Iain) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>500</u> | Supplemental Document *Statement and Reservation of Rights* in opposition (RE: related document(s)<u>16</u> Motion Re: Chapter 11 First Day Motions). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>501</u> | Response (RE: related document(s)<u>8</u> Motion Re: Chapter 11 First Day Motions). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>502</u> | Stipulation to Extend Time *for United States Trustee to Respond to Second Day Motions* Filed by Debtor PG&E Corporation (RE: related document(s)<u>353</u> Notice of Hearing filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>503</u> | Declaration of Joshua Sperry in in support of *ESC Local 20's Response to Debtor's Motion to Pay Prepetition Employee Obligations and Continue Wages and Benefits* (RE: related document(s)<u>501</u> Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F) (Rich, Emily) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>504</u> | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # <u>1</u> Certificate of Good Standing # <u>2</u> Proposed Order−FRBP 4001) (Ortiz, Jose) (Entered: 02/20/2019) |
| 02/20/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29356805, amount $ 310.00 (re: Doc# <u>504</u> Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>505</u> | Certificate of Service (RE: related document(s)<u>494</u> Objection). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>506</u> | Objection of Creditor AA/ Acme Locksmith, Inc. to Final Order Granting Operational Integrity Supplier Motion. (RE: related document(s)<u>12</u> Motion Re: Chapter 11 First Day Motions). Filed by Creditor AA/ Acme Locksmiths, Inc. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>507</u> | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motions to Be Heard on February 27, 2019 (RE: related document(s)<u>487</u> Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/20/2019) |
| 02/20/2019 | | <u>508</u> | |

| | | | |
|---|---|---|---|
| | | | Objection *Refiled Conditional Objection of Holt of California* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Holt of California (Attachments: # 1 Declaration of Darrell Weight # 2 Exhibit to Declaration of Darrell Weight # 3 Declaration Supplemental Declaration of Darrell Weight # 4 Exhibit to Supplemental Declaration of Darrell Weight # 5 Certificate of Service) (Poniatowski, Mark) (Entered: 02/20/2019) |
| 02/20/2019 | | 509 | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Motions to Be Heard on February 27, 2019(RE: related document(s)488 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) CORRECTIVE ENTRY: Text modified to correspond with pdf. Modified on 2/20/2019 (lp). (Entered: 02/20/2019) |
| 02/20/2019 | | 510 | Application for Admission of Attorney Pro Hac Vice for (Abid Qureshi) ( . Fee Amount $310.00, Receipt #30065245) (dc) (Entered: 02/20/2019) |
| 02/20/2019 | | 511 | Application for Admission of Attorney Pro Hac Vice for (David H. Botter) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | | 512 | Order Granting Stipulation Between Debtors and Ad Hoc Group of Institutional Bondholders of Pacific Gas and Electric Co. Extending Time to Respond to Motions to Be Heard on February 27, 2019 (RE: related document(s)498 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/20/2019) |
| 02/20/2019 | | 513 | Application for Admission of Attorney Pro Hac Vice for (Ira S. Dizengoff) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | | 514 | Application for Admission of Attorney Pro Hac Vice for (Michael S. Stamer) . Fee Amount $310.00, Receipt #30065245. (dc) (Entered: 02/20/2019) |
| 02/20/2019 | | 515 | Notice of Appearance and Request for Notice by Ashley Vinson Crawford. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/20/2019) |
| 02/20/2019 | | 516 | Letter (RE: related document(s)216 Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers ). Filed by Interested Party Sierra Business Council (dc) (Entered: 02/20/2019) |
| 02/20/2019 | | 517 | Brief/Memorandum in Opposition to *[Opposition to Motion of Debtors for Interim and Final Authority to Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation Benefits; Maintain Employee Benefits Programs; and Pay Related Administrative Obligations]* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | | 518 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)496 Response). Filed by Interested Party Wilson Construction Company (Sblendorio, Sblend) (Entered: 02/20/2019) |
| 02/20/2019 | | 519 | Joinder *[Notice of Joinder by the SLF Fire Victim Claimants in Objection of the Public Entities to Motion of Debtors for Interim and Final Orders Authorizing Debtors to Obtain Senior Secured Superpriority Postpetition Financing; Granting Liens and Superpriority Claims; Modifying the Automatic Stay; Scheduling Final Hearing; and Granting Related Relief]* (RE: related document(s)494 Objection). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | | 520 | Certificate of Service (RE: related document(s)517 Opposition Brief/Memorandum, 519 Joinder). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Hawkins, Christopher) (Entered: 02/20/2019) |
| 02/20/2019 | | 521 | Notice of Appearance and Request for Notice *by Proposed Counsel for Official Committee of Tort Claimants* by Eric E. Sagerman. Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 02/20/2019) |
| 02/20/2019 | | 522 | Certificate of Service *(Publication) of Jesse Offenhartz Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)226 Order on Motion Re: Chapter 11 First Day Motions). (Attachments: # 1 Exhibit Part 1 # 2 Exhibit Part 2 # 3 Exhibit 3 # 4 Exhibit Part 4 # 5 Exhibit Part 5 # 6 Exhibit Part 6 # 7 Exhibit Part 7 # 8 Exhibit Part 8) (Baer, Herb) (Entered: 02/20/2019) |
| 02/20/2019 | | 523 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Dennis Caselli (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | | 524 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Cathy Dorrance, Sam Dorrance (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | | 525 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditor Laura Hart (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | | | Receipt of Pro Hac Vice Fee. Amount 1240.00 from Nationwide Legal, Llc. Receipt Number 30065245. (admin) (Entered: 02/20/2019) |
| 02/20/2019 | | 526 | Notice of Appearance and Request for Notice by Stuart G. Gross. Filed by Creditors Gurdon Merchant, Minh Merchant (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | | 527 | Objection *(Limited) to Customer Programs Motion* (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Creditors Dennis Caselli, Cathy Dorrance, Sam Dorrance, Laura Hart, Gurdon Merchant, Minh Merchant (Attachments: # 1 Exhibit A # 2 Exhibit B) (Gross, Stuart) (Entered: 02/20/2019) |
| 02/20/2019 | | 531 | Letter. Filed by Interested Party Teresa Paris (dc) (Entered: 02/21/2019) |
| 02/20/2019 | | 532 | |

| | | | |
|---|---|---|---|
| | | | Letter. Filed by Interested Party Wendy A. Nathan (dc) (Entered: 02/21/2019) |
| 02/20/2019 | | [537](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Abid Qureshi) (Related Doc # [510](#)). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | | [538](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (David H. Botter) (Related Doc # [511](#)). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | | [539](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Stamer) (Related Doc # [514](#)). (lp) (Entered: 02/21/2019) |
| 02/20/2019 | | [541](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Ira S. Dizengoff) (Related Doc # [513](#)). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | | [528](#) | Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor BrightView Enterprise Solutions, LLC (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | | [529](#) | Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor Granite Construction Incorporated (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | | [530](#) | Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants.* (RE: related document(s)[453](#) Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/21/2019) |
| 02/21/2019 | | [533](#) | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to NOL Motion* Filed by Debtor PG&E Corporation (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 02/21/2019) |
| 02/21/2019 | | [534](#) | Amended Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor BrightView Landscape Services, Inc. (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | | [535](#) | Amended Notice of Appearance and Request for Notice by John W. Mills III. Filed by Creditor Granite Construction Company (Mills, John) (Entered: 02/21/2019) |
| 02/21/2019 | | [536](#) | Order Regarding Application for Admission of Attorney Keith J. Cunningham Pro Hac Vice (Related Doc # [374](#))., Granting Application for Admission of Attorney Pro Hac Vice (Related Doc # [381](#)). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | | [540](#) | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motions to be Heard on February 27, 2019 (RE: related document(s)[502](#) Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | | [542](#) | Request for Notice Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 02/21/2019) |
| 02/21/2019 | | [543](#) | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice by Peter C. Califano. Filed by Creditors TDS TELECOM, VOLCANO TELEPHONE COMPANY, SIERRA TELEPHONE COMPANY, INC., THE PONDEROSA TELEPHONE CO., PINNACLES TELEPHONE CO., KERMAN TELEPHONE CO., CALAVERAS TELEPHONE COMPANY (Califano, Peter) (Entered: 02/21/2019) |
| 02/21/2019 | | 544 | Supplemental Document *Statement and Reservation of Rights* in opposition (RE: related document(s)15 Motion Re: Chapter 11 First Day Motions). Filed by Creditors BP Products North America Inc., BP Energy Company (Doolittle, Jonathan) (Entered: 02/21/2019) |
| 02/21/2019 | | 545 | Certificate of Service (RE: related document(s)544 Supplemental Document). Filed by Creditors BP Energy Company, BP Products North America Inc. (Doolittle, Jonathan) (Entered: 02/21/2019) |
| 02/21/2019 | | 546 | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Co. Extending Time to Respond to NOL Motion to Be Heard on February 27, 2019 (RE: related document(s)533 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/21/2019) |
| 02/21/2019 | | 547 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Smith, Aaron) (Entered: 02/21/2019) |
| 02/21/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29360916, amount $ 310.00 (re: Doc# 547 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/21/2019) |
| 02/21/2019 | | 548 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Reckler, Caroline) (Entered: 02/21/2019) |
| 02/21/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29360922, amount $ 310.00 (re: Doc# 548 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/21/2019) |
| 02/21/2019 | | 549 | Notice of Appearance and Request for Notice by Roger F. Friedman. Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/21/2019) |
| 02/21/2019 | | 550 | Certificate of Service (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal, 484 Declaration, 485 Notice of Hearing, 486 Exhibit). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 02/21/2019) |
| 02/22/2019 | | 551 | Order Granting Application for Admission of Attorney Pro Hac Vice (Aaron C. Smith)(Related Doc # 547). (lp) (Entered: 02/22/2019) |
| 02/22/2019 | | 552 | Order Granting Application for Admission of Attorney Pro Hac Vice (Caroline A. Reckler) (Related Doc # 548). (lp) (Entered: 02/22/2019) |
| 02/22/2019 | | 553 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 554 | |

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 555 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 556 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 557 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 558 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 559 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 560 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 561 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 562 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 563 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Guffy, Elizabeth) (Entered: 02/22/2019) |
| 02/22/2019 | | 564 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 565 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 566 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 567 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 568 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/22/2019) |
| 02/22/2019 | | [569](#) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [570](#) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [571](#) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [572](#) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [573](#) | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29362820, amount $ 310.00 (re: Doc# [563](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/22/2019) |
| 02/22/2019 | | [574](#) | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Geosyntec Consultants, Inc. (Van Ornum, Andrew) (Entered: 02/22/2019) |
| 02/22/2019 | | [575](#) | Notice of Appearance and Request for Notice *& Service of Documents* by Robert G. Harris. Filed by Interested Party The Utility Reform Network (TURN) (Harris, Robert) (Entered: 02/22/2019) |
| 02/22/2019 | | [576](#) | Statement of and Reservation of Rights of the California Self−Insurers' Security Fund Regarding the DIP Motion and Entry of the Proposed Final DIP Order (RE: related document(s)[23](#) Motion Re: Chapter 11 First Day Motions). Filed by Interested Party California Self−Insurers' Security Fund (Lisa, William) (Entered: 02/22/2019) |
| 02/22/2019 | | [577](#) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [578](#) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [579](#) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | [580](#) | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |

| 02/22/2019 | | 581 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
|---|---|---|---|
| 02/22/2019 | | 582 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 583 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 584 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 585 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 586 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 587 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 588 | Application for Admission of Attorney Pro Hac Vice (Francis J. Lawall) . Fee Amount $310.00, Receipt# 30065257. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | | 589 | Certificate of Service (RE: related document(s)576 Statement). Filed by Interested Party California Self–Insurers' Security Fund (Lisa, William) (Entered: 02/22/2019) |
| 02/22/2019 | | 590 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 591 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 592 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 593 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 594 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 595 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, |

| | | | |
|---|---|---|---|
| | | | Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 596 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 597 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 598 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 599 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 600 | Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 02/22/2019) |
| 02/22/2019 | | 601 | Brief/Memorandum in Opposition to *Preliminary Response in Opposition to Valero Refining Company−California's Motion for Relief From Stay* (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtor Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/22/2019) |
| 02/22/2019 | | 602 | Objection *United States Trustee's Limited Objection to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 327, 328, and 330 for Authority to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date.* (RE: related document(s)350 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | | 603 | Application for Admission of Attorney Pro Hac Vice (David M. Powlen). Fee Amount $310.00, Receipt #30065258. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | | 604 | Objection *United States Trustee's Limited Objection to Motion of Debtors For Entry Of Order Implementing Certain Notice And Case Management Procedures.* (RE: related document(s)352 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | | 605 | Objection / *Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to Sections 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | | 606 | Supplemental Objection *of the United States Trustee to Motion of the Debtors to Continue Their Existing Cash Management System and for Other Relief.* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 02/22/2019) |

| 02/22/2019 | | [607](#) | Application for Admission of Attorney Pro Hac Vice (Peter Wolfson) . Fee Amount $310.00, Receipt #30065259. (dc) (Entered: 02/22/2019) |
|---|---|---|---|
| 02/22/2019 | | [608](#) | Declaration of Michael Sorgaard in Support of *United States Trustee's Objection to Motion of the Debtors to Continue Their Existing Cash Management System and for Other Relief [ECF No. 7]* (RE: related document(s)[606](#) Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # [1](#) Exhibits A and B) (Laffredi, Timothy) (Entered: 02/22/2019) |
| 02/22/2019 | | [609](#) | Application for Admission of Attorney Pro Hac Vice (Patrick Maxcy) . Fee Amount $310.00, Receipt #30065259. (dc) (Entered: 02/22/2019) |
| 02/22/2019 | | [610](#) | Statement of / *Statement and Reservation of Rights of Official Committee of Unsecured Creditors with Respect to Certain Matters Scheduled for February 27 Hearing* (RE: related document(s)[7](#) Motion Re: Chapter 11 First Day Motions, [8](#) Motion Re: Chapter 11 First Day Motions, [9](#) Motion Re: Chapter 11 First Day Motions, [11](#) Motion Re: Chapter 11 First Day Motions, [13](#) Motion Re: Chapter 11 First Day Motions, [15](#) Motion Re: Chapter 11 First Day Motions, [16](#) Motion Re: Chapter 11 First Day Motions, [23](#) Motion Re: Chapter 11 First Day Motions, [30](#) Motion Miscellaneous Relief, [31](#) Motion Miscellaneous Relief, [32](#) Motion for Continuation of Utility Service, [349](#) Motion Miscellaneous Relief, [350](#) Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | | [611](#) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)[491](#) Notice). (Malo, David) (Entered: 02/22/2019) |
| 02/22/2019 | | [612](#) | Certificate of Service *of Justin Ra Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/22/2019) |
| 02/22/2019 | | [613](#) | Objection / *Corrected Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to Sections 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions, [605](#) Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/22/2019) |
| 02/22/2019 | | [614](#) | Objection −− *Joinder of BOKF, NA as Indenture Trustee to Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors* (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/22/2019) |
| 02/22/2019 | | [615](#) | Application for Admission of Attorney Pro Hac Vice *of Monique D. Almy*. Fee Amount $310 (Attachments: # [1](#) Exhibit A−−DC Bar Certificate of Good Standing) (Almy, Monique) (Entered: 02/22/2019) |
| 02/22/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29365024, amount $ 310.00 (re: Doc# 615 Application for Admission of Attorney Pro Hac Vice *of Monique D. Almy*. Fee Amount $310) (U.S. Treasury) (Entered: 02/22/2019) |
| 02/22/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Pepper Hamilton. Receipt Number 30065257. (admin) (Entered: 02/22/2019) |
| 02/22/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Barnes And Thornburg Llp. Receipt Number 30065258. (admin) (Entered: 02/22/2019) |
| 02/22/2019 | | | Receipt of Pro Hac Vice Fee. Amount 620.00 from Dentons. Receipt Number 30065259. (admin) (Entered: 02/22/2019) |
| 02/23/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON VALERO REFINING MOTION FOR RELIEF FROM STAY. CONTINUE PRELIMINARY HEARING TO APRIL 23, 2019, AT 9:30 am. As a preliminary matter, the Valero motion is defective because it is redacted on pages 8 and 9 and two exhibits are missing, with a notation that they are subject to a motion to file under seal. To date the court has not been asked to seal or redact anything submitted by Valero. Turning to the substance of the motion, it is far too early in this case to consider relief from stay for a party to pursue tort claims, even those having nothing to do with the 2017 and 2018 wildfires. The debtors have not yet obtained orders for employment of bankruptcy counsel, outside litigation counsel or ordinary course counsel. The two official committees have just been appointed and their counsel and other professionals have not been employed by court order. The debtors, committee counsel, other parties in interest and the court need time to consider whether there can and will be a coordinated and structured approach for dealing with tort claims in general. Whether such an approach, if implemented, will deal with claims such as asserted by Valero remains to be seen. If Valero accepts this tentative ruling, its counsel should file notice to that effect via ECF no later than 4 PM, PST, on Monday, February 25, in which case the matter will be dropped from the February 26, calendar. (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company−California). (Montali, Dennis) (Entered: 02/23/2019) |
| 02/24/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) Because the Official Committee of Unsecured Creditors has requested, and the debtors have agreed, to a continuance of certain motions listed below (See Dkt. No. 610, fn. 3), the court WILL NOT be making final rulings as to those motions on February 27, 2019, at the 9:30 AM hearing. Instead it will set a future date for consideration of those four motions. The short titles of those motions are: Cash Management; Operational Integrity; Customer Programs; and DIP. At the hearing the court WILL CONSIDER, and possibly rule, on timely objections by other parties to those four motions and all the other motions on calendar, along with responses of the debtors to those objections, including any requests for continuances. (Montali, Dennis) (Entered: 02/24/2019) |
| 02/24/2019 | | 616 | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Limited Objection of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtor* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions, 613 Objection). Filed by Creditor Ad Hoc Committee of Senior |

| | | | |
|---|---|---|---|
| | | | Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/24/2019) |
| 02/24/2019 | | 617 | Declaration of Richard A. Lapping in support of (RE: related document(s)315 Motion for Relief From Stay). Filed by Creditor Valero Refining Company−California (Lapping, Richard) (Entered: 02/24/2019) |
| 02/25/2019 | | | Request to Remove Primary E−Mail Address from Case . Filed by Interested Party AT&T Corp. (Hughes, Jonathan) (Entered: 02/25/2019) |
| 02/25/2019 | | 618 | Application for Admission of Attorney Pro Hac Vice (David M. Zensky) . Fee Amount $310.00, Receipt #30065260. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 619 | Amended Application for Admission of Attorney Pro Hac Vice (Kristopher M. Hansen) (RE: related document(s)256 Application for Admission of Attorney Pro Hac Vice) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 620 | Amended Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) (RE: related document(s)255 Application for Admission of Attorney Pro Hac Vice (Erez E. Gilad) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 621 | Amended Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) (RE: related document(s)254 Application for Admission of Attorney Pro Hac Vice. (Matthew G. Garofalo) . Filed by Creditor JPMorgan Chase Bank, N.A. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 622 | Application for Admission of Attorney Pro Hac Vice (William R. Greendyke) . Fee Amount $310.00, Receipt #30065262. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 623 | Application for Admission of Attorney Pro Hac Vice (Robert B. Bruner) . Fee Amount $310.00, Receipt #30065262. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 624 | Application for Admission of Attorney Pro Hac Vice (Mark A. Speiser) . Fee Amount $310.00, Receipt #30065267. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 625 | Application for Admission of Attorney Pro Hac Vice (Harold A. Olsen). Fee Amount $310.00, Receipt #30065266. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 626 | Certificate of Service (RE: related document(s)601 Opposition Brief/Memorandum). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/25/2019) |
| 02/25/2019 | | 627 | Application for Admission of Attorney Pro Hac Vice (Sherry J. Millman) . Fee Amount $310.00, Receipt #30065265. (dc) (Entered: 02/25/2019) |
| 02/25/2019 | | 628 | Certificate of Service of Tracy Southwell (RE: related document(s)616 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/25/2019) |
| 02/25/2019 | | 629 | Amended Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Guffy, Elizabeth) (Entered: 02/25/2019) |

| | | | |
|---|---|---|---|
| 02/25/2019 | | 630 | Order Granting Application for Admission of Attorney Pro Hac Vice (Francis J. Lawall) (Related Doc # 588). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 631 | Order Granting Application for Admission of Attorney Pro Hac Vice (David. M. Powlen) (Related Doc # 603). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 632 | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter Wolfson) (Related Doc # 607). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 633 | Order Granting Amended Application for Admission of Attorney Kristopher M. Hansen Pro Hac Vice (Related Doc # 619) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 634 | Order Granting Amended Application for Admission of Attorney Erez E. Gilad Pro Hac Vice (Related Doc # 620) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 635 | Order Granting Application for Admission of Attorney Sherry J. Millman Pro Hac Vice (Related Doc # 627). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 636 | Order Granting Application for Admission of Attorney Pro Hac Vice (Patrick Maxcy)(Related Doc # 609). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 637 | Order Granting Application for Admission of Attorney Pro Hac Vice of Monique D. Almy (Related Doc # 615). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 638 | Order Granting Application for Admission of Attorney Pro Hac Vice (David M. Zensky)(Related Doc # 618). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 639 | Order Granting Amended Application for Admission of Attorney Matthew G. Garofalo Pro Hac Vice (Related Doc # 621) (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 640 | Order Granting Application for Admission of Attorney William R. Greendyke Pro Hac Vice (Related Doc # 622). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 641 | Order Granting Application for Admission of Attorney Robert B. Bruner Pro Hac Vice (Related Doc # 623). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 642 | Order Granting Application for Admission of Attorney Mark A. Speiser Pro Hac Vice (Related Doc # 624). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 643 | Order Granting Application for Admission of Attorney (Harold A. Olsen) Pro Hac Vice (Related Doc # 625). (lp) (Entered: 02/25/2019) |
| 02/25/2019 | | 644 | Application for Admission of Attorney Pro Hac Vice of Dennis F. Dunne. Fee Amount $310 (Dunne, Dennis) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29368868, amount $ 310.00 (re: Doc# 644 Application for Admission of Attorney Pro Hac Vice of Dennis F. Dunne. Fee Amount $310) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | | 645 | Application for Admission of Attorney Pro Hac Vice of Samuel A. Khalil. Fee Amount $310 (Khalil, Samuel) (Entered: 02/25/2019) |
| 02/25/2019 | | 646 | |

| | | | |
|---|---|---|---|
| | | | Supplemental Reply *ESC Local 20s Sur−Reply to Debtors Motion to Pay Prepetition Employee Obligations and Continue Wages And Benefits* (RE: related document(s)8 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29368900, amount $ 310.00 (re: Doc# 645 Application for Admission of Attorney Pro Hac Vice *of Samuel A. Khalil*. Fee Amount $310) (U.S. Treasury) (Entered: 02/25/2019) |
| 02/25/2019 | | 647 | Affidavit Re: *Affidavit of Service of Charmaine Thomas* (RE: related document(s)610 Statement, 613 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Behrens, James) (Entered: 02/25/2019) |
| 02/25/2019 | | 648 | Notice of Appearance and Request for Notice by Kevin Montee. Filed by Creditor Nearon Sunset, LLC (Montee, Kevin) (Entered: 02/25/2019) |
| 02/25/2019 | | 649 | Notice Regarding *Agenda for Hearing on February 26, 2019* (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Valero Refining Company−California (Attachments: # 1 RS Cover Sheet # 2 Declaration of John Cox # 3 Certificate of Service)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | | 650 | Reply *of Debtors to Limited Objection of Unsecured Creditors Committee and Successor Indenture Trustee to Motion for Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims against, the Debtors* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | | 651 | Certificate of Service (RE: related document(s)614 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/25/2019) |
| 02/25/2019 | | 652 | Omnibus Reply *of Debtors in Support of First Day and Other Motions Set for Hearing on February 27, 2019* (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 10 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 15 Motion Re: Chapter 11 First Day Motions, 16 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 30 Motion Miscellaneous Relief, 31 Motion Miscellaneous Relief, 32 Motion for Continuation of Utility Service, 349 Motion Miscellaneous Relief, 350 Motion Miscellaneous Relief, 352 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | | 653 | Declaration of John Boken in support of *First Day Motions and Related Relief* (RE: related document(s)12 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | | 654 | Notice Regarding *Filing of Revised Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Proposed Order–FRBP 4001), 9 Chapter 11 First Day Motion to Maintain Insurance Policies, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order–FRBP 4001 # 2 Exhibit B (Insurance Policies) # 3 Exhibit C (Surety Bonds)), 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Proposed Final Order)), 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Taxing Authorities)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 13 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Lien Claimants, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order)), 15 Chapter 11 First Day Motion to Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order), 30 Motion *of Debtors for Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 31 Motion *of Debtors for Entry of Order Establishing Procedures for Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to Section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 32 Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) *and Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order) # 2 Exhibit B (Utilities List)), 349 Motion *of Debtors to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 350 Motion *of Debtors to Employ Professionals in the Ordinary Course of Business* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 352 Motion *for Entry of Order Implementing Certain Notice and Case Management Procedures* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Proposed Form of Order on Case Management Procedures)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Kim, Jane) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Nationwide Legal, Llc. Receipt Number 30065260. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of Pro Hac Vice Fee. Amount 620.00 from Norton Rose Fulbright. Receipt Number 30065262. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stroock & Stroock & Lavan Llp. Receipt Number 30065265. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stoock & Stroock & Lavan Llp. Receipt Number 30065266. (admin) (Entered: 02/25/2019) |
| 02/25/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Stroock & Stroock & Lavan Llp. Receipt Number 30065267. (admin) (Entered: 02/25/2019) |

| | | | |
|---|---|---|---|
| 02/25/2019 | | [656](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Elizabeth M. Guffy) (Related Doc # [629](#)). (lp) (Entered: 02/26/2019) |
| 02/25/2019 | | [657](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Dennis F. Dunne) (Related Doc # [644](#)). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | | [655](#) | Request for Notice Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/26/2019) |
| 02/26/2019 | | [658](#) | Withdrawal of Documents − *Conditional Objection* (RE: related document(s)[508](#) Objection). Filed by Creditor Holt of California (Attachments: # [1](#) Certificate of Service) (Poniatowski, Mark) (Entered: 02/26/2019) |
| 02/26/2019 | | | **\*\*COURT ENTRY\*\***PAYMENT DUE STATUS VOIDED−. (Amended Application for Admission of Attorney Pro Hac Vice(19−30088) for Dkt #629 [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Incorrect Event Selected (dc) (Entered: 02/26/2019) |
| 02/26/2019 | | [659](#) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Hayden, Jan) (Entered: 02/26/2019) |
| 02/26/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29370115, amount $ 310.00 (re: Doc# [659](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | | [660](#) | Notice of Appearance and Request for Notice by Risa Lynn Wolf−Smith. Filed by Creditor Diablo Winds, LLC (Wolf−Smith, Risa) (Entered: 02/26/2019) |
| 02/26/2019 | | [661](#) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rochester, Lacey) (Entered: 02/26/2019) |
| 02/26/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29370229, amount $ 310.00 (re: Doc# [661](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | | [662](#) | Transcript Order Form regarding Hearing Date 2/26/2019 (RE: related document(s)[315](#) Motion for Relief From Stay). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/26/2019) |
| 02/26/2019 | | [663](#) | PDF with attached Audio File. Court Date & Time [ 2/26/2019 9:31:11 AM ]. File Size [ 7495 KB ]. Run Time [ 00:31:14 ]. (admin). (Entered: 02/26/2019) |
| 02/26/2019 | | [664](#) | Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | | [665](#) | Notice of Appearance and Request for Notice by John C. Thornton. Filed by Creditor Agajanian, Inc. (Thornton, John) (Entered: 02/26/2019) |
| 02/26/2019 | | [666](#) | Notice Regarding *Agenda for February 27, 2019 1:30pm Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |

| 02/26/2019 | | 667 | Notice of Appearance and Request for Notice by Alan I. Nahmias. Filed by Creditor EN Engineering, LLC (Nahmias, Alan) (Entered: 02/26/2019) |
|---|---|---|---|
| 02/26/2019 | | | Hearing held and continued. Appearances noted on the record. The motion is continued to 4/23/19 at 9:30 a.m. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company−California) **Hearing scheduled for 04/23/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/26/2019) |
| 02/26/2019 | | 668 | Amended Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* (RE: related document(s)664 Notice Regarding *Agenda for February 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/26/2019) |
| 02/26/2019 | | 669 | Application for Admission of Attorney Pro Hac Vice *Elizabeth Lee Thompson*. Fee Amount $310 (Thompson, Elizabeth) (Entered: 02/26/2019) |
| 02/26/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29371837, amount $ 310.00 (re: Doc# 669 Application for Admission of Attorney Pro Hac Vice *Elizabeth Lee Thompson*. Fee Amount $310) (U.S. Treasury) (Entered: 02/26/2019) |
| 02/26/2019 | | 670 | Notice of Appearance and Request for Notice by Aaron C. Smith. Filed by Creditor California Insurance Guarantee Association (Smith, Aaron) (Entered: 02/26/2019) |
| 02/26/2019 | | 671 | Order Granting Application for Admission of Attorney Pro Hac Vice (Samuel A. Khalil) (Related Doc # 645). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | | 672 | Order Granting Application for Admission of Attorney Pro Hac Vice (Jose Antonio Ortiz) (Related Doc # 504). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | | 673 | Order Granting Application for Admission of Attorney Pro Hac Vice (Jan M. Hayden) (Related Doc # 659). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | | 674 | Order Granting Application for Admission of Attorney Pro Hac Vice (Lacey E. Rochester) (Related Doc # 661). (lp) (Entered: 02/26/2019) |
| 02/26/2019 | | 675 | Notice of Appearance and Request for Notice *FILED BY BRAYTON PURCELL LLP AS ATTORNEYS FOR UNSECURED ASBESTOS PERSONAL INJURY CREDITORS* by Bryn G. Letsch. Filed by Interested Party Everett Waining Jr. (Letsch, Bryn) (Entered: 02/26/2019) |
| 02/26/2019 | | 676 | Notice of Appearance and Request for Notice by Stephan M. Brown. Filed by Creditor Road Safety, Inc. (Brown, Stephan) (Entered: 02/26/2019) |
| 02/27/2019 | | 677 | Amended Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Thompson, Elizabeth) (Entered: 02/27/2019) |
| 02/27/2019 | | 678 | Notice of Appearance and Request for Notice by Shane Huang. Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Huang, Shane) (Entered: 02/27/2019) |

| | | | |
|---|---|---|---|
| 02/27/2019 | | 679 | Certificate of Service *of Jesse Offenhartz Regarding Notice of Agenda for February 27, 2019 9:30 a.m. (Pacific Time) Omnibus Hearing and Amended Notice of Agenda for February 27, 2019 9:30 a.m. (Pacific Time) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)664 Notice, 668 Notice). (Baer, Herb) (Entered: 02/27/2019) |
| 02/27/2019 | | 680 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Plant Construction Company, L.P. (Friedman, Roger) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Continued (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Continued (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Continued (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Continued (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | 681 | Order Granting Application for Admission of Attorney Pro Hac Vice (Elizabeth Lee Thompson) (Related Doc # 677). (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−662 Regarding Hearing Date: 2/26/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)662 Transcript Order Form (Public Request)). (dc) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 9 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 13 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 15 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will upload an order. (related document(s): 11 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) |

| | | | |
|---|---|---|---|
| | | | (Entered: 02/27/2019) |
| 02/27/2019 | | 682 | Transcript Order Form regarding Hearing Date 2/27/2019 (RE: related document(s)353 Notice of Hearing). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 02/27/2019) |
| 02/27/2019 | | 683 | Application for Admission of Attorney Pro Hac Vice (Louis S. Chiappetta) . Fee Amount $310.00, Receipt #30065272. (dc) (Entered: 02/27/2019) |
| 02/27/2019 | | | **COURT ENTRY**PAYMENT DUE STATUS VOIDED−. (Application for Admission of Attorney Pro Hac Vice(19−30088) for Dkt. #677 [motion,mprohac] ( $310.00)) NO FEE DUE. Reason: Incorrect Event Selected (dc) (Entered: 02/27/2019) |
| 02/27/2019 | | 684 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rowland, John) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Rescheduled form 3/13/19 to 3/12/19 at 9:30 a.m. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/12/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29374447, amount $ 310.00 (re: Doc# 684 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 02/27/2019) |
| 02/27/2019 | | 685 | Acknowledgment of Request for Transcript Received on 2/27/2019. (RE: related document(s)662 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing held and continued. Appearances noted on the record. The matter is continued to 3/27/19 at 9:30 a.m. (related document(s): 10 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will upload an order. (related document(s): 31 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will upload an order. (related document(s): 30 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtor's counsel will submit an order. (related document(s): 32 Motion for Continuation of Utility Service filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | 686 | Notice of Withdrawal of Objection to Final Order Granting Operational Integrity Supplier Motion. (RE: related document(s)506 Objection of Creditor AA/ Acme Locksmith, Inc. to Final Order Granting Operational Integrity Supplier Motion.). Filed by Creditor AA/ Acme Locksmiths, Inc. |

| | | | |
|---|---|---|---|
| | | | (dc) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor will submit an order. (related document(s): 352 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | 687 | Transcript regarding Hearing Held 2/26/2019 RE: MOTION FOR RELIEF FROM STAY BY VALERO REFINING COMPANY−CALIFORNIA [DKT. NO. 315]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/6/2019. Redaction Request Due By 03/20/2019. Redacted Transcript Submission Due By 04/1/2019. Transcript access will be restricted through 05/28/2019. (Gottlieb, Jason) Additional attachment(s) added on 2/28/2019 (dc). (Entered: 02/27/2019) |
| 02/27/2019 | | 688 | Request for Notice Filed by Interested Party The Mosaic Company. (Frederick, Carolyn) (Entered: 02/27/2019) |
| 02/27/2019 | | 689 | Notice Regarding *Special Notice Request with Proof of Service* Filed by Interested Party Henry Rick Schuller (Oved, Shai) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing held and continued. Appearances noted on the record. The motion is granted in part, withdrawn in part and deferred in part. The motion is continued as to ESC Local 20. The debtor will submit an order. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) **Hearing scheduled for 03/13/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtor will submit the order; Mr. Laffredi, UST, to sign off on the order. (related document(s): 350 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted as modified on the record. Debtor's counsel will submit an order. (related document(s): 349 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/27/2019) |
| 02/27/2019 | | 690 | PDF with attached Audio File. Court Date & Time [ 2/27/2019 9:32:36 AM ]. File Size [ 25640 KB ]. Run Time [ 01:46:50 ]. (admin). (Entered: 02/27/2019) |
| 02/27/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Specialized Legal Services Inc. Receipt Number 30065272. (admin) (Entered: 02/27/2019) |
| 02/27/2019 | | 693 | Order Granting Application for Admission of Attorney Pro Hac Vice (Louis S. Chiappetta) (Related Doc # 683). (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 694 | Order Granting Application for Admission of Attorney Pro Hac Vice (John H. Rowland) (Related Doc # 684). (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 695 | Final Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the |

| | | | |
|---|---|---|---|
| | | | Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims (Related Doc # 9) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 696 | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, and 364 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (A) Honor Prepetition Obligations to Natural Gas and Electricity Exchange Operators, (B) Grant Administrative Expense Claims and Authorize Posting of Collateral to Exchange Operators Trading Counterparties, and Future Commission Merchants, (C) Modify the Automatic Stay, and (D) Grant Related Relief (Related Doc # 15) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 697 | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b) and Fed. R. Bankr. P. 6003 and 6004 (I) Authorizing the Debtors to Pay Prepetition Obligations Owed to Shippers, Warehousemen, and Other Lien Claimants, and (II) Granting Administrative Expense Priority Status for Claims Arising from Goods Delivered to the Debtors Postpetition (Related Doc # 13) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 698 | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), 507(a), and 541 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief (Related Doc # 11) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 699 | Order Pursuant to 11 U.S.C. Sections 546(c) and 105(a) and Fed. R. Bankr. P. 9019 Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims (Related Doc # 30) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 700 | Order Pursuant to 11 U.S.C. Sections 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (Related Doc # 31) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 701 | Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc # 349) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 705 | Final Order Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to (I) Pay Prepetition Wages, Salaries, Withholding Obligations and Other Compensation and Benefits; (II) Maintain Employee Wage and Benefits Programs; and (III) Pay Related Administrative Obligations (Related Doc # 8) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 707 | Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc # 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp) (Entered: 02/28/2019) |
| 02/27/2019 | | 708 | Order Pursuant to 11 U.S.C. Sections 366 and 105(a) Approving Debtors' Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing Procedures Providing Adequate Assurance and Resolving Objections of Utility Providers, and (III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service |

| | | | |
|---|---|---|---|
| | | | (Related Doc # 32) (lp) (Entered: 02/28/2019) |
| 02/28/2019 | | 691 | Application for Admission of Attorney Pro Hac Vice *(Kevin G. Collins)*. Fee Amount $310 (Collins, Kevin) (Entered: 02/28/2019) |
| 02/28/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29376867, amount $ 310.00 (re: Doc# 691 Application for Admission of Attorney Pro Hac Vice *(Kevin G. Collins)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/28/2019) |
| 02/28/2019 | | 692 | Notice of Appearance and Request for Notice *and Service of Papers* by Mark D. Plevin. Filed by Interested Party Renaissance Reinsurance Ltd. (Plevin, Mark) (Entered: 02/28/2019) |
| 02/28/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−682 Regarding Hearing Date: 2/27/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)682 Transcript Order Form (Public Request)). (dc) (Entered: 02/28/2019) |
| 02/28/2019 | | 702 | Notice of Appearance and Request for Notice by Craig S. Simon. Filed by Interested Party Nationwide Entities (Simon, Craig) (Entered: 02/28/2019) |
| 02/28/2019 | | 703 | Acknowledgment of Request for Transcript Received on 2/27/2019. (RE: related document(s)682 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/28/2019) |
| 02/28/2019 | | 704 | Application for Admission of Attorney Pro Hac Vice *(Tacie H. Yoon)*. Fee Amount $310 (Yoon, Tracie) (Entered: 02/28/2019) |
| 02/28/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29378484, amount $ 310.00 (re: Doc# 704 Application for Admission of Attorney Pro Hac Vice *(Tacie H. Yoon)*. Fee Amount $310) (U.S. Treasury) (Entered: 02/28/2019) |
| 02/28/2019 | | 706 | Notice of Appearance and Request for Notice by Craig S. Simon. Filed by Interested Partys Zenith Insurance Company, Wawanesa General Insurance Company, Topa Insurance Company, Sutter Insurance Company, Privilege Underwriters Reciprocal Exchange, Nautilus Insurance Company, National General Entities, Gencon Entities, Farmers Entities, Crusader Insurance Company, Church Mutual Insurance Company, California FAIR Plan Association, California Casualty Indemnity Exchange, Amica Mutual Insurance Company, Assurant Entities, American Reliable Entities, American Alternative Insurance Corporation (Simon, Craig) (Entered: 02/28/2019) |
| 02/28/2019 | | 709 | Notice Regarding *Filing of Revised Proposed Final DIP Order and Credit Agreement* (RE: related document(s)23 Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kim, Jane) (Entered: 02/28/2019) |
| 02/28/2019 | | 710 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice by Michael A. Isaacs. Filed by Interested Party Travelers Insurance Co. (Isaacs, Michael) (Entered: 02/28/2019) |
| 02/28/2019 | | 711 | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin G. Collins) (Related Doc # 691). (lp) (Entered: 02/28/2019) |
| 02/28/2019 | | 712 | Order Granting Application for Admission of Attorney Pro Hac Vice (Tacie H. Yoon) (Related Doc 704). (lp) Modified on 3/5/2019 (dc). (Entered: 02/28/2019) |
| 02/28/2019 | | 713 | Transcript regarding Hearing Held 2/27/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362(D), 363(B), 363(C), AND 364 AND FED. BANKR. P. 4001, 6003, AND 6004 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO MAINTAIN INSURANCE POLICIES, WORKERS' COMPENSATION PROGRAM, AND SURETY BOND PROGRAM AND PAY ALL OBLIGATIONS WITH RESPECT THERETO; AND (II) GRANTING RELIEF FROM THE AUTOMATIC STAY WITH RESPECT TO WORKERS' COMPENSATION CLAIMS; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 362, 363, AND 364 AND FED. R. BANKR. P. 6003 AND 6004 TO (A) HONOR PREPETITION OBLIGATIONS TO NATURAL GAS AND ELECTRICITY EXCHANGE OPERATORS, (B) GRANT ADMINISTRATIVE EXPENSE CLAIMS AND AUTHORIZE POSTING OF POSTPETITION COLLATERAL TO EXCHANGE OPERATORS,(C) MODIFY THE AUTOMATIC STAY, AND (D) GRANT RELATED RELIEF; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 503(B) AND FED. R. BANKR. P. 6003 AND 6004 (I) FOR INTERIM AND FINAL AUTHORITY TO PAY PREPETITION OBLIGATIONS OWED TO SHIPPERS, WAREHOUSEMEN, AND OTHER LIEN CLAIMANTS, AND (II) GRANTING ADMINISTRATIVE EXPENSE PRIORITY STATUS FOR CLAIMS ARISING FROM GOODS DELIVERED TO THE DEBTORS POSTPETITION; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 363, 507(A), AND 541(D) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO PAY CERTAIN PREPETITION TAXES AND ASSESSMENTS AND GRANTING RELATED RELIEF; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO U.S.C. SECTIONS 546(C) AND 105(A) AND FED. R. BANKR. P. 9019 ESTABLISHING AND IMPLEMENTING EXCLUSIVE AND GLOBAL PROCEDURES FOR THE TREATMENT OF RECLAMATION CLAIMS; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 503(B)(9) AND 105(A) FOR ENTRY OF AN ORDER ESTABLISHING PROCEDURES FOR THE ASSERTION, RESOLUTION, AND SATISFACTION OF CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9); MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 331 AND 105(A) AND FED. R. BANKR. P. 2016 FOR AUTHORITY TO ESTABLISH PROCEDURES FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PROFESSIONALS. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/7/2019. Redaction Request Due By 03/21/2019. Redacted Transcript Submission Due By 04/1/2019. Transcript access will be restricted through 05/29/2019. (Gottlieb, Jason) Additional attachment(Notice of Recipients) added on 3/5/2019 (dc). (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/28/2019) |
| 02/28/2019 | | 714 | Certificate of Service *of Alain B. Francoeur Regarding Proposed Agenda for February 26, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)649 Notice). (Malo, David) (Entered: 02/28/2019) |
| 03/01/2019 | | 715 | Ex Parte Motion to Shorten Time *for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 716 | Declaration of Sander L. Esserman in support of *Ex Parte Motion for Notice and Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* (RE: related document(s)715 Motion to Shorten Time). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 717 | Certificate of Service *re [Proposed] Order* (RE: related document(s)715 Motion to Shorten Time, 716 Declaration). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 718 | Certificate of Service (RE: related document(s)715 Motion to Shorten Time, 716 Declaration). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 719 | Order Shortening Time for Hearing on Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. Sections 102(A)(2) and 105(A) (Related Doc # 715) (lp) (Entered: 03/01/2019) |
| 03/01/2019 | | 720 | Motion *of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 721 | Declaration of Sander L. Esserman in support of *Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 722 | Notice of Hearing (RE: related document(s)720 Motion *of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A)* Filed by Interested Party Public Entities Impacted by the Wildfires). **Hearing scheduled for 3/13/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |
| 03/01/2019 | | 723 | Certificate of Service (RE: related document(s)720 Motion Miscellaneous Relief, 721 Declaration, 722 Notice of Hearing). Filed by Interested Party Public Entities Impacted by the Wildfires (Fineman, Kimberly) (Entered: 03/01/2019) |

| | | | |
|---|---|---|---|
| 03/01/2019 | | [724](#) | Notice of Appearance and Request for Notice *and Service of Papers* by Thomas E. McCurnin. Filed by Interested Party City of Morgan Hill (McCurnin, Thomas) (Entered: 03/01/2019) |
| 03/01/2019 | | [725](#) | Amended Order Pursuant to 11 U.S.C. Sections 503(b)(9) and 105(a) Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. Section 503(b)(9) (RE: related document(s)[700](#) Order on Motion for Miscellaneous Relief). (Attachments: # [1](#) Schedule 1 (Proof of Claim Form)) (lp) (Entered: 03/01/2019) |
| 03/01/2019 | | [726](#) | Notice Regarding *Perfection of Lien (Larkin St)* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 03/01/2019) |
| 03/01/2019 | | [727](#) | Notice Regarding *Perfection of Lien (Beale St)* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 03/01/2019) |
| 03/01/2019 | | [728](#) | Substitution of Attorney . Attorney David V. Duperrault terminated. Attorney Robert G. Harris added to the case. Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 03/01/2019) |
| 03/01/2019 | | [729](#) | Certificate of Service *of Alain B. Francoeur Regarding Reply of Debtors to Limited Objection of the Official Committee of Unsecured Creditors and Successor Indenture Trustee to Motion of Debtors for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors, Debtors Statement and Omnibus Reply in Support of First Day and Other Motions Set for Hearing on February 27, 2019, Declaration of John Boken in Further Support of First Day Motions and Related Relief and Notice of Filing of Revised Proposed Final Orders on First Day and Other Motions to be Heard at February 27 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)[650](#) Reply, [652](#) Reply, [653](#) Declaration, [654](#) Notice). (Baer, Herb) (Entered: 03/01/2019) |
| 03/01/2019 | | [873](#) | Adversary case [19−03008](#). 14 (Recovery of money/property − other), 01 (Determination of removed claim or cause) Complaint by JH Kelly, LLC against AECOM Technical Services, Inc. . Fee Amount $350.00 . (Attachments: # [1](#) Notice of Removal − Part 2 # [2](#) Notice of Removal − Part 3 # [3](#) Notice of Removal − Part 4) (dc) (Entered: 03/14/2019) |
| 03/04/2019 | | [730](#) | Supplemental Certificate of Service *of Nabeela Ahmad Notice of Omnibus Hearing (Hearing to Consider Final Approval of Certain First Day Motions and Additional Motions) and Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)[353](#) Notice of Hearing, [396](#) Notice). (Malo, David) (Entered: 03/04/2019) |
| 03/04/2019 | | [731](#) | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Motions to be Heard on March 12 and 13, 2019* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 03/04/2019) |
| 03/04/2019 | | [732](#) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Nelson, Brittany) (Entered: 03/04/2019) |
| 03/04/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29386255, amount $ 310.00 (re: Doc# [732](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2019) |

| | | | |
|---|---|---|---|
| 03/04/2019 | | 733 | Certificate of Service *of Herb Baer Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/04/2019) |
| 03/04/2019 | | 734 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Morabito, Erika) (Entered: 03/04/2019) |
| 03/04/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29386537, amount $ 310.00 (re: Doc# 734 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2019) |
| 03/04/2019 | | 735 | Notice Regarding *Notice of Appearance and Request for Service of Documents* Filed by Creditor Cardno, Inc. (Hogue, Michael) (Entered: 03/04/2019) |
| 03/04/2019 | | 736 | Notice of Continuance of Meeting of Creditors . 341(a) meeting to be held on 4/29/2019 at 10:00 AM Office of the U.S. Trustee 450 CA Conference Rm (Laffredi, Timothy) (Entered: 03/04/2019) |
| 03/04/2019 | | 737 | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motions to be Heard on March 12 and 13, 2019* Filed by Debtor PG&E Corporation. (Kim, Jane) (Entered: 03/04/2019) |
| 03/04/2019 | | | Statement Adjourning Meeting of 341(a) Meeting of Creditors. Meeting of Creditors Continued . 341(a) meeting to be held on 4/29/2019 at 10:00 AM Office of the U.S. Trustee 450 CA Conference Rm (Laffredi, Timothy) (Entered: 03/04/2019) |
| 03/04/2019 | | 738 | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Motions to Be Heard on March 12 and 13, 2019 (RE: related document(s)731 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | | 739 | Order Granting Application for Admission of Attorney Pro Hac Vice (Brittany J. Nelson) (Related Doc # 732). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | | 740 | Order Granting Application for Admission of Attorney Pro Hac Vice (Erika L. Morabito) (Related Doc # 734). (lp) (Entered: 03/04/2019) |
| 03/04/2019 | | 741 | Second Interim Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R. Bankr. P. 6003 and 6004 Authorizing Debtors to Pay PrePetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 03/04/2019) |
| 03/04/2019 | | 742 | Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 3/26/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 481, Hearing scheduled for 3/26/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 483,. Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 03/04/2019)** |

| | | | |
|---|---|---|---|
| 03/05/2019 | | 743 | Notice of Appearance and Request for Notice by Elizabeth Lee Thompson. Filed by Interested Party The Okonite Company (Thompson, Elizabeth) (Entered: 03/05/2019) |
| 03/05/2019 | | 744 | Statement of *Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/05/2019) |
| 03/05/2019 | | 745 | Notice of Appearance and Request for Notice by John Cumming. Filed by Interested Party California Department of Industrial Relations (Cumming, John) (Entered: 03/05/2019) |
| 03/05/2019 | | 746 | Notice of Appearance and Request for Notice *Notice of Appearance and Request for Service of Papers (The Davey Tree Expert Company)* by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Company (Reisner, Jeffrey) (Entered: 03/05/2019) |
| 03/05/2019 | | 747 | Notice of Appearance and Request for Notice by Martha E. Romero. Filed by Creditor Jennifer Horst (Romero, Martha) (Entered: 03/05/2019) |
| 03/05/2019 | | 748 | Certificate of Service *Of Alain B. Francoeur regarding Notice of Filing of Proposed Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)709 Notice). (Baer, Herb) (Entered: 03/05/2019) |
| 03/05/2019 | | 749 | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Mark Pulido (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | | 750 | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Donna Walker (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | | 751 | Request for Notice. Filed by Creditor Office of Unemployment Compensation Tax Services (dc) (Entered: 03/05/2019) |
| 03/05/2019 | | 752 | Notice of Appearance and Request for Notice by Peter Meringolo. Filed by Creditor Mount Veeder Springs LLC (Meringolo, Peter) (Entered: 03/05/2019) |
| 03/05/2019 | | 753 | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motions to be Heard On March 12 and 13, 2019 (RE: related document(s)737 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2019) |
| 03/05/2019 | | 754 | Notice of Appearance and Request for Notice by Lillian G. Stenfeldt. Filed by Creditor Pivot Interiors, Inc. (Stenfeldt, Lillian) (Entered: 03/05/2019) |
| 03/06/2019 | | 755 | Notice Regarding *Appearance and Request for Service* Filed by Creditor Valley Clean Energy Alliance. (Steiner, Harriet) (Entered: 03/06/2019) |
| 03/06/2019 | | 756 | Application for Admission of Attorney Pro Hac Vice *for Kim Martin Lewis*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Lewis, Kim) (Entered: 03/06/2019) |

| | | | |
|---|---|---|---|
| 03/06/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29393182, amount $ 310.00 (re: Doc# 756 Application for Admission of Attorney Pro Hac Vice *for Kim Martin Lewis*. Fee Amount $310) (U.S. Treasury) (Entered: 03/06/2019) |
| 03/06/2019 | | 757 | Certificate of Service *of Tracy Southwell* (RE: related document(s)744 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/06/2019) |
| 03/06/2019 | | 758 | Notice of Appearance and Request for Notice *By Jay M. Ross, Esq/Monique Jewett−Brewster, Esq.* by Monique Jewett−Brewster. Filed by Interested Party The City of Oakland (Jewett−Brewster, Monique) (Entered: 03/06/2019) |
| 03/06/2019 | | 759 | Order Implementing Certain Notice and Case Management Procedures (Related Doc # 352) (lp) (Entered: 03/06/2019) |
| 03/06/2019 | | 760 | Order Granting Application for Admission of Kim Martin Pro Hac Vice (Related Doc # 756). (lp) (Entered: 03/06/2019) |
| 03/06/2019 | | 761 | Supplemental Motion to Pay *Prepetition Taxes and Assessments* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 11 Chapter 11 First Day Motion to Pay Certain Prepetition Taxes and Assessments, Etc.. filed by Debtor PG&E Corporation. Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | | 762 | Declaration of Mark Caron in support of *Supplemental Motion to Pay Prepetition Taxes and Assessments* (RE: related document(s)761 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/06/2019) |
| 03/06/2019 | | 763 | Notice of Appearance and Request for Notice by Huonganh Annie Duong. Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 03/06/2019) |
| 03/06/2019 | | 764 | Notice of Appearance and Request for Notice by Huonganh Annie Duong. Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/06/2019) |
| 03/06/2019 | | 765 | Withdrawal of Documents *Withdrawal of Notice of Appearance* (RE: related document(s)360 Notice of Appearance and Request for Notice). Filed by Creditor California Franchise Tax Board (Bailey, Todd) (Entered: 03/06/2019) |
| 03/06/2019 | | 766 | Request for Notice Filed by Interested Party California Franchise Tax Board (Bailey, Todd) Modified on 3/8/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | | 767 | Supplemental Amicus Brief in regards (RE: related document(s)389 Amicus Brief). Filed by Interested Party Andrew Paul Kangas (dc) (Entered: 03/06/2019) |
| 03/06/2019 | | 768 | Supplemental Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |

| | | | |
|---|---|---|---|
| 03/06/2019 | | <u>769</u> | Declaration of Stephen L. Schirle in support of *Motion to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* (RE: related document(s) <u>770</u> Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* filed by Debtor PG&E Corporation. Modified on 3/6/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | | <u>770</u> | Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Kim, Jane). Related document(s) <u>768</u> Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* filed by Debtor PG&E Corporation. Modified on 3/7/2019 (dc). (Entered: 03/06/2019) |
| 03/06/2019 | | <u>771</u> | Certificate of Service (RE: related document(s)<u>742</u> Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Sarkis, Sunny) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>772</u> | Notice Regarding *Perfection of Lien* Filed by Attorney c/o Julie E. Oelsner Intech Mechanical, Inc., Creditor Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>773</u> | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>774</u> | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>775</u> | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>776</u> | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>777</u> | Certificate of Service *Of Alain B. Francoeur Regarding First Day Orders* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>695</u> Order on Motion Re: Chapter 11 First Day Motions, <u>696</u> Order on Motion Re: Chapter 11 First Day Motions, <u>697</u> Order on Motion Re: Chapter 11 First Day Motions, <u>698</u> Order on Motion Re: Chapter 11 First Day Motions, <u>699</u> Order on Motion for Miscellaneous Relief, <u>701</u> Order on Motion for Miscellaneous Relief, <u>705</u> Order on Motion Re: Chapter 11 First Day Motions, <u>707</u> Order on Motion for Miscellaneous Relief, <u>708</u> Order on Motion for Continuation of Utility Service, <u>725</u> Amended Order). (Baer, Herb) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>778</u> | Notice Regarding *Perfection of Lien* Filed by Creditor Intech Mechanical, Inc., Attorney c/o Julie E. Oelsner Intech Mechanical, Inc. (Oelsner, Julie) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>779</u> | Letter to Court. Filed by Interested Party Colleen Mast (dc) (Entered: 03/06/2019) |
| 03/06/2019 | | <u>780</u> | |

| | | | |
|---|---|---|---|
| | | | Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A — Proposed Order) (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | | 781 | Declaration of Fong Wan in Support of *Motion to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* (RE: related document(s)780 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | | 782 | Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)) (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | | 783 | Declaration of Douglas Friske in Support of *Motion for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | | 784 | Declaration of Dinyar Mistry in Support of *Motion for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/06/2019 | | 785 | Notice of Hearing (RE: related document(s)761 Supplemental Motion to Pay *Prepetition Taxes and Assessments* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 770 Corrected Motion *to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B), 780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A — Proposed Order), 782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)). **Hearing scheduled for 3/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/06/2019) |
| 03/07/2019 | | 786 | Request for Notice Filed by Creditor Harris County. (Dillman, John) (Entered: 03/07/2019) |
| 03/07/2019 | | 787 | Notice Regarding *Notice of Perfection of Lien − Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 788 | Notice Regarding *Notice of Perfection of Lien − Mi Wuk* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 789 | Notice Regarding *Notice of Perfection of Lien − San Luis Obispo* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 790 | Notice Regarding *Notice of Perfection of Lien − Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |

| | | | |
|---|---|---|---|
| 03/07/2019 | | 791 | Notice Regarding *Notice of Perfection of Lien − Green Valley* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 792 | Notice Regarding *Notice of Perfection of Lien − Henrietta* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 793 | Notice Regarding *Notice of Perfection of Lien − Columbus* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 794 | Notice Regarding *Notice of Perfection of Lien − Sanger* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 795 | Notice Regarding *Notice of Perfection of Lien − Semitropic* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 796 | Notice Regarding *Notice of Perfection of Lien − San Bernard* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 797 | Notice Regarding *Notice of Perfection of Lien − Templeton* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 03/07/2019) |
| 03/07/2019 | | 798 | Notice of Continued Hearing *on Limited Objection to Employee Wages and Benefits Motion* (RE: related document(s)8 Chapter 11 First Day Motion to Pay Prepetition Wages, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001)). **Hearing scheduled for 3/27/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 8.**. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/07/2019) |
| 03/08/2019 | | 799 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Ray, Hugh) (Entered: 03/08/2019) |
| 03/08/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29401729, amount $ 310.00 (re: Doc# 799 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/08/2019) |
| 03/08/2019 | | 800 | Objection *of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion (ECF No. 23)* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 03/08/2019) |
| 03/08/2019 | | 801 | Certificate of Service *(Objection of the Official Committee of Tort Claimants to Debtors' DIP Financing Motion [Dkt. 800])* (RE: related document(s)800 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Sagerman, Eric) (Entered: 03/08/2019) |
| 03/08/2019 | | 802 | Notice of Appearance and Request for Notice by Lovee Sarenas. Filed by Creditor RE Astoria LLC (Sarenas, Lovee) (Entered: 03/08/2019) |
| 03/08/2019 | | 803 | Objection *of the United States Trustee to Motion of Public Entities for Appointment of Official Committee of Public Entities Under 11 U.S.C. §§ 1102(a)(2) and 105.* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 03/08/2019) |
| 03/08/2019 | | 804 | |

| | | | |
|---|---|---|---|
| | | | Objection *of the SLF Fire Victim Claimants to Debtors' DIP Financing Motion (ECF No. 23)* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/08/2019) |
| 03/08/2019 | | 805 | Certificate of Service *Of Alain B. Francoeur regarding Second Interim Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers* Filed by Other Prof. Prime Clerk LLC (related document(s)741 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 03/08/2019) |
| 03/08/2019 | | 806 | Corrected Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc). (Entered: 03/08/2019) |
| 03/08/2019 | | 807 | Corrected Declaration of Douglas J. Friske in support of *Motion for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | | 808 | Corrected Declaration of Dinyar Mistry in support of *Motion for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | | 809 | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/08/2019) |
| 03/08/2019 | | 810 | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David) (Entered: 03/08/2019) |
| 03/08/2019 | | 811 | Notice Regarding *Filing of Further Revised Proposed Final Orders on Certain First Day Motions* (RE: related document(s)7 Chapter 11 First Day Motion to Continue Cash Management System. Filed by Debtor PG&E Corporation (Attachments: # 1 Proposed Order−FRBP 4001 # 2 Exhibit Exhibit B (Diagram of Cash Management System) # 3 Exhibit Exhibit C (Short Term Investment Policy)), 12 Chapter 11 First Day Motion to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Vendor Agreement)), 16 Chapter 11 First Day Motion to Maintain and Administer Customer Programs, Including Public Purpose Programs, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order))). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Kim, Jane) (Entered: 03/08/2019) |
| 03/08/2019 | | 812 | Certificate of Service *of Jesse A. Offenhartz Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and* |

| | | | |
|---|---|---|---|
| | | | *Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) pursuant to the Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Entry of Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims pursuant to the Order Establishing and Implementing Exclusive and Global Procedures for the Treatment of Reclamation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)699 Order on Motion for Miscellaneous Relief, 725 Amended Order). (Baer, Herb) (Entered: 03/08/2019) |
| 03/10/2019 | | 813 | Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/10/2019 | | 814 | Notice of Hearing *on Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* (RE: related document(s)813 Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/10/2019 | | 815 | Declaration of Karen Lockhart in Support of *Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* (RE: related document(s)813 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/10/2019) |
| 03/11/2019 | | 816 | Certificate of Service *(Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members)* (RE: related document(s)813 Motion Miscellaneous Relief, 814 Notice of Hearing, 815 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/11/2019) |
| 03/11/2019 | | 817 | Omnibus Reply *in Support of DIP Financing Motion* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 494 Objection filed by Interested Party Public Entities Impacted by the Wildfires, 800 Objection filed by Creditor Committee Official Committee of Tort Claimants, 804 Objection filed by Creditor SLF Fire Victim Claimants. Modified on 3/11/2019 (dc). (Entered: 03/11/2019) |
| 03/11/2019 | | 818 | Omnibus Reply *of the DIP Administrative Agent to the Objections of (I) the Official Committee of Tort Claimants, (II) the Public Entities, and (III) the SLF Fire Victim Claimants to Debtors Motion Seeking Postpetition Financing* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions, 494 Objection, 800 Objection). Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank). Related document(s) 804 Objection filed by Creditor SLF Fire Victim Claimants. Modified on 3/11/2019 (dc). (Entered: 03/11/2019) |
| 03/11/2019 | | 819 | |

| | | | |
|---|---|---|---|
| | | | Brief/Memorandum in Opposition to *the Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(A)(2) and 105(A) by The Official Committee of Unsecured Creditors* (RE: related document(s)720 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/11/2019) |
| 03/11/2019 | | 820 | Brief/Memorandum in Opposition to *Public Entities' Motion for Appointment of Official Committee of Public Entities* (RE: related document(s)720 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/11/2019) |
| 03/11/2019 | | 821 | Notice Regarding *Agenda for March 12, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/11/2019) |
| 03/11/2019 | | 822 | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/11/2019) |
| 03/11/2019 | | 823 | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Opposition of the Official Committee of Unsecured Creditors to Motion of Public Entities for Appointment of Official Committee of Public Entities Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105(a)* (RE: related document(s)720 Motion Miscellaneous Relief, 819 Opposition Brief/Memorandum). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/11/2019) |
| 03/11/2019 | | 824 | Notice of Appearance. Filed by Creditor International Business Machines Corp (dc) (Entered: 03/11/2019) |
| 03/11/2019 | | 825 | Request for Notice. Filed by Interested Party Placer County Office of the Treasurer−Tax Collector (dc) (Entered: 03/11/2019) |
| 03/11/2019 | | 826 | Certificate of Service *of Alain B. Francoeur Regarding Order Implementing Certain Notice and Case Management Procedures, Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief, Declarations of Mark Caron, Stephen L. Schirle, Fong Wan, Douglas J. Friske, and Dinyar Mistry, Motion of Debtors Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Motion Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder, Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief and Notice of Motions to be Heard at March 27, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)759 Order on Motion for Miscellaneous Relief, 761 Motion to Pay, 762 Declaration, 769 Declaration, 770 Motion Miscellaneous Relief, 780 Motion Miscellaneous Relief, 781 Declaration, 782 Motion Miscellaneous Relief, 783 Declaration, 784 Declaration, 785 Notice of Hearing). (Baer, Herb) (Entered: 03/11/2019) |
| 03/11/2019 | | 827 | Affidavit Re: *Service of Docket No. 819* (RE: related document(s)819 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/11/2019) |

| | | | |
|---|---|---|---|
| 03/11/2019 | | 828 | Objection *Joinder in Objection by Official Committee of Tort Claimants* (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration) (de Ghetaldi, Dario) (Entered: 03/11/2019) |
| 03/11/2019 | | 829 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for March 12, 2019 9:30 a.m. (PT) Omnibus Hearing, Debtors' Omnibus Reply in Support of Debtors' DIP Financing Motion and in Response to the Objections Thereto and Objection by Debtors to Public Entities' Motion for Appointment of Official Committee of Public Entities* Filed by Other Prof. Prime Clerk LLC (related document(s)817 Reply, 820 Opposition Brief/Memorandum, 821 Notice). (Baer, Herb) (Entered: 03/11/2019) |
| 03/12/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the beginning of the hearing on March 13, 2019, at 9:30 AM, PDT, counsel for Debtors should advise the court of the sequence the four motions should be heard. When the DIP motion is called, the Debtors, the Official Unsecured Creditors Committee and the DIP Admin Agent will be allowed a total of forty−five minutes oral argument; they should agree among themselves to divide their time, including whatever portion of that time they reserve for rebuttal. The Committee of Tort Claimants and the SLF Fire Victim Claimants will be allowed a total of forty−five minutes as they agree to divide. When the Public Entities motion is called, the Public Entities will be allowed one−half hour, including whatever portion of that time they reserve for rebuttal. The US Trustee, the Official Creditors Committee, the Ad Hoc Committee of Senior Unsecured Noteholders and the Debtors will be allowed one−half hour, as they agree to divide. (Montali, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | | 830 | Certificate of Service *of Tracy Southwell* (RE: related document(s)823 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/12/2019) |
| 03/12/2019 | | 831 | Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310 (Attachments: # 1 Proposed Order−FRBP 4001 Order RE Application for Admission of Attorney Pro Hac Vice) (Capritta, Leah) (Entered: 03/12/2019) |
| 03/12/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29410755, amount $ 310.00 (re: Doc# 831 Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | | 832 | Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310 (Attachments: # 1 Proposed Order−FRBP 4001 Order re Application for Admission of Attorney Pro Hac Vice) (Capritta, Leah) (Entered: 03/12/2019) |
| 03/12/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29410785, amount $ 310.00 (re: Doc# 832 Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | | 833 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice by Alexander James Demitro Lewicki. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/12/2019) |
| 03/12/2019 | | 834 | Transcript Order Form regarding Hearing Date 3/12/2019 (RE: related document(s)16 Motion Re: Chapter 11 First Day Motions). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/12/2019) |
| 03/12/2019 | | 835 | Statement of The Official Committee of Unsecured Creditors In Support of The Final Approval of The Debtors' DIP Motion (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | | 836 | Request for Notice *[Request for Courtesy Notifications of Electronic Filing NEF]* Filed by Attorney Leonard M. Shulman (Shulman, Leonard) (Entered: 03/12/2019) |
| 03/12/2019 | | 837 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/12/2019) |
| 03/12/2019 | | 838 | Notice Regarding *Agenda for March 13, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/12/2019) |
| 03/12/2019 | | 839 | PDF with attached Audio File. Court Date & Time [ 3/12/2019 9:31:07 AM ]. File Size [ 1704 KB ]. Run Time [ 00:07:06 ]. (admin). (Entered: 03/12/2019) |
| 03/12/2019 | | 840 | Affidavit Re: *Service of Docket No. 835* (RE: related document(s)835 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/12/2019) |
| 03/12/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 16 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/12/2019) |
| 03/12/2019 | | 841 | Certificate of Service (RE: related document(s)818 Reply). Filed by Creditor JPMorgan Chase Bank, N.A., as DIP Administrative Agent (Merola, Frank) (Entered: 03/12/2019) |
| 03/12/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−834 Regarding Hearing Date: 3/12/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)834 Transcript Order Form (Public Request)). (dc) (Entered: 03/12/2019) |
| 03/12/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) In the docket text order earlier today, the court did not include the US Trustee or the Public Entities who had timely filed objections to the DIP order. That was error. The US Trustee and the Public Entities will be allowed to present oral argument and share the time with other objectors within the forty−five minutes allowed. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/12/2019) |

| | | | |
|---|---|---|---|
| 03/12/2019 | | <u>842</u> | Application for Admission of Attorney Pro Hac Vice *of Eric R. Goodman*. Fee Amount $310 (Attachments: # <u>1</u> Certificate of Good Standing) (Goodman, Eric) (Entered: 03/12/2019) |
| 03/12/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29412895, amount $ 310.00 (re: Doc# <u>842</u> Application for Admission of Attorney Pro Hac Vice *of Eric R. Goodman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>843</u> | Final Order Pursuant to 11 U.S.C. Sections 105(a) 363(b), and 507(a)(7) and Fed. R. Bankr. P. 6003 and 6004(i) Authorizing Debtors to (A) Maintain and Administer Customer programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to honor and process Related Checks and Transfers Granting Motion Regarding Chapter 11 First Day Motions(Related Doc # <u>16</u>) (lp) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>844</u> | Notice of Appearance and Request for Notice by Jacob Taylor Beiswenger. Filed by Interested Party Department of Finance for the State of California (Beiswenger, Jacob) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>845</u> | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources − PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F) (Rawlins, Justin) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>846</u> | Order Granting Application for Admission of Attorney Pro Hac Vice [Eric R. Goodman] (Related Doc # <u>842</u>). (lp) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>847</u> | Objection */Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan And (II) Granting Relief* (RE: related document(s)782 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>848</u> | Certificate of Service *(Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan And (II) Granting Relief)* (RE: related document(s)<u>847</u> Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>849</u> | Certificate of Service *of Robert J. Rubel Regarding Notice of Continued Hearing on Limited Objection to Employee Wages and Benefits Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>798</u> Notice of Continued Hearing). (Malo, David) (Entered: 03/12/2019) |
| 03/12/2019 | | <u>850</u> | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for March 13, 2019 9:30 a.m., Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>838</u> Notice). (Baer, Herb) (Entered: 03/12/2019) |
| 03/13/2019 | | 851 | Acknowledgment of Request for Transcript Received on 3/12/2019. (RE: related document(s)<u>834</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/13/2019) |

| | | | |
|---|---|---|---|
| 03/13/2019 | | 852 | Transcript regarding Hearing Held 3/12/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B) AND 507(A)(7) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING DEBTORS TO (A) MAINTAIN AND ADMINISTER CUSTOMER PROGRAMS, INCLUDING PUBLIC PURPOSE PROGRAMS, AND (B) HONOR ANY PRE−PETITION OBLIGATIONS RELATING THERETO; AND (II) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR AND PROCESS RELATED CHECKS AND TRANSFERS 16. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/20/2019. Redaction Request Due By 04/3/2019. Redacted Transcript Submission Due By 04/15/2019. Transcript access will be restricted through 06/11/2019. (Gottlieb, Jason) Additional attachment(s) (Notice of Recipients) added on 3/13/2019. (dc) (Entered: 03/13/2019) |
| 03/13/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 7 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 12 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | | 853 | Notice of Appearance and Request for Notice by Marc A. Levinson. Filed by Creditor Centerbridge Partners, L.P. (Levinson, Marc) (Entered: 03/13/2019) |
| 03/13/2019 | | 854 | Notice Regarding *Continued Perfection of Mechanic's Lien (San Joaquin)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | | 855 | Notice Regarding *Continued Perfection of Mechanic's Lien (Madera)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | | 856 | Notice Regarding *Continued Perfection of Mechanic's Lien (Stanislaus)* Filed by Creditor Lyles Utility Construction, LLC (Gomez, Michael) (Entered: 03/13/2019) |
| 03/13/2019 | | 857 | Notice of Appearance and Request for Notice by Evelina Gentry. Filed by Creditor Transwestern Pipeline Company, LLC (Gentry, Evelina) (Entered: 03/13/2019) |
| 03/13/2019 | | 858 | Transcript Order Form regarding Hearing Date 3/13/2019 (RE: related document(s)7 Motion Re: Chapter 11 First Day Motions, 12 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 720 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/13/2019) |
| 03/13/2019 | | | Hearing held and continued. Appearances noted on the record. The continued hearing may go off calendar if the Official Committee of Tort Claimants accepts the modifications to the motion stated at the hearing on 3/13/19. (related document(s): 23 Motion Re: Chapter 11 First Day |

| | | | |
|---|---|---|---|
| | | | Motions filed by PG&E Corporation) **Hearing scheduled for 03/27/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/13/2019) |
| 03/13/2019 | | | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. Mr. Laffredi for the U.S. Trustee will upload an order. (related document(s): <u>720</u> Motion Miscellaneous Relief filed by Public Entities Impacted by the Wildfires) (lp) (Entered: 03/13/2019) |
| 03/13/2019 | | <u>859</u> | Opposition Answer to Complaint *OPPOSITION TO DEBTORS' COMPLAINT FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF AS TO ACTIONS AGAINST NON−DEBTORS* Filed by Tiger Natural Gas, Inc.. (Holtzman, David) Modified on 3/14/2019 DEFECTIVE ENTRY: Dockets #859, #860 and #861 were entered in the main case, however, the pleadings are related to the adversary proceeding Case #19−3006.(dc). (Entered: 03/13/2019) |
| 03/13/2019 | | <u>860</u> | Declaration of Leah E. Capritta in support of *OPPOSITION TO DEBTORS' COMPLAINT FOR PRELIMINARY AND PERMANENT INJUNCTIVE RELIEF AS TO ACTIONS AGAINST NON−DEBTORS* (RE: related document(s)<u>859</u> Answer to Complaint). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 3/14/2019 (dc). (Entered: 03/13/2019) |
| 03/13/2019 | | <u>861</u> | Statement of CORPORATE DISCLOSURE STATEMENT (RE: related document(s)<u>859</u> Answer to Complaint). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 3/14/2019 (dc). (Entered: 03/13/2019) |
| 03/13/2019 | | <u>862</u> | Certificate of Service *of Jesse A. Offenhartz Regarding Corrected Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief, Corrected Declaration of Douglas J. Friske in Support of Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief, Corrected Declaration of Dinyar Mistry in Support of Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief and Notice of Filing of Further Revised Proposed Final Orders on First Day Motions to be Heard at March 12 and 13 Omnibus Hearings* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>806</u> Motion Miscellaneous Relief, <u>807</u> Declaration, <u>808</u> Declaration, <u>811</u> Notice). (Baer, Herb) (Entered: 03/13/2019) |
| 03/13/2019 | | <u>863</u> | PDF with attached Audio File. Court Date & Time [ 3/13/2019 9:30:45 AM ]. File Size [ 50704 KB ]. Run Time [ 03:31:16 ]. (admin). (Entered: 03/13/2019) |
| 03/13/2019 | | <u>864</u> | Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | | <u>865</u> | Declaration of Stephen Karotkin in support of *Application to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>864</u> Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | | <u>866</u> | |

| Date | | Doc# | Description |
|---|---|---|---|
| | | | Declaration of Janet Loduca in support of *Application to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | | 867 | Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B−1 # 3 Exhibit B−2 Part 1 # 4 Exhibit B−2 Part 2) (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | | 868 | Declaration of James Mesterharm in support of *Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | | 869 | Application to Employ Keller & Benvenutti LLP as Co−Counsel to Debtors in Possession *nunc pro tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A −− Proposed Order) (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | | 870 | Declaration of Tobias S. Keller in Support of *Application to Employ Keller & Benvenutti LLP as Co−Counsel to the Debtors in Possession* (RE: related document(s)869 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A −− Engagement Letter) (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | | 871 | Declaration of Janet Loduca in Support of *Application to Employ Keller & Benvenutti LLP as Co−Counsel to the Debtors in Possession* (RE: related document(s)869 Application to Employ). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/13/2019) |
| 03/13/2019 | | 872 | Notice Regarding *Filing and Hearing on Retention Applications for Debtors' Professionals* (RE: related document(s)864 Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B−1 # 3 Exhibit B−2 Part 1 # 4 Exhibit B−2 Part 2), 869 Application to Employ Keller & Benvenutti LLP as Co−Counsel to Debtors in Possession *nunc pro tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A −− Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/13/2019) |
| 03/13/2019 | | 881 | Final Order Pursuant to 11 U.S.C. §§ 105(a), 345(b), 363(b), and 363(c), and Fed. R. Bankr. P.6003 and 6004 (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements Of 11 U.S.C. § 345(b) (Related Doc # 7) (lp) (Entered: 03/14/2019) |
| 03/13/2019 | | 883 | Final Order Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(b)(9) and Fed. R.Bankr.P. 6003 and 6004 Authorizing Debtors to Pay |

| Date | | Doc# | Description |
|---|---|---|---|
| | | | Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers (Related Doc # 12) (lp) (Entered: 03/14/2019) |
| 03/14/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Hearing Number: 19−30088−858 Regarding Hearing Date: 3/13/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)858 Transcript Order Form (Public Request)). (dc) (Entered: 03/14/2019) |
| 03/14/2019 | | 874 | Acknowledgment of Request for Transcript Received on 3/13/2019. (RE: related document(s)858 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/14/2019) |
| 03/14/2019 | | 875 | Request for Notice Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | | 876 | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29419621, amount $ 181.00 (re: Doc# 876 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/14/2019) |
| 03/14/2019 | | | Hearing Set Per Notice (dkt #872) (RE: related document(s)864 Application to Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors *Effective as of the Petition Date*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | | | Hearing Set Per Notice (dkt #872) (RE: related document(s)867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | | | Hearing Set Per Notice (dkt #872) (RE: related document(s)869 Application to Employ Keller & Benvenutti LLP as Co−Counsel to Debtors in Possession *nunc pro tunc to Petition Date*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/14/2019) |
| 03/14/2019 | | 877 | Notice of Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | | 878 | Relief From Stay Cover Sheet (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | | 879 | Declaration of Kevin Thompson in In Support of Motion for Relief from the Automatic Stay of (RE: related document(s)876 Motion for Relief |

| | | | |
|---|---|---|---|
| | | | From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | | 880 | Certificate of Service (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | | 882 | Letter to the Court. Filed by Interested Party Mimi Kennedy (dc) (Entered: 03/14/2019) |
| 03/14/2019 | | 884 | Order Denying the Motion of Public Entities for Appointment of Official Committee of Public Entities (Related Doc # 720) (lp) (Entered: 03/14/2019) |
| 03/14/2019 | | 885 | Transcript regarding Hearing Held 3/13/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105, 362, 363, 364, 503 AND 507, AND FED. R. BANKR. P. 2002, 4001, 6003, 6004 AND 9014 FOR INTERIM AND FINAL ORDERS (I) AUTHORIZING THE DEBTORS TO OBTAIN SENIOR SECURED, SUPERPRIORITY, POSTPETITION FINANCING, (II) GRANTING LIENS AND SUPERPRIORITY CLAIMS, (III) MODIFYING THE AUTOMATIC STAY, (IV) SCHEDULING FINAL HEARING AND (V) GRANTING RELATED RELIEF 23; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507 AND FED. R. BANKR. P. 6003 AND 6003 FOR INTERIM AND FINAL AUTHORITY TO (I) (A) CONTINUE EXISTING CASH MANAGEMENT SYSTEM, (B) HONOR CERTAIN PREPETITION OBLIGATIONS RELATED TO THE USE THEREOF, (C) CONTINUE INTERCOMPANY ARRANGEMENTS, (D) CONTINUE TO HONOR OBLIGATIONS RELATED TO JOINT INFRASTRUCTURE PROJECTS, AND (E) MAINTAIN EXISTING BANK ACCOUNTS AND BUSINESS FORMS; AND (II) WAIVING THE REQUIREMENTS OF 11 U.S.C. SECTION 345(B)7; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 503(B)(9) AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO PAY PREPETITION OBLIGATIONS OWED TO CERTAIN SAFETY AND RELIABILITY, OUTAGE, AND NUCLEAR FACILITY SUPPLIERS 12; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 363(B), AND 507, AND FED. R. BANKR. P. 6003 AND 6004 FOR INTERIM AND FINAL AUTHORITY TO (I) PAY PREPETITION WAGES, SALARIES, WITHHOLDING OBLIGATIONS, AND OTHER COMPENSATION AND BENEFITS, (II) MAINTAIN EMPLOYEE BENEFITS PROGRAMS; AND (III) PAY RELATED ADMINISTRATIVE OBLIGATIONS 8; MOTION OF PUBLIC ENTITIES FOR APPOINTMENT OF OFFICIAL COMMITTEE OF PUBLIC ENTITIES PURSUANT TO 11 U.S.C. SECTIONS 1102(A)(2) AND 105(A) FILED BY PUBLIC ENTITIES IMPACTED BY THE WILDFIRES 720. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/21/2019. Redaction Request Due By 04/4/2019. Redacted Transcript Submission Due By 04/15/2019. Transcript access will be restricted through 06/12/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | | 886 | |

| | | | |
|---|---|---|---|
| | | | Letter to the Court (RE: related document(s)782 Motion for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief). Filed by Interested Party James M. Eaneman Sr. (dc) (Entered: 03/14/2019) |
| 03/14/2019 | | 887 | Application to Employ Prime Clerk LLC as Administrative Advisor *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 888 | Declaration of Shai Y. Waisman in support of *Application to Employ Prime Clerk LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* (RE: related document(s)887 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 889 | Amended Notice of Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 03/14/2019) |
| 03/14/2019 | | 890 | Certificate of Service (RE: related document(s)876 Motion for Relief From Stay). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 889 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc). (Entered: 03/14/2019) |
| 03/14/2019 | | 891 | Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 892 | Declaration of Kenneth S. Ziman in support of *Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 893 | Motion *to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A − Proposed Order) (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | | 894 | Declaration of Kevin W. Kramer in Support of *Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* (RE: related document(s)893 Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A − Bowlinger v. Chew Complaint (Part 1 of 7) # 2 Exhibit A − Bowlinger v. Chew Complaint (Part 2 of 7) # 3 Exhibit A − Bowlinger v. Chew Complaint (Part 3 of 7) # 4 Exhibit A − Bowlinger v. Chew Complaint (Part 4 of 7) # 5 Exhibit A − Bowlinger v. Chew Complaint (Part 5 of 7) # 6 Exhibit A − Bowlinger v. Chew Complaint (Part 6 of 7) # 7 Exhibit A − Bowlinger v. Chew Complaint (Part 7 of 7) # 8 Exhibit B − February 1 Notice of Stay # 9 Exhibit C − Plaintiff's Response to Notice of Stay # 10 Exhibit D − February 8 Order Granting Complex Designation and for Single Assignment # 11 Exhibit E − February 25 Letter to Bottini # 12 Exhibit F − March 7 E−mail to Bottini) (Benvenutti, Peter) (Entered: 03/14/2019) |

| | | | |
|---|---|---|---|
| 03/14/2019 | | 895 | Notice of Hearing *on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* (RE: related document(s)893 Motion *to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)* Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtors PG&E Corporation, Pacific Gas and Electric Company (Benvenutti, Peter) (Entered: 03/14/2019) |
| 03/14/2019 | | 896 | Notice of Hearing (RE: related document(s)887 Application to Employ Prime Clerk LLC as Administrative Advisor *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B), 891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 897 | Summary of Assets and Liabilities for Non−Individual *Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities* Filed by Debtor PG&E Corporation (Attachments: # 1 Global Notes # 2 Official Form 202) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 898 | Schedule A/B: Property − for Non−Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 899 | Schedule D for Non−Individual Creditors Having Claims Secured by Property *of PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 900 | Schedule E/F : Creditors Who Have Unsecured Claims for Non−Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2−1 # 2 Part 2−2 # 3 Part 2−3 # 4 Part 2−4 # 5 Part 2−5 # 6 Part 2−6 # 7 Part 2−7 # 8 Part 2−8 # 9 Part 2−9 # 10 Part 2−10 # 11 Part 2−11 # 12 Part 2−12 # 13 Part 2−13 # 14 Part 2−14 # 15 Parts 3 and 4) (Kim, Jane) Modified on 2/28/2020 NOTE: Attachment 3 have been secured from public view, per court order (Dkt. #5934).(dc) (Entered: 03/14/2019) |
| 03/14/2019 | | 901 | Schedule G: for Non−Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 902 | Schedule H: for Non−Individual *Debtor PG&E Corporation* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 903 | Summary of Assets and Liabilities for Non−Individual *Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Global Notes # 2 Official Form 202) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 904 | Schedule A/B: Property − for Non−Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |

| | | | |
|---|---|---|---|
| 03/14/2019 | | 905 | Schedule D for Non−Individual Creditors Having Claims Secured by Property *of Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 906 | Schedule E/F : Creditors Who Have Unsecured Claims for Non−Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 1−2 # 2 Part 1−3 # 3 Part 1−4 # 4 Part 2−1 # 5 Part 2−2 # 6 Part 2−3 # 7 Part 2−4 # 8 Part 2−5 # 9 Part 2−6 # 10 Part 2−7 # 11 Part 2−8 # 12 Part 2−9 # 13 Part 2−10 # 14 Part 2−11 # 15 Part 19−12 # 16 Part 2−13 # 17 Part 2−14 # 18 Part 2−15 # 19 Part 2−16 # 20 Part 2−17) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 907 | Schedule G: for Non−Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9 # 9 Part 10 # 10 Part 11) (Kim, Jane) (Entered: 03/14/2019) |
| 03/14/2019 | | 908 | Schedule H: for Non−Individual *Debtor Pacific Gas and Electric Company* Filed by Debtor Pacific Gas and Electric Company (Kim, Jane) (Entered: 03/14/2019) |
| 03/15/2019 | | 909 | Request for Notice *and all Pleadings* Filed by Interested Party Gartner, Inc.. (Goldstein, Eric) (Entered: 03/15/2019) |
| 03/15/2019 | | 910 | Certificate of Service *(Supplemental) of Alain Francoeur Regarding Notice of Commencement* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/15/2019) |
| 03/15/2019 | | 911 | Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | | 912 | Declaration of Randall E. Mehrberg in support of *Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | | 913 | Declaration of Janet Loduca in support of *Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)911 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | | 914 | Application for Admission of Attorney Pro Hac Vice *of Catherine E. Woltering*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Woltering, Catherine) (Entered: 03/15/2019) |
| 03/15/2019 | | 915 | Notice of Hearing (RE: related document(s)911 Application to Employ Jenner & Block LLP as Special Corporate Defense Counsel *Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/15/2019) |
| 03/15/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29423394, amount $ 310.00 (re: Doc# 914 Application for Admission of Attorney Pro Hac Vice *of Catherine E. Woltering*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | | 916 | Amended Application for Pro Hac Vice (RE: related document(s)831 Application for Admission of Attorney Pro Hac Vice *of Leah Capritta on behalf of Tiger Natural Gas, Inc.*. Fee Amount $310). (Attachments: # 1 Declaration Certificate of Good Standing # 2 Proposed Order−FRBP 4001 Proposed Order) (Capritta, Leah) (Entered: 03/15/2019) |
| 03/15/2019 | | 917 | Amended Application for Pro Hac Vice (RE: related document(s)832 Application for Admission of Attorney Pro Hac Vice *of Leah E. Capritta on behalf of United Energy Trading, LLC*. Fee Amount $310). (Attachments: # 1 Declaration Certificate of Good Standing # 2 Proposed Order−FRBP 4001 Proposed Order) (Capritta, Leah) (Entered: 03/15/2019) |
| 03/15/2019 | | 918 | Request for Notice Filed by Interested Party HercRentals (Steinberg, Howard) (Entered: 03/15/2019) |
| 03/15/2019 | | 919 | Application for Admission of Attorney Pro Hac Vice *for Matthew A. Feldman*. Fee Amount $310 (Feldman, Matthew) (Entered: 03/15/2019) |
| 03/15/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29423581, amount $ 310.00 (re: Doc# 919 Application for Admission of Attorney Pro Hac Vice *for Matthew A. Feldman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | | 920 | Application for Admission of Attorney Pro Hac Vice *for Joseph G. Minias*. Fee Amount $310 (Minias, Joseph) (Entered: 03/15/2019) |
| 03/15/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29423638, amount $ 310.00 (re: Doc# 920 Application for Admission of Attorney Pro Hac Vice *for Joseph G. Minias*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | | 921 | Application for Admission of Attorney Pro Hac Vice *for Daniel I. Forman*. Fee Amount $310 (Forman, Daniel) (Entered: 03/15/2019) |
| 03/15/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29423674, amount $ 310.00 (re: Doc# 921 Application for Admission of Attorney Pro Hac Vice *for Daniel I. Forman*. Fee Amount $310) (U.S. Treasury) (Entered: 03/15/2019) |
| 03/15/2019 | | 922 | Certificate of Service *of Alain Francoeur Regarding Final Order (I) Authorizing Debtors to (A) Maintain and Administer Customer Programs, Including Public Purpose Programs, and (B) Honor Any Prepetition Obligations Relating Thereto; and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* Filed by Prof. Prime Clerk LLC (related document(s)843 Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 03/15/2019) |
| 03/15/2019 | | 923 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Application for Admission of Attorney Catherine E. Woltering Pro Hac Vice (Related Doc # 914). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 924 | Order Granting Amended Application for Pro Hac Vice (Leah E. Capritta) (Related Doc # 916) (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 925 | Order Granting Amended Application for Pro Hac Vice (Leah E. Capritta) (Related Doc # 917) (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 926 | Order Granting Application for Admission of Matthew A. Feldman Pro Hac Vice (Related Doc # 919). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 927 | Order Granting Application for Admission of Joseph G. Minias Pro Hac Vice (Related Doc # 920). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 928 | Order Granting Application for Admission of Daniel I. Forman Pro Hac Vice (Related Doc # 921). (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 929 | Notice Regarding *Perfection of Mechanic's Lien* Filed by Creditor De Anza Tile Co., Inc. (Kornbluh, David) (Entered: 03/15/2019) |
| 03/15/2019 | | 930 | Notice Regarding *Perfection of Lien* Filed by Creditor Sanco Pipelines, Inc. (Rosin, Allan) (Entered: 03/15/2019) |
| 03/15/2019 | | | Hearing Set On Telephone Conference (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief*). **Hearing scheduled for 3/18/2019 at 02:00 PM (PDT) at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/15/2019) |
| 03/15/2019 | | 931 | Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | | 932 | Declaration of Catherine E. Woltering in Support of *Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |
| 03/15/2019 | | 933 | Notice of Hearing *on Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* (RE: related document(s)931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). **Hearing scheduled for 3/18/2019 at 02:00 PM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/15/2019) |

| | | | |
|---|---|---|---|
| 03/16/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO EXTEND TIME FOR HEARING ON 2019 STIP. GRANT, and continue March 27, 2019, hearing to April 9, 2019 at 9:30 AM, with the Tort Claimants Committee to RESPOND by March 28 and the Debtors to REPLY by April 3. As explained by Mr. Fiske, the Debtors and their advisers have been working on the 2019 STIP for several weeks; the TCC was only appointed on February 15, 2019. The 2019 STIP would not even have taken effect by the date first set by the Debtors. A 13−day continuance is not unreasonable given the accelerated time for the TCC to take limited discovery and then prepare its opposition. If Debtors accept this tentative ruling their counsel should file a notice so stating by NOON on March 18,in which case the March 18 2:00 PM hearing will be dropped from calendar and the March 27 hearing CONTINUED to April 9, 2019, at 9:30 AM. (RE: related document(s)931 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/16/2019) |
| 03/17/2019 | | 934 | Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order) (Julian, Robert) (Entered: 03/17/2019) |
| 03/17/2019 | | 935 | Declaration of Cecily A. Dumas in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Schedule 1 − Debtors' Interested Party List # 2 Schedule 2 − Baker Disclosures # 3 Schedule 3 − Disclosure of names on the Debtors' Interested Party List too generic to effectively search) (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | | 936 | Declaration of Karen M. Lockhart in Support of *Application to Employ Baker & Hostetler LLP as Counsel Effective as of February 15, 2019 Filed by Creditor Committee Official Committee of Tort Claimants* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | | 937 | Notice of Hearing (RE: related document(s)934 Application to Employ Baker & Hostetler LLP as Counsel *Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | | 938 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/18/2019) |
| 03/18/2019 | | 939 | Notice Regarding *Acceptance of Tentative Ruling of Bankruptcy Court* (RE: related document(s)782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A (Proposed Order)), 931 Motion */Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, And 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (ECF No. 782)* Filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Committee Official Committee of Tort Claimants). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 03/18/2019) |
| 03/18/2019 | | | Hearing Dropped. The hearing on 3/18/19 at 2:00 p.m. is taken off calendar per the Notice of Acceptance of the Court's Tentative Ruling (dkt #939) filed on 3/18/19 . (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/18/2019) |
| 03/18/2019 | | 940 | Second Notice of Continued Hearing (RE: related document(s)481 Motion *and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection* Filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X, 483 Motion to File a Document Under Seal Filed by Interested Party Enel Green Power North America, Inc.). **Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 481, Hearing scheduled for 4/10/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 483,. Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/18/2019)** |
| 03/18/2019 | | 941 | Certificate of Service *(Supplemental) of Nabeela Ahmad Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | | 942 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rokstad Power, Inc. (Claim No. 1250, Amount $1,282,917.06) To Owl Creek Investments I, LLC . Fee Amount $25.00, Receipt Number 30065320 Filed by Creditor Owl Creek Investments I, LLC . (dc) (Entered: 03/18/2019) |
| 03/18/2019 | | 943 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | | 944 | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/18/2019) |
| 03/18/2019 | | 945 | Certificate of Service *of Alain B. Francoeur Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date. Hearing Scheduled for April 9, 2019 at 9:30 a.m., Declaration of Stephen Karotkin in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as Attorneys for the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Declaration in Support of Application of Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co−Counsel for the Debtors nunc pro tunc to the Petition Date, Declaration of Tobias S. Keller in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Attorneys for the Debtors nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co−Counsel for the Debtors nunc pro tunc to the Petition Date and Notice of Filing and Hearing on* |

| | | | |
|---|---|---|---|
| | | | *Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 865 Declaration, 866 Declaration, 867 Application to Employ, 868 Declaration, 869 Application to Employ, 870 Declaration, 871 Declaration, 872 Notice). (Malo, David) (Entered: 03/18/2019) |
| 03/18/2019 | | 946 | Notice of Appearance and Request for Notice *by Sheppard Mullin Richter & Hampton LLP on Behalf of Creditor Ormat Technologies Inc.* by Michael Lauter. Filed by Creditor Ormat Technologies Inc. (Lauter, Michael) (Entered: 03/18/2019) |
| 03/18/2019 | | 947 | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/18/2019) |
| 03/18/2019 | | 948 | Application for Admission of Attorney Pro Hac Vice *of Thomas Melone.* Fee Amount $310 (Melone, Thomas) (Entered: 03/18/2019) |
| 03/18/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29430433, amount $ 310.00 (re: Doc# 948 Application for Admission of Attorney Pro Hac Vice *of Thomas Melone.* Fee Amount $310) (U.S. Treasury) (Entered: 03/18/2019) |
| 03/18/2019 | | 949 | Certificate of Service *(Ex Parte Application for Order Extending Time for Hearing on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief )* (RE: related document(s)931 Motion Miscellaneous Relief, 932 Declaration, 933 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | | 950 | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019)* (RE: related document(s)934 Application to Employ, 935 Declaration, 936 Declaration, 937 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/18/2019) |
| 03/18/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Hahn & Hessen Llp. Receipt Number 30065320. (admin) (Entered: 03/18/2019) |
| 03/19/2019 | | 951 | Certificate of Service *of Robert J. Rubel Regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | | 952 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rugg, Nathan) (Entered: 03/19/2019) |
| 03/19/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29433190, amount $ 310.00 (re: Doc# 952 Application for Admission of Attorney |

| | | | |
|---|---|---|---|
| | | | Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | | 953 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Foushee, Matthew) (Entered: 03/19/2019) |
| 03/19/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29433329, amount $ 310.00 (re: Doc# 953 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/19/2019) |
| 03/19/2019 | | 954 | Certificate of Service *of Robert J. Rubel Regarding Final Order (I) Authorizing Debtors to (A) Continue Their Existing Cash Management System, (B) Honor Certain Prepetition Obligations Related to the Use Thereof, (C) Continue Intercompany Arrangements, (D) Continue to Honor Obligations Related to Joint Infrastructure Projects, and (E) Maintain Existing Bank Accounts and Business Forms; and (II) Waiving the Requirements of 11 U.S.C. § 345(b), Final Order Authorizing Debtors to Pay Prepetition Obligations Owed to Certain Safety and Reliability, Outage, and Nuclear Facility Suppliers, Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Declaration of Shai Y. Waisman in Support of Application for an Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor nunc pro tunc to the Petition Date, Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date and Notice of Filing and Hearing on Retention Applications for Debtors' Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)881 Order on Motion Re: Chapter 11 First Day Motions, 883 Order on Motion Re: Chapter 11 First Day Motions, 887 Application to Employ, 888 Declaration, 891 Application to Employ, 892 Declaration, 893 Motion Miscellaneous Relief, 896 Notice of Hearing). (Baer, Herb) (Entered: 03/19/2019) |
| 03/19/2019 | | 955 | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Motion to Approve Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | | 956 | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Motion to Approve Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | | 957 | Order Granting Application for Admission of Attorney Pro Hac Vice (Thomas Melone)(Related Doc # 948). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | | 958 | Order Granting Application for Admission of Attorney Pro Hac Vice (Nathan Q. Rugg) (Related Doc # 952). (lp) (Entered: 03/19/2019) |
| 03/19/2019 | | 959 | Order Granting Application for Admission of Attorney Pro Hac Vice (Matthew Hampton Foushee) (Related Doc 953). (lp) Modified on 3/20/2019 (dc). (Entered: 03/19/2019) |

| | | | |
|---|---|---|---|
| 03/19/2019 | | <u>960</u> | Stipulation to Extend Time *for ESC Local 20 to Respond to Motion to Approve Short−Term Incentive Plan and to Continue Hearing on Limited Objection to Employee Wage and Benefits Motion* Filed by Debtor PG&E Corporation (RE: related document(s)<u>782</u> Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/19/2019 | | <u>961</u> | Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)<u>782</u> Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/19/2019) |
| 03/20/2019 | | <u>962</u> | Notice of Appointment of Creditors' Committee *Amended Appointment of the Official Committee of Unsecured Creditors*. (Laffredi, Timothy) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>963</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>964</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Eapdis LLC (Amount $1,300.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>965</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Guidepost Solutions LLC (Amount $5,325.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>966</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Adonai Perazim Inc (Amount $7,317.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>967</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Frank Dial Logging (Amount $128,340.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>968</u> | Joinder *of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)<u>782</u> Motion Miscellaneous Relief, <u>806</u> Motion Miscellaneous Relief, <u>847</u> Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>969</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Natural Resources Mgmt Corp (Amount $4,946.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |
| 03/20/2019 | | <u>970</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arro Mark Co LLC (Amount $3,528.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/20/2019) |

| 03/20/2019 | | 971 | Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/20/2019) |
|---|---|---|---|
| 03/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 964 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 965 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 966 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 967 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 969 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29436332, amount $ 25.00 (re: Doc# 970 Transfer of Claim) (U.S. Treasury) (Entered: 03/20/2019) |
| 03/20/2019 | | 972 | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | | 973 | Notice of Appearance and Request for Notice */Notice of Appearance and Request for Service of Documents (on behalf of esVolta, LP and Hummingbird Energy Storage, LLC),* by Erin N. Brady. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 974 | Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 975 | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor New West Partitions (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Porter, William) (Entered: 03/20/2019) |
| 03/20/2019 | | 976 | Notice Regarding *Notice of Withdrawal of Appearance and Request for Removal From Service List* (RE: related document(s)34 Notice of Appearance and Request for Notice filed by Interested Party California Community Choice Association). Filed by Interested Party California Community Choice Association. (Peo, Valerie) (Entered: 03/20/2019) |
| 03/20/2019 | | 977 | Motion *and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, |

| | | | |
|---|---|---|---|
| | | | docket number 980. Modified on 3/20/2019 (lp). (Entered: 03/20/2019) |
| 03/20/2019 | | 978 | Notice of Continued Hearing (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A — Proposed Order)). **Hearing scheduled for 4/9/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 780,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | | 979 | Declaration of Randolph Mann in Support of *esVolta, LP's (I) Motion for Entry of An Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 980 | Notice of Hearing *on esVolta, LP's (I) Motion to Confirm Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556; and (II) Motion to File Under Seal,* (RE: related document(s)974 Motion to File a Document Under Seal */esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 Motion *and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 981 | Document: */Relief from Stay Cover Sheet,.* (RE: related document(s)977 Motion Miscellaneous Relief. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 982 | Proposed Redacted Document (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 983 | Proposed Redacted Document (RE: related document(s)979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 984 | Certificate of Service *(Joinder of the City and County of San Francisco to Initial Objection of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 USC Sections 105(a), 363 and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief)* (RE: related document(s)968 Joinder). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 03/20/2019) |
| 03/20/2019 | | 985 | Corrected Stipulation to Extend Time *for United States Trustee to Respond to Motion to Approve Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)961 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | | 986 | |

| | | | |
|---|---|---|---|
| | | | Brief/Memorandum in Opposition to *[Limited Oppositiion to Debtor's Motion for Authority to Continue Performance Under Prepetition Settlement Agreement With Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program]* (RE: related document(s)770 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration of Gerald Singleton # 2 Supplement Request for Judicial Notice # 3 Certificate of Service) (Hawkins, Christopher) (Entered: 03/20/2019) |
| 03/20/2019 | | 987 | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Motion to Approve Short−Term Incentive Plan (RE: related document(s)955 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | | 988 | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Motion to Approve Short−Term Incentive Plan (RE: related document(s)956 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | | 989 | Notice Regarding *Perfection of Mechanic's Lien Pursuant to 11 USC 546(b)* Filed by Creditor Bradley Concrete (Van Ornum, Andrew) (Entered: 03/20/2019) |
| 03/20/2019 | | 990 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 991 | Order Granting Stipulation Between Debtors and ESC Local 20 Extending Time to Respond to Motion to Approve Short−Term Incentive Plan (RE: related document(s)960 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | | 992 | Objection (RE: related document(s)780 Motion Miscellaneous Relief). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 03/20/2019) |
| 03/20/2019 | | 993 | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Motion to Approve Short−Term Incentive Plan (RE: related document(s)985 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/20/2019) |
| 03/20/2019 | | 994 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 995 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |

| | | | |
|---|---|---|---|
| 03/20/2019 | | 996 | Proposed Document Filed Under Seal (RE: related document(s)974 Motion to File a Document Under Seal filed by Interested Party esVolta, LP, Motion to File Redacted Document, 977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP, 979 Declaration filed by Interested Party esVolta, LP). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/20/2019) |
| 03/20/2019 | | 997 | Certificate of Service (RE: related document(s)940 Notice of Continued Hearing). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Glemann, Gabrielle) (Entered: 03/20/2019) |
| 03/20/2019 | | 998 | Letter to the Court. Filed by Interested Party RailPros Field Services, Inc. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | | 999 | Notice of Appearance and Request for Notice. Filed by Interested Party Allianz Global Corporate & Specialty (dc) (Entered: 03/20/2019) |
| 03/20/2019 | | 1000 | Answer to Complaint Filed by Enrique Guzman. (Dharap, Shounak) Modified on 3/21/2019 DEFECTIVE ENTRY: PDF docketed in incorrect case. (dc) (Entered: 03/20/2019) |
| 03/20/2019 | | 1001 | Certificate of Service *of Alain Francoeur Regarding Summary of Assets and Liabilities for Non−Individual Debtor PG&E Corporation and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non−Individual Debtor PG&E Corporation, Schedule D: Creditors Who Have Claims Secured by Property for Non−Individual Debtor PG&E Corporation, Schedule E/F: Creditors Who Have Unsecured Claims for Non−Individual Debtor PG&E Corporation, Schedule G: Executory Contracts and Unexpired Leases for Non−Individual Debtor PG&E Corporation, Schedule H: Codebtors for Non−Individual Debtor PG&E Corporation, Summary of Assets and Liabilities for Non−Individual Debtor Pacific Gas and Electric Company and Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding Debtors' Schedules of Assets and Liabilities, Schedule A/B: Assets Real and Personal Property for Non−Individual Debtor Pacific Gas and Electric Company, Schedule D: Creditors Who Have Claims Secured by Property for Non−Individual Debtor Pacific Gas and Electric Company, Schedule E/F: Creditors Who Have Unsecured Claims for Non−Individual Debtor Pacific Gas and Electric Company, Schedule G: Executory Contracts and Unexpired Leases for Non−Individual Debtor Pacific Gas and Electric Company, and Schedule H: Codebtors for Non−Individual Debtor Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)897 Summary of Assets and Liabilities, 898 Schedule A/B, 899 Schedule D, 900 Schedule E/F, 901 Schedule G, 902 Schedule H, 903 Summary of Assets and Liabilities, 904 Schedule A/B, 905 Schedule E/F, 907 Schedule G, 908 Schedule H). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | | 1002 | Certificate of Service *of Alain B. Francoeur Regarding Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Randall E. Mehrberg in Support of Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date, Declaration of Janet Loduca in Support of the Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date and* |

| | | | |
|---|---|---|---|
| | | | *Notice of Filing and Hearing on Debtors Application to Retain and Employ Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)911 Application to Employ, 912 Declaration, 913 Declaration, 915 Notice of Hearing). (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court will drop the DIP motion (Dkt. No. 23) from the March 27, 2019, 9:30 AM calendar if the TCC accepts the proposed modifications to the motion as stated on the record at the hearing on March 13, 2019. If the TCC continues to object and Debtors have not agreed to continue the hearing to a later date, counsel for Debtors should deliver clean and redlined copies of the latest revised proposed final DIP order no later than Noon, March 25, 2019, PDT, to chambers and email them to counsel for the UST, the two official committees, the unofficial committees and the DIP Administrative Agent. (RE: related document(s)23 Motion Re: Chapter 11 First Day Motions filed by Debtor PG&E Corporation, 709 Notice filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/20/2019) |
| 03/20/2019 | | 1003 | Certificate of Service *of Alain Francoeur Regarding Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/20/2019) |
| 03/20/2019 | | 1004 | Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | | 1005 | Declaration of Andrew Williams in support of *Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/20/2019 | | 1006 | Notice of Hearing (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A). **Hearing scheduled for 4/10/2019 at 01:30 PM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/20/2019) |
| 03/21/2019 | | 1007 | Application for Admission of Attorney Pro Hac Vice *Alexandra S. Horwitz*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Horwitz, Alexandra) (Entered: 03/21/2019) |
| 03/21/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29439672, amount $ 310.00 (re: Doc# 1007 Application for Admission of Attorney Pro Hac Vice *Alexandra S. Horwitz*. Fee Amount $310) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | | 1008 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Burning Issues & Solutions (Amount $60,716.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/21/2019) |
| 03/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29440204, amount $ 25.00 (re: Doc# 1008 Transfer of Claim) (U.S. Treasury) (Entered: 03/21/2019) |
| 03/21/2019 | | 1009 | Affidavit Re: */Affidavit of Service,* (RE: related document(s)973 Notice of Appearance and Request for Notice, 974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief, 979 Declaration, 980 Notice of Hearing, 981 Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/21/2019) |
| 03/21/2019 | | 1010 | Stipulation *between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements* Filed by Debtor PG&E Corporation (RE: related document(s)481 Motion Miscellaneous Relief filed by Interested Party Enel Green Power North America, Inc., et al. and Enel X). (Kim, Jane) (Entered: 03/21/2019) |
| 03/21/2019 | | 1011 | Order Granting Application for Admission of Alexandra S. Horwitz Pro Hac Vice (Related Doc # 1007). (lp) (Entered: 03/21/2019) |
| 03/21/2019 | | | Hearing Continued. The hearing on 3/27/19 at 9:30 a.m. is continued to 4/9/19 at 9:30 a.m. per the court's 3/16/19 Docket Text Order. (related document(s): 782 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/21/2019) |
| 03/21/2019 | | 1012 | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Notice of Acceptance of the Courts Tentative Ruling on the Official Committee of Tort Claimants' ex parte Application for Order Extending Time for Hearing on Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)939 Notice). (Baer, Herb) (Entered: 03/21/2019) |
| 03/21/2019 | | 1013 | Notice Regarding *Cancellation of March 26, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/21/2019) |
| 03/22/2019 | | 1014 | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 03/22/2019) |
| 03/22/2019 | | 1015 | Stipulation to Extend Time *for Certain Wildfire Claimants to Respond to Motion to Approve Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (RE: related document(s)782 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/22/2019) |

| 03/22/2019 | | [1016] | Notice Regarding * *Notice of Continued Perfection of Lien Pursuant* * Filed by Creditor AECOM Technical Services, Inc. (Attachments: # [1] Exhibit A # [2] Certificate of Service) (Houston, Marsha) (Entered: 03/22/2019) |
|---|---|---|---|
| 03/22/2019 | | [1017] | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keysight Technologies Inc (Amount $1,051.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/22/2019) |
| 03/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29444812, amount $ 25.00 (re: Doc# [1017] Transfer of Claim) (U.S. Treasury) (Entered: 03/22/2019) |
| 03/22/2019 | | [1018] | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Stephanie L. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | | [1019] | Request for Notice *Request for Special Notice and Request to be Added to Master Mailing List* Filed by Creditor Mizuho Bank, Ltd. (Young, Bennett) (Entered: 03/22/2019) |
| 03/22/2019 | | [1020] | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | | [1021] | Notice/Claim of Equity Security Holder Pursuant to Rule 3003 (c) (2). Filed by Interested Party Richard A. Golden (dc) (Entered: 03/22/2019) |
| 03/22/2019 | | [1022] | Notice of Appearance and Request for Notice by Michael W. Goodin. Filed by Creditor XL Insurance America, Inc., etc. (Goodin, Michael) (Entered: 03/22/2019) |
| 03/22/2019 | | [1023] | Order Granting Stipulation Between the Debtors and Enel Green Power North America, Inc. to Permit Termination of Capacity Storage Agreements and Interconnection Agreements (RE: related document(s)[1010] Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 03/22/2019) |
| 03/22/2019 | | [1024] | Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # [1] Exhibit A) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | | [1025] | Declaration of Paul H. Zumbro in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)[1024] Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # [1] Exhibit A # [2] Exhibit B) (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | | [1026] | Declaration of Janet Loduca in support of *Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)[1024] Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | | [1027] | Notice of Hearing (RE: related document(s)[1024] Application to Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/22/2019) |
| 03/22/2019 | | <u>1030</u> | Order Granting Stipulation Between Debtors and Certain Wildfire Claimants Extending Time to Respond to Motion to Approve Short−Term Incentive Plan (RE: related document(s)<u>1015</u> Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/25/2019) |
| 03/24/2019 | | <u>1028</u> | Reply *in Support of Motion of Debtors for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program* (RE: related document(s)<u>770</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) <u>769</u> Declaration filed by Debtor PG&E Corporation, <u>986</u> Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |
| 03/24/2019 | | <u>1029</u> | Response *Statement of the Official Committee of Tort Claimants in Response to (I) Motion of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program, and (II) Limited Objection of the Singleton Law Firm Fire Victim Claimants* (RE: related document(s)<u>770</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) <u>986</u> Opposition Brief/Memorandum filed by Creditor SLF Fire Victim Claimants. Modified on 3/25/2019 (dc). (Entered: 03/24/2019) |
| 03/25/2019 | | <u>1031</u> | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H) (Rawlins, Justin) (Entered: 03/25/2019) |
| 03/25/2019 | | | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion and Memorandum of Enel Green Power North America for Entry of an Order Confirming Safe Harbor Protection Filed by Enel Green Power North America, Inc., et al. and Enel X is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): <u>481</u> Motion Miscellaneous Relief filed by Enel Green Power North America, Inc., et al. and Enel X) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | | | Hearing Dropped. The hearing on 4/10/19 at 9:30 a.m. Re Motion to File a Document Under Seal Filed by Enel Green Power North America, Inc. is taken off calendar per the Order Granting Stipulation (dkt #1023) filed on 3/22/19. (related document(s): <u>483</u> Motion to File a Document Under Seal filed by Enel Green Power North America, Inc.) (lp) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1032</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 522, Amount $46,750.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1033</u> | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Martina Lawlor (Amount $646.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1034</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gendell/ WN Stockton LLC (Amount $1,544.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/25/2019) |
| 03/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# <u>1032</u> Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# <u>1033</u> Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29448550, amount $ 25.00 (re: Doc# <u>1034</u> Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1035</u> | Notice Regarding *Filing of Revised Proposed Final DIP Financing Order* (RE: related document(s)<u>23</u> Chapter 11 First Day Motion to Authorize Senior Secured, Superpriority, Postpetition Financing, Etc.. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Interim Order) # 2 Exhibit B (Credit Agreement) # 3 Exhibit C (13 Week Cashflow))). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1−1 # <u>2</u> Exhibit 1−2) (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1036</u> | Certificate of Service *of Alain B. Francoeur Regarding Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Declaration of Andrew Williams in Support of Motion of Debtors for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Notice of Hearing on Motion for Order Authorizing Debtors, inter alia, to Sell, Transfer, Lease, or Otherwise Encumber Real Property, Subject to Certain Parameters* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1004</u> Motion Miscellaneous Relief, <u>1005</u> Declaration, <u>1006</u> Notice of Hearing). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1037</u> | Request for Entry of Default Re: *Supplemental Motion for Order Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* (RE: related document(s)<u>761</u> Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/25/2019) |
| 03/25/2019 | | <u>1038</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pilko Inc (Amount $23,200.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065335. Filed by Interested Party Cherokee |

| | | | |
|---|---|---|---|
| | | | Debt Acquisition, LLC . (dc) (Entered: 03/25/2019) |
| 03/25/2019 | | 1039 | Notice of Appearance and Request for Notice by Tambra Curtis. Filed by Creditor Sonoma County (Curtis, Tambra) (Entered: 03/25/2019) |
| 03/25/2019 | | 1040 | Brief/Memorandum in Opposition to *[Objection to Corrected Motion of Debtors for Entry of an Order (1) Approving Short−Term Incentive Plan and (II) Granting Releated Relief]* (RE: related document(s)782 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 03/25/2019) |
| 03/25/2019 | | 1041 | Certificate of Service *of Ira Nikelsberg regarding Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Declaration of Kevin W. Kramer in Support of Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Hearing on Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)893 Motion Miscellaneous Relief, 894 Declaration, 895 Notice of Hearing, 951 Certificate of Service). (Baer, Herb) (Entered: 03/25/2019) |
| 03/25/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065335. (admin) (Entered: 03/25/2019) |
| 03/25/2019 | | 1045 | Order Approving Supplemental Motion Authorizing Debtors Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) and Fed. R. Bankr. P. 6004 to Pay Prepetion Taxes and Assessments and Granting Related Relief (Related Doc # 761) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | | 1042 | Notice Regarding *Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/26/2019) |
| 03/26/2019 | | 1043 | Withdrawal of Documents (RE: related document(s)481 Motion Miscellaneous Relief, 483 Motion to File a Document Under Seal). Filed by Interested Party Enel Green Power North America, Inc. (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | | 1044 | Objection *of the United States Trustee to Motion of Debtors for Entry of an Order Approving Short−Term Incentive Plan.* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | | 1046 | Notice of Appearance and Request for Notice. Filed by Interested Party Bank of New York Mellon (dc) (Entered: 03/26/2019) |
| 03/26/2019 | | | Hearing Dropped. The hearing on 3/27/19 at 9:30 a.m. Re Supplemental Motion Pursuant to 11 U.S.C. Sections 105, 363(b), 507(a), and 541(d) Fed. R. Bankr. P. 6004 Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief is taken off calendar per the Order Approving Supplemental Motion (dkt #1045) filed on 3/25/19. (related document(s): 761 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 03/26/2019) |
| 03/26/2019 | | 1047 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Maria Garibay (Amount $800.00) To ASM CAPITAL X LLC. Fee |

| | | | |
|---|---|---|---|
| | | | Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/26/2019) |
| 03/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29451236, amount $ 25.00 (re: Doc# 1047 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2019) |
| 03/26/2019 | | 1048 | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rawlins, Justin) (Entered: 03/26/2019) |
| 03/26/2019 | | 1049 | Request for Notice Filed by Interested Party United States, on behalf of the Internal Revenue Service (Kukso, Boris) (Entered: 03/26/2019) |
| 03/26/2019 | | 1050 | Notice of Appearance and Request for Notice by Nicolas De Lancie. Filed by Interested Party SummerHill Homes, LLC (De Lancie, Nicolas) (Entered: 03/26/2019) |
| 03/26/2019 | | 1051 | Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. NO. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Dunne, Dennis) (Entered: 03/26/2019) |
| 03/26/2019 | | 1052 | Certificate of Service (RE: related document(s)1043 Withdrawal of Document). Filed by Interested Party Enel Green Power North America, Inc. (Attachments: # 1 Exhibit A) (Glemann, Gabrielle) (Entered: 03/26/2019) |
| 03/26/2019 | | 1053 | Request for Notice . Filed by Creditor Aztrack Construction Corporation (Olson, Steven) (Entered: 03/26/2019) |
| 03/26/2019 | | 1054 | Objection *JOINDER IN THE INITIAL OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND THE UNITED STATES TRUSTEEs OBJECTION TO MOTION OF DEBTORS PURSUANT TO 11 USC §§ 105(a), 363 AND 503(c) FOR ENTRY OF ORDER (I) APPROVING SHORT−TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF* (RE: related document(s)806 Motion Miscellaneous Relief. Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Pino, Estela). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 847 Objection filed by Creditor Committee Official Committee of Tort Claimants, 1044 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | | 1055 | Notice of Appearance and Request for Notice by Randye B. Soref. Filed by Creditor Dignity Health and its Affiliates (Soref, Randye) (Entered: 03/26/2019) |
| 03/26/2019 | | 1056 | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Revised Proposed Final Order (I) Authorizing Debtors to Obtain Senior* |

| | | | |
|---|---|---|---|
| | | | *Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1035 Notice). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | | 1057 | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1037 Request For Entry of Default). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | | 1058 | Certificate of Service (RE: related document(s)1044 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 03/26/2019) |
| 03/26/2019 | | 1059 | Affidavit Re: *Service of Docket No. 1051* (RE: related document(s)1051 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/26/2019 | | 1060 | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Agenda for March 27, 2019 9:30 a.m. Omnibus Hearing and Order Approving Supplemental Motion Authorizing Debtors to Pay Prepetition Taxes and Assessments and Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)1042 Notice, 1045 Order on Motion to Pay). (Baer, Herb) (Entered: 03/26/2019) |
| 03/26/2019 | | 1061 | Corrected Declaration of Thomas R. Kreller *Regarding the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A) and 362 for Interim and Final Orders Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors [DKT. No. 10]* (RE: related document(s)10 Motion Re: Chapter 11 First Day Motions). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Kreller, Thomas) (Entered: 03/26/2019) |
| 03/26/2019 | | 1062 | Affidavit Re: *Service of Docket No. 1061* (RE: related document(s)1061 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 10 Chapter 11 First Day Motion to Establish Notification Procedures and Approve Restrictions on Certain Transfers of Stock of, and Claims Against, the Debtors. filed by Debtor PG&E Corporation. Modified on 3/28/2019 (dc). (Entered: 03/26/2019) |
| 03/27/2019 | | 1063 | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | | 1064 | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claims Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Interested Party Miller Pipeline, LLC (Attachments: # 1 Exhibit A−1 # 2 Exhibit A−2 # 3 Exhibit A−3 # 4 Exhibit A−4) (Collins, Kevin) (Entered: 03/27/2019) |
| 03/27/2019 | | 1065 | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1) (Oshinski, Richard) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/27/2019) |
| 03/27/2019 | | [1066](#) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # [1](#) Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | | [1067](#) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # [1](#) Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | | [1068](#) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # [1](#) Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | | [1069](#) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # [1](#) Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | | [1070](#) | Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # [1](#) Exhibit 1) (Oshinski, Richard) (Entered: 03/27/2019) |
| 03/27/2019 | | [1071](#) | Stipulation to Extend Time */Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019*, Filed by Interested Party esVolta, LP (RE: related document(s)[977](#) Motion Miscellaneous Relief filed by Interested Party esVolta, LP, [979](#) Declaration filed by Interested Party esVolta, LP, [980](#) Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | | | Hearing Held. Appearances noted on the record. The matter was resolved prior to the hearing. Debtors' counsel will upload an order. (related document(s): [10](#) Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | [1072](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Arun Yellamraju (Amount $505.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | | [1073](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ogletree Deakins Nash Smoak (Claim No. 1159, Amount $7,172.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 03/27/2019) |
| 03/27/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# [1072](#) Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29454893, amount $ 25.00 (re: Doc# [1073](#) Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | | [1074](#) | Transcript Order Form regarding Hearing Date 3/27/2019 (RE: related document(s)[10](#) Motion Re: Chapter 11 First Day Motions, [23](#) Motion Re: Chapter 11 First Day Motions, [770](#) Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: |

| | | | |
|---|---|---|---|
| | | | 03/27/2019) |
| 03/27/2019 | | | Hearing Held. Appearances noted on the record. The objections by the Official Committee of Tort Claimants is overruled for the reasons stated on the record. Counsel for the debtor will upload an order. (related document(s): 23 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | | Hearing Dropped. The hearing on Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 507 and Fed. R. Bankr. P. 6003 and 6004 for Interim and Final Authority to (I) Pay Prepetition Wages, Salaries, Withholding Obligations, and Other Compensation and Benefits; (II) Maintain Employee Benefits Programs; and (III) Pay Related Administrative Obligations is taken off calendar per an agreement between the detor and ESC Local 20. The motion may be restored to the calendar. (related document(s): 8 Motion Re: Chapter 11 First Day Motions filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | 1075 | Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004. (RE: related document(s)1004 Motion for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief). Filed by Interested Partys Phoebe Wong−Oliveros , Mario Oliveros Jr., Lucille J. McNulty , Adam J. McNulty , John L. Hansen , Marisa T. Mulladi−Kleiber , Andrew M. Kleiber (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1076 | Declaration of Andy Kleiber in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi−Kleiber , Mario Oliveros Jr., Phoebe Wong−Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1077 | PDF with attached Audio File. Court Date & Time [ 3/27/2019 9:30:35 AM ]. File Size [ 20540 KB ]. Run Time [ 01:25:35 ]. (admin). (Entered: 03/27/2019) |
| 03/27/2019 | | 1078 | Declaration of Mario Oliveros in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi−Kleiber , Mario Oliveros Jr., Phoebe Wong−Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1079 | Declaration of Adam McNulty in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi−Kleiber , Mario Oliveros Jr., Phoebe Wong−Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1080 | Declaration of John Hansen in Support of (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 |

| | | | |
|---|---|---|---|
| | | | and FED. R. BANKR.P.2002, 4001, and 6004.). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi−Kleiber , Mario Oliveros Jr., Phoebe Wong−Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1081 | Certificate of Service (RE: related document(s)1075 Joinder to Motion of Debtors Pursuant to 11 U.S.C. 105(a),362 and 363 and FED. R. BANKR.P.2002, 4001, and 6004., 1076 Declaration, 1078 Declaration, 1079 Declaration, 1080 Declaration). Filed by Interested Partys John L. Hansen , Andrew M. Kleiber , Adam J. McNulty , Lucille J. McNulty , Marisa T. Mulladi−Kleiber , Mario Oliveros Jr., Phoebe Wong−Oliveros (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1074 Regarding Hearing Date: 3/27/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s) 1074 Transcript Order Form (Public Request)). (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1082 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Recipt #30065344. (dc) (Entered: 03/27/2019) |
| 03/27/2019 | | 1083 | Acknowledgment of Request for Transcript Received on 3/27/2019. (RE: related document(s)1074 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/27/2019) |
| 03/27/2019 | | 1084 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 03/27/2019) |
| 03/27/2019 | | 1085 | Certificate of Service *of Stephanie Jordan Regarding Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Paul H. Zumbro in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in support of Application to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date and Notice of Hearing on Application of Debtors to Retain and Employ Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1024 Application to Employ, 1025 Declaration, 1026 Declaration, 1027 Notice of Hearing). (Malo, David) (Entered: 03/27/2019) |
| 03/27/2019 | | 1086 | Affidavit Re: */Affidavit of Service,* (RE: related document(s)1071 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/27/2019) |
| 03/27/2019 | | | Hearing Held. Appearances noted on the record. The limited opposition by the SLF Fire Victims Claimants is overruled for the reasons stated on the record. The court authorizes the Settlement with Butte County. Counsel for the debtor will upload an order. (related document(s): 770 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | 1087 | |

Case: 19-30088    Doc# 8272-5    Filed: 07/06/20    Entered: 07/06/20 13:59:52    Page
123 of 275

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)1054 Objection). Filed by Interested Party Plaintiffs Executive Committee appointed by the Superior Court of the State of California, in and for the County of Alameda, in Case No. RG16843631 and related cases (Attachments: # 1 Certificate of Service Part 2 of Certificate of Service # 2 Certificate of Service Part 3 of Certificate of Service # 3 Certificate of Service Part 4 of Certificate of Service # 4 Certificate of Service Part 5 of Certificate of Service # 5 Certificate of Service Part 6 of Certificate of Service # 6 Certificate of Service Part 7 of Certificate of Service # 7 Certificate of Service Part 8 of Certificate of Service # 8 Certificate of Service Part 9 of Certificate of Service) (Pino, Estela) (Entered: 03/27/2019) |
| 03/27/2019 | | 1088 | Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | | 1089 | Declaration of Catherine E. Woltering in Support of *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Relief (ECF No. 782)* (RE: related document(s)1088 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | | 1090 | Notice Regarding *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Relief (ECF No. 782)* (RE: related document(s)1088 Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Relief (ECF No. 782)* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/27/2019) |
| 03/27/2019 | | 1091 | Final Order Pursuant to 11 U.S.C. Sections 105, 362, 363, 364, 503 and 507, and Fed. R. Bankr. P. 2002, 4001, 6004 and 9014 (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, (IV) Granting Related Relief (Related Doc # 23) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | 1092 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Continue Performance Under Prepetition Settlement Agreement with Butte County District Attorney's Office to Fund Enhanced Fire Prevention and Communications Program (Related Doc # 770) (lp) (Entered: 03/27/2019) |

| | | | |
|---|---|---|---|
| 03/27/2019 | | 1093 | Amended Order Implementing Certain Notice and Case Management Procedures (RE: related document(s)759 Order on Motion for Miscellaneous Relief). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | 1094 | Final Order Pursuant to 11 U.S.C. Sections 105(A) and 362 Establishing (1) Notification Procedures and Certain Restrictions Regarding Ownership and Acquisitions of Stock of the Debtors and (2) A Record Date Regarding the Ownership of Claims Against the Debtors With Respect to Certain Notification and Sell−Down Procedures and Requirements (Related Doc # 10) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | 1095 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: IMI CONTROL COMPONENTS, INC (Claim No. 956, Amount $277,759.48) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # 1 Evidence of Transfer) (Tanabe, Kesha) (Entered: 03/27/2019) |
| 03/27/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29457199, amount $ 25.00 (re: Doc# 1095 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2019) |
| 03/27/2019 | | 1096 | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard W. Slack) (Related Doc # 1082). (lp) (Entered: 03/27/2019) |
| 03/27/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The stipulation between esVolta and the Official Creditors Committee (1071) is approved, in part and disapproved in part. The opposition can be filed by the agreed extended deadline; the court will not consider any reply unless it is filed, with copy delivered to chambers, by Noon, PDT, April 8. (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (Montali, Dennis) (Entered: 03/27/2019) |
| 03/27/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065344. (admin) (Entered: 03/27/2019) |
| 03/28/2019 | | 1097 | Transcript regarding Hearing Held 3/27/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/4/2019. Redaction Request Due By 04/18/2019. Redacted Transcript Submission Due By 04/29/2019. Transcript access will be restricted through 06/26/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/28/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | | 1098 | Application for Admission of Attorney Pro Hac Vice *of Lindsi M. Weber*. Fee Amount $310 (Weber, Lindsi) (Entered: 03/28/2019) |
| 03/28/2019 | | 1099 | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 03/28/2019) |
| 03/28/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29458748, amount $ 310.00 (re: Doc# 1098 Application for Admission of Attorney Pro Hac Vice *of Lindsi M. Weber*. Fee Amount $310) (U.S. Treasury) (Entered: 03/28/2019) |

| | | | |
|---|---|---|---|
| 03/28/2019 | | 1100 | Certificate of Service *[Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of an Order Authorizing Oversize Briefing for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Relief (ECF No. 782)]* (RE: related document(s)1088 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | | 1101 | Affidavit Re: *Service of Notice Pursuant to 11 U.S.C. § 546(b)(2) Related to Perfection, Maintenance and Enforcement of Mechanics Lien Claims* (RE: related document(s)1064 Notice). Filed by Interested Party Miller Pipeline, LLC (Collins, Kevin) (Entered: 03/28/2019) |
| 03/28/2019 | | 1102 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Belzona California Inc (Amount $1,810.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | | 1103 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Certex USA Inc {Schedule Claim, $12,663.00] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/28/2019) |
| 03/28/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1102 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29459422, amount $ 25.00 (re: Doc# 1103 Transfer of Claim) (U.S. Treasury) (Entered: 03/28/2019) |
| 03/28/2019 | | 1104 | Order Granting Application for Admission of Lindsi M. Weber Pro Hac Vice (Related Doc # 1098). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | | 1105 | Order Granting Stipulation Between esVolta, LP and Official Committee of Unsecured Creditors Extending Time to Respond to Safe Harbor motion to Be Heard on April 10, 2019 (RE: related document(s)1071 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 03/28/2019) |
| 03/28/2019 | | 1106 | Order Authorizing Oversize Briefing Pursuant to B.L.R. 9013−1(c) for Opposition of the Official Committee of Tort Claimants to Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (1) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Related Doc # 1088) (lp) (Entered: 03/28/2019) |
| 03/28/2019 | | 1107 | Response *ESC LOCAL 20S RESPONSE TO DEBTORS MOTION FOR ENTRY OF AN ORDER APPROVING SHORT−TERM INCENTIVE PLAN AND GRANTING RELATED RELIEF (DOC. 782, DOC. 806)* Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Attachments: # 1 Declaration Declaration of Sperry # 2 Exhibit A # 3 Declaration B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Mainguy, Tracy). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation, 806 Corrected Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. |

| | | | |
|---|---|---|---|
| | | | Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1108</u> | Supplemental Certificate of Service *(Supplemental)* of Nabeela Ahmad *Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>396</u> Notice). (Baer, Herb) (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1109</u> | Objection */Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)<u>806</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1110</u> | Objection *(Limited) of the Official Committee of Unsecured Creditors to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(A), 363, and 503(C) for Entry of an Order (I) Approving Short−Term Incentive Plan and (Ii) Granting Related Relief [Dkt. No. 806]* (RE: related document(s)<u>806</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1111</u> | Joinder *in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)<u>782</u> Motion Miscellaneous Relief, <u>1040</u> Opposition Brief/Memorandum). Filed by Creditors Ponderosa Pest & Weed Control, Chico Rent−A−Fence, Gabriella's Eatery, Estefania Miranda, Jedidiah Herndon, Gabriella Herndon, Julia Herndon, David Herndon (Gottfried, Michael) (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1112</u> | Declaration of Catherine E. Woltering in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)<u>1109</u> Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C−1 # <u>4</u> Exhibit C−2 # <u>5</u> Exhibit C−3 # <u>6</u> Exhibit C−4 # <u>7</u> Exhibit C−5 # <u>8</u> Exhibit C−6 # <u>9</u> Exhibit C−7 # <u>10</u> Exhibit C−8 # <u>11</u> Exhibit C−9 # <u>12</u> Exhibit C−10 # <u>13</u> Exhibit C−11 # <u>14</u> Exhibit C−12 # <u>15</u> Exhibit C−13 # <u>16</u> Exhibit C−14 # <u>17</u> Exhibit C−15 # <u>18</u> Exhibit C−16 # <u>19</u> Exhibit C−17 # <u>20</u> Exhibit C−18 # <u>21</u> Exhibit C−19 # <u>22</u> Exhibit C−20 # <u>23</u> Exhibit C−21 # <u>24</u> Exhibit C−22 # <u>25</u> Exhibit D # <u>26</u> Exhibit E # <u>27</u> Exhibit F # <u>28</u> Exhibit G # <u>29</u> Exhibit H # <u>30</u> Exhibit I) (Julian, Robert). Related document(s) <u>806</u> Corrected Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/29/2019 (dc). (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1113</u> | Declaration of Steven M. Campora in Support of *Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)<u>1109</u> Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D) (Julian, Robert) (Entered: 03/28/2019) |

| | | | |
|---|---|---|---|
| 03/28/2019 | | <u>1114</u> | Certificate of Service (RE: related document(s)<u>1107</u> Response). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1115</u> | Affidavit Re: *Service of Docket Number 1110* (RE: related document(s)<u>1110</u> Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 03/28/2019) |
| 03/28/2019 | | <u>1116</u> | Certificate of Service *[Opposition of the Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C.§§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)]* (RE: related document(s)<u>1109</u> Objection, <u>1112</u> Declaration, <u>1113</u> Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/28/2019) |
| 03/29/2019 | | <u>1117</u> | Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310 (Etkin, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29461989, amount $ 310.00 (re: Doc# <u>1117</u> Application for Admission of Attorney Pro Hac Vice *for Michael S. Etkin*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | <u>1118</u> | Stipulation to Extend Time */Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019,* Filed by Interested Party esVolta, LP (RE: related document(s)<u>977</u> Motion Miscellaneous Relief filed by Interested Party esVolta, LP, <u>979</u> Declaration filed by Interested Party esVolta, LP, <u>980</u> Notice of Hearing filed by Interested Party esVolta, LP). (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | | <u>1119</u> | Certificate of Service *of Joinder in Objection of SLF Fire Victim Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief [Docket No.782]* (RE: related document(s)<u>1111</u> Joinder). Filed by Creditors Chico Rent−A−Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 03/29/2019) |
| 03/29/2019 | | <u>1120</u> | Corrected Certificate of Service (RE: related document(s)<u>1107</u> Response, <u>1114</u> Certificate of Service). Filed by Creditor Engineers and Scientists of California, Local 20, IFPTE (Rich, Emily) (Entered: 03/29/2019) |
| 03/29/2019 | | <u>1121</u> | Application for Admission of Attorney Pro Hac Vice *of Lorraine S. McGowen*. Fee Amount $310 (Attachments: # <u>1</u> Certificate of Good Standing) (McGowen, Lorraine) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29462616, amount $ 310.00 (re: Doc# <u>1121</u> Application for Admission of Attorney Pro Hac Vice *of Lorraine S. McGowen*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | <u>1122</u> | |

| | | | |
|---|---|---|---|
| | | | Application for Admission of Attorney Pro Hac Vice *for Debra L. Felder*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Felder, Debra) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29462765, amount $ 310.00 (re: Doc# 1122 Application for Admission of Attorney Pro Hac Vice *for Debra L. Felder*. Fee Amount $310) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | 1123 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $35,717.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | | 1124 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laboratory Corporation of America To Tannor Partners Credit Fund LP., in the amount of $19,314.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | | 1125 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Harris Industrial Water To Tannor Partners Credit Fund LP. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1123 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1124 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29463168, amount $ 25.00 (re: Doc# 1125 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | 1126 | Notice of Appearance and Request for Notice *Notice of Appearance, Request for Service of Papers, and Reservation of Rights* by Randy Michelson. Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |
| 03/29/2019 | | 1127 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J.W. Wood Company Inc dba JW Wood [Sched, $26,284] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/29/2019) |
| 03/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29463202, amount $ 25.00 (re: Doc# 1127 Transfer of Claim) (U.S. Treasury) (Entered: 03/29/2019) |
| 03/29/2019 | | 1128 | Certificate of Service (RE: related document(s)1126 Notice of Appearance and Request for Notice). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/29/2019 (dc). (Entered: 03/29/2019) |

| | | | |
|---|---|---|---|
| 03/29/2019 | | 1129 | Affidavit Re: /*Affidavit of Service,* (RE: related document(s)1118 Stipulation to Extend Time). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 03/29/2019) |
| 03/29/2019 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditors Chico Rent−A−Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Reitman, Jack) (Entered: 03/29/2019) |
| 03/29/2019 | | 1130 | Notice Regarding *Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Part 1 # 2 Exhibit A Part 2 # 3 Exhibit A Part 3 # 4 Exhibit A Part 4 # 5 Exhibit A Part 5 # 6 Exhibit A Part 6 # 7 Exhibit A Part 7 # 8 Exhibit A Part 8 # 9 Exhibit A Part 9 # 10 Exhibit A Part 10 # 11 Exhibit A Part 11 # 12 Exhibit A Part 12 # 13 Exhibit A Part 13 # 14 Exhibit A Part 14 # 15 Exhibit A Part 15 # 16 Exhibit A Part 16 # 17 Exhibit B Part 1 # 18 Exhibit B Part 2 # 19 Exhibit B Part 3) (Kim, Jane) (Entered: 03/29/2019) |
| 03/29/2019 | | 1131 | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael S. Etkin) (Related Doc # 1117). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | | 1132 | Order Granting Application for Admission of Attorney Pro Hac Vice (Lorraine S. McGowen) (Related Doc # 1121). (lp) (Entered: 03/29/2019) |
| 03/29/2019 | | 1133 | Order Granting Application for Admission of Attorney Pro Hac Vice (Debra L. Felder) (Related Doc # 1122). (lp) (Entered: 03/29/2019) |
| 03/30/2019 | | 1134 | Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Declaration of Brent C. Williams) (Julian, Robert) (Entered: 03/30/2019) |
| 03/30/2019 | | 1135 | Notice of Hearing (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Declaration of Brent C. Williams)). **Hearing scheduled for 4/22/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) DEFECTIVE ENTRY: Hearing date of 4/22/19 at 9:30 a.m. is dropped from the calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. Modified on 4/1/2019 (lp). (Entered: 03/30/2019) |
| 04/01/2019 | | 1136 | Operating Report for Filing Period through January 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Monthly Operating Report to January 31, 2019) (Keller, Tobias) (Entered: 04/01/2019) |
| 04/01/2019 | | 1137 | Operating Report for Filing Period through February 28, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 04/01/2019) |

| | | | |
|---|---|---|---|
| 04/01/2019 | | 1138 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ANAMET INC To Tannor Partners Credit Fund LP, in the amount of $18,960.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29466993, amount $ 25.00 (re: Doc# 1138 Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | | Hearing Dropped. The hearing on April 22 at 9:30 a.m. is taken off calendar as it is unavailable on Judge Montali's PG&E Open Calendar Procedures. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/01/2019) |
| 04/01/2019 | | 1139 | Application for Admission of Attorney Pro Hac Vice *John E. Mitchell*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from State Bar of Texas for John E Mitchell) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29467816, amount $ 310.00 (re: Doc# 1139 Application for Admission of Attorney Pro Hac Vice *John E. Mitchell*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | 1140 | Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing from USDC Northern District of Illinois for Yelena Archiyan) (Mitchell, John) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29467848, amount $ 310.00 (re: Doc# 1140 Application for Admission of Attorney Pro Hac Vice *Yelena Archiyan*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | 1141 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc) (Entered: 04/01/2019) |
| 04/01/2019 | | 1142 | Notice of Hearing (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey. **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Philip Verwey (Duong, Huonganh) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/1/2019 (lp). (Entered: 04/01/2019) |
| 04/01/2019 | | 1143 | Memorandum of Points and Authorities in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1144 | Certificate of Service (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1142 Notice of Hearing filed by Creditor Philip Verwey, 1145 Declaration filed by Creditor Philip Verwey. Modified on |

| | | | |
|---|---|---|---|
| | | | 4/1/2019 (dc). (Entered: 04/01/2019) |
| 04/01/2019 | | 1145 | Declaration of Philip Verwey in Support of *Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1146 | Exhibit *A − HSNO Report* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1147 | Exhibit *B − Loss of Revenue and Invoices* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1148 | Exhibit *C − Claim Forms* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1149 | Response *of Official Committee of Unsecured Creditors to Motion of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(f) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members [Dkt No. 813]* (RE: related document(s)813 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | | 1150 | Exhibit *D − Usage Charges* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1151 | Exhibit *E − Usage Charges* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | 1152 | Exhibit *F − Interconnection Invoices* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29468195, amount $ 181.00 (re: Doc# 1141 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | 1153 | Notice Regarding *Notice of Liens Under 11 U.S.C. § 546(b) By Tulsa Inspection Resources PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Rawlins, Justin) (Entered: 04/01/2019) |
| 04/01/2019 | | 1154 | Affidavit Re: *Service of Docket No. 1149* (RE: related document(s)1149 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/01/2019) |
| 04/01/2019 | | 1155 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lynn Berardo (Amount $550.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |

| | | | |
|---|---|---|---|
| 04/01/2019 | | <u>1156</u> | Transfer of Claim. (#). Transferors: Kenneth Kahn (Amount $594.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | | <u>1157</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Richmond Sanitary Service (Amount $9,543.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | | <u>1158</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Carl Mitchell (Amount $2,115.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | | <u>1159</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Della Gutierrez (Amount $608.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# <u>1155</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# <u>1156</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# <u>1157</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# <u>1158</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29468696, amount $ 25.00 (re: Doc# <u>1159</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | <u>1160</u> | Certificate of Service *of Alain B. Francoeur Regarding Final Order (I) Authorizing Debtors to Obtain Senior Secured, Superpriority, Postpetition Financing, (II) Granting Liens and Superpriority Claims, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief, Order Authorizing the Debtors to Continue Performance under Prepetition Settlement Agreement with Butte County District Attorneys Office to Fund Enhanced Fire Prevention and Communications Program, Amended Order Implementing Certain Notice and Case Management Procedures and Final Order Establishing (1) Notification Procedures and Certain Restrictions regarding Ownership and Acquisitions of Stock of the Debtors and (2) a Record Date regarding the Ownership of Claims Against the Debtors with Respect to Certain Notification and Sell− Down Procedures and Requirements* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1091</u> Order on Motion Re: Chapter 11 First Day Motions, <u>1092</u> Order on Motion for Miscellaneous Relief, <u>1093</u> Amended Order, <u>1094</u> Order on Motion Re: Chapter 11 First Day Motions). (Baer, Herb) (Entered: 04/01/2019) |
| 04/01/2019 | | <u>1161</u> | Notice Regarding *Continued Perfection of Lien* Filed by Creditor Gowan Construction Company Inc. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B |

| | | | |
|---|---|---|---|
| | | | Part 1 of $ # 3 Exhibit B part 2 of 4 # 4 Exhibit B part 3 of 4 # 5 Exhibit B part 4 of 4) (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | | 1162 | Certificate of Service (RE: related document(s)1161 Notice). Filed by Creditor Gowan Construction Company Inc. (Califano, Peter) (Entered: 04/01/2019) |
| 04/01/2019 | | 1163 | Order Granting Application for Admission of Attorney Pro Hac Vice (John E. Mitchell) (Related Doc # 1139). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | | 1164 | Order Granting Application for Admission of Attorney Pro Hac Vice (Yelena Archiyan)(Related Doc # 1140). (lp) (Entered: 04/01/2019) |
| 04/01/2019 | | 1165 | Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing Jennifer Slocum) (Slocum, Jennifer) (Entered: 04/01/2019) |
| 04/01/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29469741, amount $ 310.00 (re: Doc# 1165 Application for Admission of Attorney Pro Hac Vice *Jennifer Slocum*. Fee Amount $310) (U.S. Treasury) (Entered: 04/01/2019) |
| 04/01/2019 | | 1166 | Notice of Continued Hearing (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 891,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/01/2019) |
| 04/01/2019 | | 1167 | Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | | 1168 | Declaration of Henry Weissmann in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | | 1169 | Declaration of Janet Loduca in support of *Application to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/01/2019 | | 1170 | Notice of Hearing *on Debtors' Application to Retain and Employ Munger Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ Munger Tolles & Olson LLP as Counsel to the Debtors Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2019) |
| 04/02/2019 | | 1171 | Request for Notice Filed by Interested Party Liberty Specialty Markets (Cram, Donald) (Entered: 04/02/2019) |

| | | | |
|---|---|---|---|
| 04/02/2019 | | <u>1172</u> | Request for Notice Filed by Interested Party HDI Global Specialty SE (Cram, Donald) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1173</u> | Request for Notice Filed by Interested Party Munich Re (Kornberg, Bernard) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1174</u> | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # <u>1</u> Declaration # <u>2</u> RS Cover Sheet # <u>3</u> Certificate of Service Part 1 # <u>4</u> Certificate of Service Part 2 # <u>5</u> Exhibit Exhibit A # <u>6</u> Exhibit Exhibit B Part 1 # <u>7</u> Exhibit Exhibit B Part 2 # <u>8</u> Exhibit Exhibit C Part 1 # <u>9</u> Exhibit Exhibit D # <u>10</u> Exhibit Exhibit E # <u>11</u> Exhibit Exhibit F Part 1 # <u>12</u> Exhibit Exhibit F Part 2 # <u>13</u> Exhibit Exhibit G # <u>14</u> Exhibit Exhibit H # <u>15</u> Exhibit Exhibit I Part 1 # <u>16</u> Exhibit Exhibit I Part 2 # <u>17</u> Exhibit Exhibit I Part 3 # <u>18</u> Exhibit Exhibit I Part 4 # <u>19</u> Exhibit Exhibit I Part 5 # <u>20</u> Exhibit Exhibit I Part 6 # <u>21</u> Exhibit Exhibit I Part 7 # <u>22</u> Exhibit Exhibit I Part 8 # <u>23</u> Exhibit Exhibit I Part 9 # <u>24</u> Exhibit Exhibit I Part 10 # <u>25</u> Exhibit Exhibit I Part 11 # <u>26</u> Exhibit Exhibit I Part 12 # <u>27</u> Exhibit Exhibit I Part 13 # <u>28</u> Exhibit Exhibit I Part 14 # <u>29</u> Exhibit Exhibit J # <u>30</u> Exhibit Exhibit K # <u>31</u> Exhibit Exhibit L # <u>32</u> Exhibit Exhibit M Part 1 # <u>33</u> Exhibit Exhibit M Part 2) (Cunningham, J.) (Entered: 04/02/2019) |
| 04/02/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29471226, amount $ 181.00 (re: Doc# <u>1174</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1175</u> | Notice of Hearing (RE: related document(s)<u>1174</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditors Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John Guerra, Jr.,, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra, KV Sierra, DF Properties (Attachments: # 1 Declaration # 2 RS Cover Sheet # 3 Certificate of Service Part 1 # 4 Certificate of Service Part 2 # 5 Exhibit Exhibit A # 6 Exhibit Exhibit B Part 1 # 7 Exhibit Exhibit B Part 2 # 8 Exhibit Exhibit C Part 1 # 9 Exhibit Exhibit D # 10 Exhibit Exhibit E # 11 Exhibit Exhibit F Part 1 # 12 Exhibit Exhibit F Part 2 # 13 Exhibit Exhibit G # 14 Exhibit Exhibit H # 15 Exhibit Exhibit I Part 1 # 16 Exhibit Exhibit I Part 2 # 17 Exhibit Exhibit I Part 3 # 18 Exhibit Exhibit I Part 4 # 19 Exhibit Exhibit I Part 5 # 20 Exhibit Exhibit I Part 6 # 21 Exhibit Exhibit I Part 7 # 22 Exhibit Exhibit I Part 8 # 23 Exhibit Exhibit I Part 9 # 24 Exhibit Exhibit I Part 10 # 25 Exhibit Exhibit I Part 11 # 26 Exhibit Exhibit I Part 12 # 27 Exhibit Exhibit I Part 13 # 28 Exhibit Exhibit I Part 14 # 29 Exhibit Exhibit J # 30 Exhibit Exhibit K # 31 Exhibit Exhibit L # 32 Exhibit Exhibit M Part 1 # 33 Exhibit Exhibit M Part 2) (Cunningham, J.)). **Hearing scheduled for 4/23/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Stephen J Norman (Cunningham, J.) CORRECTIVE ENTRY: Clerk modified the docket text to reflect the information contained in the PDF. Confirmation hearing removed. Modified on 4/2/2019 (lp). (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1176</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (Jennifer N. Slocum) (Related Doc # <u>1165</u>). (lp) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1177</u> | Brief/Memorandum in Opposition to (RE: related document(s)<u>1004</u> Motion Miscellaneous Relief). Filed by Creditor Stephen J Norman (Attachments: # <u>1</u> Certificate of Service Proof of Service Part 1 # <u>2</u> Certificate of Service Proof of Service Part 2) (Cunningham, J.) (Entered: 04/02/2019) |

| | | | |
|---|---|---|---|
| 04/02/2019 | | <u>1178</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Maxim Crane Works, L.P. (Claim No. 147, Amount $2,499,225.07) To Jefferies Leveraged Credit Products, LLC. Fee Amount $25 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29471706, amount $ 25.00 (re: Doc# <u>1178</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1179</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: FRAMATOME INC To Tannor Partners Credit Fund LP., in the amount $273,233.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/02/2019) |
| 04/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29472070, amount $ 25.00 (re: Doc# <u>1179</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1180</u> | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1181</u> | Amended Declaration of Henry Weissmann in support of *Application of Debtors to Retain Munger Tolles & Olson LLP as Counsel to the Debtors* (RE: related document(s)<u>1168</u> Declaration). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6 # <u>7</u> Exhibit 7) (Schneider, Bradley) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1182</u> | Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A) (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1183</u> | Declaration of Michael H. Torkin in support of *Motion to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* (RE: related document(s)<u>1182</u> Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | | <u>1184</u> | Notice of Hearing (RE: related document(s)<u>1182</u> Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/02/2019) |
| 04/02/2019 | | | Hearing Rescheduled from 4/23/19 to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): <u>315</u> Motion for Relief From Stay filed by Valero Refining Company−California) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/02/2019) |
| 04/02/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065368. (admin) (Entered: 04/02/2019) |

| | | | |
|---|---|---|---|
| 04/02/2019 | | 1187 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310.00, Receipt #30065368. (dc) (Entered: 04/03/2019) |
| 04/02/2019 | | 1191 | Order Granting Stipulation Between Debtors and esVolta, LP Extending Time to Respond to Safe Harbor Motion to be Heard on April 10, 2019 (RE: related document(s)1118 Stipulation to Extend Time filed by Interested Party esVolta, LP). (lp) (Entered: 04/03/2019) |
| 04/03/2019 | | 1185 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: EVOLVED ENERGY RESEARCH To Tannor Partners Credit Fund LP., in the amount of $25,000.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/3/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29473993, amount $ 25.00 (re: Doc# 1185 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | 1186 | Notice of Continued Hearing *on esVolta, LP's Sale Harbor Motion and Motion to File under Seal Originally Set for Hearing on April 10, 2019 at 1:30 p.m. PDT)/Objections due: April 17, 2019 at 4:00 p.m. (PDT),* (RE: related document(s)974 *Motion to File a Document Under Seal /esVolta, LP's Motion Under 11 U.S.C. Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Contracts and Related Filings Under Seal,* in addition to Motion to File Redacted Document Filed by Interested Party esVolta, LP, 977 *Motion and Memorandum of esVolta, LP for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556,* Filed by Interested Party esVolta, LP (Brady, Erin) Note: The correct hearing time is 1:30 p.m. on April 10. See Notice of Hearing, docket number 980. Modified on 3/20/2019 (lp).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 974, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 977,. Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/03/2019)** |
| 04/03/2019 | | 1188 | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)1134 Application to Employ, 1135 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/03/2019) |
| 04/03/2019 | | | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1174 Motion for Relief From Stay filed by Stephen J Norman, Brian T. Howe, Joiner Limited Partnership, John J. Guerra, Baseline P&R, LLC, Baseline 80 Investors, LLC, KV Sierra Vista, LLC, DF Properties) **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | | 1189 | Notice of Appearance and Request for Notice by Craig Margulies. Filed by Creditor Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. (Margulies, Craig) (Entered: 04/03/2019) |
| 04/03/2019 | | 1190 | Certificate of Service *of Paul Pullo Regarding Application of Debtors for Authority to Retain and Employ Weil, Gotshal & Manges LLP as* |

Case: 19-30088   Doc# 8272-5   Filed: 07/06/20   Entered: 07/06/20 13:59:52   Page
137 of 275

| | | | |
|---|---|---|---|
| | | | *Attorneys for the Debtors Effective as of the Petition Date, Application of the Debtors for Authority to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Application of Debtors for Authority to Retain and Employ Keller & Benvenutti LLP as Co−Counsel for the Debtors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ). (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | | 1192 | Order Granting Application for Admission of Attorney Pro Hac Vice (Jared R. Friedmann) (Related Doc # 1187) (lp) (Entered: 04/03/2019) |
| 04/03/2019 | | 1193 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of (I) Ordinary Course Professional Declarations and Retention Questionnaires and (II) List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)1130 Notice). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | | 1194 | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Precision Crane Service, Inc. (Kreuser, Hannah) (Entered: 04/03/2019) |
| 04/03/2019 | | 1195 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $5,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | 1196 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: City Of Merced (Amount $1,007.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | 1197 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Kelly, James R − Saddle Point Systems (Amount $3,005.45) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | 1198 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Socialchorus Inc (Amount $10,909.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | 1199 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: WSO2 Inc. (Amount $29,469.16) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1195 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1196 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1197 |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1198 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29475217, amount $ 25.00 (re: Doc# 1199 Transfer of Claim) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | 1200 | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Notice of Entry of Order Establishing Procedures for the Assertion, Resolution, and Satisfaction of Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) and Notice of Corrected Deadline to File Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9)* Filed by Other Prof. Prime Clerk LLC (related document(s)725 Amended Order). (Malo, David) (Entered: 04/03/2019) |
| 04/03/2019 | | 1201 | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | 1202 | Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | 1203 | Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | 1204 | Declaration of David W. Wessel in In Support of Motion for Relief from Stay of (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | 1205 | Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/03/2019) |
| 04/03/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29475622, amount $ 181.00 (re: Doc# 1201 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/03/2019) |
| 04/03/2019 | | 1206 | Objection *(Limited Objection and Reservation of Rights of the City of Oakland in Response to Motion of Debtors Pursuant to 11 U.S.C. Secs 105(a), 362, and 363 and Fed R. Bankr. P. 2002, 4001, and 6004 for an Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License and Permit Agreements Relating to Third−Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlement in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief)* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Interested Party The City of Oakland (Attachments: # 1 Certificate of Service) (Jewett−Brewster, Monique) (Entered: 04/03/2019) |

| | | | |
|---|---|---|---|
| 04/03/2019 | | <u>1207</u> | Certificate of Service *of Craig Kaufman Regarding Notice of Final Order Regarding Claims and Stock* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | | | Hearing Rescheduled. The hearing on 4/23/19 at 9:30 a.m. is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): <u>1024</u> Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1208</u> | Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1209</u> | Certificate of Service *(Publication) of Gregory R. DePalma Regarding the Attention: Direct and Indirect Holders of, and Prospective Holders of, (I) Stock Issued by PG&E Corporation or Pacific Gas & Electric Company and (II) Claims Against PG&E Corporation or Pacific Gas & Electric Company* Filed by Other Prof. Prime Clerk LLC. (Attachments: # <u>1</u> Exhibit) (Baer, Herb) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1210</u> | Declaration of Thomas R. Kreller in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)<u>1208</u> Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1211</u> | Declaration of Cynthia Wong in support of *Application of the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. §§ 328(A) and 1103(A) and Fed. R. Bank. P. 2014 and 2016 for Authority to Retain and Employ Milbank LLP as Counsel, Effective as of February 12, 2019* (RE: related document(s)<u>1208</u> Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1212</u> | Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1213</u> | Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1214</u> | Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1215</u> | Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Kreller, |

| | | | |
|---|---|---|---|
| | | | Thomas) (Entered: 04/03/2019) |
| 04/03/2019 | | 1216 | Notice Regarding *Filing and Hearing on (I) Motion and (II) Retention Applications* (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1212 Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors, 1215 Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors.). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) Modified on 4/4/2019 CORRECTIVE ENTRY: Clerk set hearing date/time/location to reflect PDF. (dc) (Entered: 04/03/2019) |
| 04/03/2019 | | 1217 | Request for Entry of Default Re: *Retention Applications of Debtors' Professionals* (RE: related document(s)864 Application to Employ, 867 Application to Employ, 869 Application to Employ, 887 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | 1218 | Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | 1219 | Declaration of Steve Coleman in support of *Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | 1220 | Motion to File Redacted Document *Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | 1221 | First Proposed Redacted Document (RE: related document(s)1220 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | 1222 | Second Proposed Redacted Document (RE: related document(s)1220 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of |

| | | | |
|---|---|---|---|
| | | | 7 # <u>5</u> Part 6 of 7 # <u>6</u> Part 7 of 7) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1223</u> | Declaration of Steve Coleman in support of *Motion to Redact Documents Filed in Support of Motion for Order Approving Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)<u>1220</u> Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1224</u> | Certificate of Service (RE: related document(s)<u>1201</u> Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) <u>1202</u> Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, <u>1203</u> Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman, <u>1204</u> Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, <u>1205</u> Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/4/2019 (dc). (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1225</u> | Notice of Hearing (RE: related document(s)<u>1218</u> Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1226</u> | Reply *Memorandum of Points and Authorities in Further Support of Corrected Motion for Entry of Order Approving Short−Term Incentive Plan* (RE: related document(s)<u>806</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1227</u> | Declaration of Dinyar Mistry in support of *Corrected Motion for Entry of Order Approving Short−Term Incentive Plan* (RE: related document(s)<u>806</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1228</u> | Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A) (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1229</u> | Declaration of Jessica Liou in support of *Motion for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short−Term Incentive Plan* (RE: related document(s)<u>1228</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/03/2019 | | <u>1230</u> | Notice Regarding *Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply* (RE: related document(s)<u>1228</u> Motion *for Order Authorizing Oversize Briefing for Reply in Further Support of Corrected Motion for Entry of Order Approving Short−Term Incentive Plan* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/03/2019) |
| 04/04/2019 | | <u>1231</u> | |

Case: 19-30088   Doc# 8272-5   Filed: 07/06/20   Entered: 07/06/20 13:59:52   Page 142 of 275

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Rolando Rosales (Amount $1,173.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/04/2019) |
| 04/04/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29478943, amount $ 25.00 (re: Doc# 1231 Transfer of Claim) (U.S. Treasury) (Entered: 04/04/2019) |
| 04/04/2019 | | | Hearing Rescheduled. The hearing on 4/23/19 is rescheduled to 4/24/19 at 9:30 a.m. (related document(s): 1141 Motion for Relief From Stay filed by Philip Verwey) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | | 1232 | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources − PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Rawlins, Justin) (Entered: 04/04/2019) |
| 04/04/2019 | | 1233 | Certificate of Service *of Jesse Offenhartz Regarding Monthly Operating Report for Filing Period through January 31, 2019, Monthly Operating Report for Filing Period through February 28, 2019, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, and Notice of Filing and Hearing on Debtors' Application to Retain and Employ Munger, Tolles & Olson, LLP as Attorneys for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1136 Operating Report, 1137 Operating Report, 1166 Notice of Continued Hearing, 1167 Application to Employ, 1168 Declaration, 1169 Declaration, 1170 Notice of Hearing). (Baer, Herb) (Entered: 04/04/2019) |
| 04/04/2019 | | 1234 | Affidavit Re: *Service for Docket Numbers 1208, 1210, 1211, 1212, 1213, 1214, 1215, and 1216* (RE: related document(s)1208 Application to Employ, 1212 Application to Employ, 1213 Application to Employ, 1214 Application to Employ, 1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1210 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors, 1211 Declaration filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | | 1235 | Affidavit Re: */Affidavit of Service,* (RE: related document(s)1186 Notice of Continued Hearing). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/04/2019) |
| 04/04/2019 | | | Hearing Set On (RE: related document(s)1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019,* 1212 Application to |

| | | | |
|---|---|---|---|
| | | | Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019*, 1213 Application to Employ Centerview Partners LLC as Investment Banker *to the Official Committee of Unsecured Creditors Effective as of February 15, 2019*, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019*, 1215 Motion *of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019).* **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (dc) (Entered: 04/04/2019) |
| 04/04/2019 | | 1236 | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). **Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 876, Hearing scheduled for 4/24/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 876,. Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019)** |
| 04/04/2019 | | 1237 | Certificate of Service (RE: related document(s)1236 Notice of Continued Hearing). Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/04/2019) |
| 04/04/2019 | | 1238 | Statement of of the California State Agencies on Motion *for Order Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and Granting Related Relief* (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Creditor California State Agencies and California Department of Toxic Substances Control (Pascuzzi, Paul) Modified on 4/5/2019 (dc). (Entered: 04/04/2019) |
| 04/04/2019 | | | Hearing Rescheduled. The hearing on 4/23 is rescheduled to 4/24/19 at 9:30 a.m. due to the court's unavailability. (related document(s): 1167 Application to Employ filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/04/2019) |
| 04/04/2019 | | 1239 | Amended Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019* (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser *Effective as of March 1, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Declaration of Brent C. Williams)). **Hearing scheduled for 4/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/04/2019) |
| 04/04/2019 | | 1240 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Amount $17,678.00) To Cherokee Debt Acquisition, LLC . Fee Amount $25.00, Receipt #30065375. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/04/2019) |
| 04/04/2019 | | 1241 | Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Pursuant to 11 U.S. C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC (Related Doc # 1220) (lp) (Entered: 04/04/2019) |
| 04/04/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065375. (admin) (Entered: 04/04/2019) |
| 04/05/2019 | | 1242 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hani Kassem (Amount $1,764.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29482236, amount $ 25.00 (re: Doc# 1242 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | 1243 | Notice of Change of Address Filed by Creditor Tanforan Industrial Park, LLC (Andreoli, Dana) (Entered: 04/05/2019) |
| 04/05/2019 | | 1244 | Certificate of Service *of Robert J Rubel Regarding Amended Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1181 Declaration). (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | | 1245 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Advanced Lighting Services Inc. (Amount $226,134.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | | 1246 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gary G Kaufman (Amount $27,189.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | | 1247 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Efficiency Services LLC (Amount $22,434.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/05/2019) |
| 04/05/2019 | | 1248 | Notice Regarding *Filing of Revised Proposed Order* (RE: related document(s)780 Motion *to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Exhibit A — Proposed Order). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 # 2 Exhibit 1−2) (Kim, Jane) (Entered: 04/05/2019) |

| | | | |
|---|---|---|---|
| 04/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1245 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1246 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29483205, amount $ 25.00 (re: Doc# 1247 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | 1249 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Louis Giglio (Claim No. 1472, Amount $7,844.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | | 1250 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Double C Ltd (Amount $6,356.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1249 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29483344, amount $ 25.00 (re: Doc# 1250 Transfer of Claim) (U.S. Treasury) (Entered: 04/05/2019) |
| 04/05/2019 | | 1251 | Withdrawal of Documents *Notice of Withdrawal of Limited Objection to Pacific Gas and Electric Company's Motion to Continue Hedging Programs* (RE: related document(s)780 Motion Miscellaneous Relief, 992 Objection). Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 04/05/2019) |
| 04/05/2019 | | 1252 | Certificate of Service *of Jesse Offenhartz Regarding Proof of Claim Form* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/05/2019) |
| 04/05/2019 | | 1253 | Certificate of Service *of Robert J. Rubel Regarding Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp., Declaration of Michael H. Torkin in Support of the Motion Authorizing Debtors to Pay Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.and Notice of Filing and Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corp.* Filed by Other Prof. Prime Clerk LLC (related document(s)1182 Motion to Pay, 1183 Declaration, 1184 Notice of Hearing). (Malo, David) (Entered: 04/05/2019) |
| 04/05/2019 | | 1254 | Notice of Appearance and Request for Notice by Michael K. Slattery. Filed by Creditor County of San Luis Obispo (Slattery, Michael) (Entered: 04/05/2019) |
| 04/05/2019 | | | Hearing Set On (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting* |

| | | | |
|---|---|---|---|
| | | | *Related Relief*). **Hearing scheduled for 4/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1255</u> | Notice Regarding *Non−Opposition to Motion for Debtors* (RE: related document(s)<u>1004</u> Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1256</u> | Notice Regarding *Association of Counsel* Filed by Interested Party City of Morgan Hill (Higham, Terry) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1257</u> | Notice Regarding *Perfection of Lien − 2180 Harrison St, San Francisco, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1258</u> | Notice Regarding *Perfection of Lien − 7205 National Dr, Livermore, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1259</u> | Notice Regarding *Perfection of Lien − 6453 Auto Mall Pkwy, Bldg B, Fremont, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1260</u> | Notice Regarding *Perfection of Lien − 4940 Allison Pkwy, Vacaville, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | | <u>1261</u> | Notice Regarding *Perfection of Lien − 3301 Crow Canyon Rd, San Ramon, CA* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065379. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065380. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065382. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065383. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065384. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065385. (admin) (Entered: 04/05/2019) |
| 04/05/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Cherokee Debt Acquisition, Llc. Receipt Number 30065386. (admin) (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/05/2019) |
| 04/05/2019 | | <u>1263</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Reliability Optimization Inc. (Claim No. 1675, Amount $19,754.75) To Cherokee Debt Acquisition Inc. . Fee Amount $25.00, Receipt #30065386. Filed by Interested Party Cherokee Debt Acquisition, LLC . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | | <u>1265</u> | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $315,472.86) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065385. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | | <u>1266</u> | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: 3B Enterprises LLC (Amount $268,736.14) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25.00, Receipt #30065384. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | | <u>1267</u> | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $231,970.50) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065379. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | | <u>1268</u> | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Road Safety, Inc. (Amount $197,604.50) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt # 30065380. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | | <u>1270</u> | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferor: Professional Telecommunications (Amount $92,580.06) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065382. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/05/2019 | | <u>1271</u> | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Telecommunications (Amount $108,680.94) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065383. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/08/2019) |
| 04/06/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The only objection to the motion of the Debtors to continue the Hedging Program <u>780</u> has been withdrawn. The court has reviewed that motion and finds it to be in order. The motion GRANTED and is DROPPED from the April 9, 2019, 9:30 AM calendar. Counsel for Debtors should upload the proposed order {1248−1]. (RE: related document(s)<u>780</u> Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/06/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The following six matters on the April 9, 2019, 9:30 AM calendar involve retention matters and the court is not aware of any objections. All that remain, therefore, are brief questions by the court. Counsel are encouraged to appear by telephone rather than incur the time and expense of live appearances in court for those matters. Counsel for Debtors should be prepared to advise |

| | | | |
|---|---|---|---|
| | | | whether they have any objections to the request of behalf of members of the OCC to be included in the request on behalf of the members of the TCC (1149). (RE: related document(s)813 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 864 Application to Employ filed by Debtor PG&E Corporation, 867 Application to Employ filed by Debtor PG&E Corporation, 869 Application to Employ filed by Debtor PG&E Corporation, 887 Application to Employ filed by Debtor PG&E Corporation, 934 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 04/06/2019) |
| 04/08/2019 | | 1262 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Energy Technologies, LLC (Amount $17,179.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29486329, amount $ 25.00 (re: Doc# 1262 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | | | Hearing Dropped. The hearing on 4/9/19 at 9:30 a.m. Re Motion Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder is dropped from the calendar per the Court's 4/6/19 Docket Text Order. (related document(s): 780 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | | 1264 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fuel Cell Energy Inc (Amount $109,539.00) To ASM SPV,L.P.. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/08/2019) |
| 04/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29487121, amount $ 25.00 (re: Doc# 1264 Transfer of Claim) (U.S. Treasury) (Entered: 04/08/2019) |
| 04/08/2019 | | 1269 | Notice Regarding *Agenda for April 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | | 1272 | Motion */Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | | 1273 | Declaration of Robert A. Julian in Support of *Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)1272 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | | 1274 | Notice Regarding *Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant* |

| | | | |
|---|---|---|---|
| | | | *to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)<u>1272</u> Motion */Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Proposed Order)). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1275</u> | Certificate of Service *(Supplemental) of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>396</u> Notice). (Baer, Herb) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1276</u> | Notice Regarding *Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures For Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813)* (RE: related document(s)<u>813</u> Motion *of Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 503(b)(3)(F) and 105(a) to Establish Procedures for Reimbursement of Expenses of Tort Committee Members* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A) (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1277</u> | Statement of Non−Opposition *[Notice of Non−Opposition to Motion for Relief from Stay and Abstention (ECF 1201)]* (RE: related document(s)<u>1201</u> Motion for Relief From Stay). Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Hawkins, Christopher) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1278</u> | Certificate of Service *(Amended Notice of Hearing on Application of the Official Committee of Tort Claimants Pursuant To 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC, as a Financial Adviser Effective as of March 1, 2019 (RE: related document(s)1134 Application to Employ Lincoln Partners Advisors LLC as Financial Adviser Effective as of March 1, 2019)* (RE: related document(s)<u>1239</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1279</u> | Certificate of Service *(Ex Parte Application for Entry of an Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806))* (RE: related document(s)<u>1272</u> Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) <u>1273</u> Declaration filed by Creditor Committee Official Committee of Tort Claimants, <u>1274</u> Notice filed by Creditor Committee Official Committee of Tort Claimants. Modified on 4/9/2019 (dc). (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1280</u> | Certificate of Service *(Notice of Filing of Revised Proposed Order Pursuant To 11 U.S.C. §§ 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Dkt No. 813))* (RE: related document(s)<u>1276</u> Notice). Filed by |

| | | | |
|---|---|---|---|
| | | | Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1281</u> | Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order Approving (I) Short−Term Incentive Plan and (II) Granting Related Relief (Related Doc # <u>1228</u>) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1282</u> | Order Supplementing the Record on the Corrected Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)(Related Doc # <u>1272</u>) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1283</u> | Notice of Continued Perfection of Mechanic's Lien Pursuant to 11 U.S.C. 546(b)(2). Filed by Creditor Tim Messer Construction Inc. (dc) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1284</u> | Notice Regarding *Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* (RE: related document(s)<u>806</u> Corrected Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) <u>782</u> Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/08/2019) |
| 04/08/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) For the hearing on the STIP tomorrow, the following will apply. First, the court has brief questions for counsel for Debtors. Then counsel for objectors will be recognized in the following order: US Trustee; TCC; SLF Fire Victim Claimants; others appearing in opposition. After that, in the following order: counsel for ESC Local 20; counsel for Debtors; others appearing in support. The court will not impose time limits in advance. It is familiar with all of the submissions and does not want counsel to repeat background information that is in their written arguments. (RE: related document(s)<u>806</u> Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1285</u> | Order Pursuant to 11 U.S.C. Sections 105, 363, and 364 and Fed. R. Bankr. P. 4001 and 6004 Authorizing Utility to (A) Continue Hedging Programs, (B) Enter Into and Perform Under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder (Related Doc # <u>780</u>) (lp) (Entered: 04/08/2019) |
| 04/08/2019 | | <u>1286</u> | Notice Regarding *Filing of Revised Proposed Order on Real Property Transactions Motion* (RE: related document(s)<u>1004</u> Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1−1 # <u>2</u> Exhibit 1−2) (Kim, Jane) (Entered: 04/08/2019) |

| | | | |
|---|---|---|---|
| 04/09/2019 | | <u>1287</u> | Certificate of Service *of Stephanie Jordan Regarding Notice of Agenda for April 9, 2019 9:30 a.m. (PT) Omnibus Hearing, Order Granting Application for Admission of Attorney pro hac vice (Richard W. Slack), Order Granting Application for Admission of Attorney pro hac vice (Jared R. Friedmann), Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short−Term Incentive Plan and (II) Granting Related Relief, Notice of Resolution of Limited Objection of Official Committee of Unsecured Creditors to Corrected Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief, Order Authorizing Utility to (A) Continue Hedging Programs, (B) Enter into and Perform under Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder and Notice of Filing of Revised Proposed Order on Real Property Transactions Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1096</u> Order on Application for Admission of Attorney Pro Hac Vice, <u>1192</u> Order on Application for Admission of Attorney Pro Hac Vice, <u>1269</u> Notice, <u>1281</u> Order on Motion for Miscellaneous Relief, <u>1284</u> Notice, <u>1285</u> Order on Motion for Miscellaneous Relief, <u>1286</u> Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Order to be uploaded. (related document(s): <u>813</u> Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | | Hearing Held. Appearances noted on the record. The application is allowed as filed. Order to be uploaded. (related document(s): <u>867</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | | Hearing Held. Appearances noted on the record. The application is approved. Order to be uploaded. (related document(s): <u>887</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1288</u> | Transcript Order Form regarding Hearing Date 4/9/2019 (RE: related document(s)<u>806</u> Motion Miscellaneous Relief, <u>813</u> Motion Miscellaneous Relief, <u>864</u> Application to Employ, <u>867</u> Application to Employ, <u>869</u> Application to Employ, <u>887</u> Application to Employ, <u>934</u> Application to Employ). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/09/2019) |
| 04/09/2019 | | | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): <u>864</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | | Hearing Held. Appearances noted on the record. The application is approved consistent with comments made on the record. Order to be uploaded. (related document(s): <u>869</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1289</u> | Notice Regarding *Agenda for April 10, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1290</u> | Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/09/2019) |
| 04/09/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Held. Appearances noted on the record. The application is allowed. Order to be uploaded. (related document(s): <u>934</u> Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1291</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ArchieMD, Inc (Claim No. 1022, Amount $400,000.00) To High Five Capital LLC. Fee Amount $25 Filed by Creditor High Five Capital LLC. (Stout, Brian) (Entered: 04/09/2019) |
| 04/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29492041, amount $ 25.00 (re: Doc# <u>1291</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1292</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: APS Environmental Inc. (Amount $140,948.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1293</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: American Metals Corporation (Claim No. 1887, Amount $222,477.60) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/09/2019) |
| 04/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# <u>1292</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29492881, amount $ 25.00 (re: Doc# <u>1293</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1294</u> | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Retention Applications of Debtors' Professionals, Quanta Assumption Motion, Declaration of Steve Coleman in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Declaration of Steve Coleman in Support of Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Notice of Hearing on Motion of Debtors Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC, Reply Memorandum of Points and Authorities in Further Support of Corrected Motion of Debtors Approving Short−Term Incentive Plan and (II) Granting Related Relief, Reply Declaration of Dinyar Mistry in Further Support of Corrected Motion of Debtors for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief, Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short−Term Incentive Plan and (II) Granting Related Relief, Declaration of Jessica Liou in Support of Ex Parte Application for Order, Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short−Term Incentive Plan and (II) Granting Related Relief and Notice of Filing Ex Parte Application for Order Authorizing Oversize Briefing for Reply in Support of Corrected Motion of Debtors for Entry of an Order Approving (I) Short− Term Incentive Plan and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>1217</u> Request For Entry of Default, <u>1218</u> Motion to Assume/Reject, <u>1219</u> Declaration, <u>1220</u> Motion to File Redacted Document, <u>1223</u> Declaration, <u>1225</u> Notice of Hearing, <u>1226</u> Reply, <u>1227</u> Declaration, <u>1228</u> Motion Miscellaneous Relief, <u>1229</u> Declaration, <u>1230</u> Notice). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1295</u> | Certificate of Service *Of Alain B. Francoeur Regarding Order Granting Motion to Redact Documents Filed in Support of Motion of Debtors Approving the Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1241</u> Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1296</u> | PDF with attached Audio File. Court Date & Time [ 4/9/2019 9:31:03 AM ]. File Size [ 49490 KB ]. Run Time [ 03:26:12 ]. (admin). (Entered: 04/09/2019) |
| 04/09/2019 | | | Hearing held and continued. Appearances noted on the record. A continued hearing will be held on 4/23/19 at 1:30 p.m. Witness testimony shall be presented at the hearing. (related document(s): <u>806</u> Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/23/2019 at 01:30 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1297</u> | Notice of Appearance and Request for Notice by Steven M. Campora. Filed by Creditors Heather Blowers, Sharon Britt, Brian Bolton, Adam Balogh, Lara Balas, Chippewa Pest Control, Inc., Lisa Delaine Allain, Thomas Atkinson (Campora, Steven) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1298</u> | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date (Related Doc # <u>864</u>) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1299</u> | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # <u>867</u>) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1300</u> | Order Pursuant to 11 U.S.C. Section 327 Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors Nunc Pro Tunc to the Petition Date (Related Doc # <u>887</u>) (lp) (Entered: 04/09/2019) |
| 04/09/2019 | | <u>1305</u> | Order Pursuant to 11 U.S.C. Sections 503(b)(3)(F) and 105(a) Establishing Procedures for Reimbursement of Expenses of Members of the Official Committee of Tort Claimants and Official Committee of Unsecured Creditors (Related Doc # <u>813</u>) (lp) (Entered: 04/10/2019) |
| 04/09/2019 | | <u>1306</u> | Order Authorizing Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 to Retain and Employ Keller & Benvenutti LLP as Co−Counsel for the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # <u>869</u>) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1301</u> | Supplemental Declaration of Henry Weissmann in in support of *Application of Debtors to Retain Munger, Tolles & Olson LLP* (RE: related document(s)<u>1167</u> Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/10/2019) |

| | | | |
|---|---|---|---|
| 04/10/2019 | | <u>1302</u> | Application for Admission of Attorney Pro Hac Vice *of Jorian L. Rose*. Fee Amount $310 (Attachments: # <u>1</u> Certificate of Good Standing) (Rose, Jorian) (Entered: 04/10/2019) |
| 04/10/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29494467, amount $ 310.00 (re: Doc# <u>1302</u> Application for Admission of Attorney Pro Hac Vice *of Jorian L. Rose*. Fee Amount $310) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1288 Regarding Hearing Date: 4/9/2019. Transcription Service Provider: e−Scribers, Contact Information: operations(s)@escribers.net (RE: related document(s)<u>1288</u> Transcript Order Form (Public Request)). (dc) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1303</u> | Corrected Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* (RE: related document(s)<u>1290</u> Notice Regarding *Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/10/2019) |
| 04/10/2019 | | 1304 | Acknowledgment of Request for Transcript Received on 4/10/2019. (RE: related document(s)<u>1288</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1307</u> | Transfer of Claim. (#). Transferors: Avtech Construction Inc. (Claim No. 1880, Amount $995,512.04) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) (Entered: 04/10/2019) |
| 04/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29495430, amount $ 25.00 (re: Doc# <u>1307</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1308</u> | Certificate of Service *of Robert J Rubel Regarding Notice of Filing of Revised Proposed Order Authorizing Debtors to (A) Continue Hedging Programs, (B) Enter into Postpetition Hedging Transactions, and (C) Pledge Collateral and Honor Obligations Thereunder* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1248</u> Notice). (Baer, Herb) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1309</u> | Amended Notice of Hearing *for Motion for Relief from Stay* (RE: related document(s)<u>1201</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mikhail Gelman, Marina Gelman). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1310</u> | Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* (RE: related document(s)<u>1201</u> Motion for Relief From Stay filed by Creditor Marina Gelman, Creditor Mikhail Gelman). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1311</u> | Amended Declaration of David W. Wessel in In Support of Motion for Relief from Stay of (RE: related document(s)<u>1201</u> Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |

| | | | |
|---|---|---|---|
| 04/10/2019 | | 1312 | Amended Request To Take Judicial Notice (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | | 1313 | Amended Relief From Stay Cover Sheet (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David) (Entered: 04/10/2019) |
| 04/10/2019 | | 1314 | Amended Certificate of Service *to Motion for Relief from Stay* (RE: related document(s)1201 Motion for Relief From Stay). Filed by Creditors Marina Gelman, Mikhail Gelman (Wessel, David). Related document(s) 1309 Notice of Hearing filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities* filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1311 Declaration filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1312 Request To Take Judicial Notice filed by Creditor Marina Gelman, Creditor Mikhail Gelman, 1313 Relief From Stay Cover Sheet filed by Creditor Marina Gelman, Creditor Mikhail Gelman. Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | 1315 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dr. Alfred J. Hendron Jr (Amount $23,602.00) To VonWin Capital Mangement, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/10/2019) |
| 04/10/2019 | | 1316 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J Z Contracting Inc d/b/a Jordan M Zizza (Amount $14,890.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) Modified on 4/11/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1315 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29496531, amount $ 25.00 (re: Doc# 1316 Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | 1317 | Transcript Order Form regarding Hearing Date 4/10/2019 (RE: related document(s)1004 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | | | Hearing held and continued. Appearances noted on the record. The motion is continued as to DF Properties et. al. Counsel to upload a comfort order as to Mr. Scott Jenny's clients. Order to follow regarding all other parties. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/24/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/10/2019) |
| 04/10/2019 | | 1318 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Mapleservice Inc (Amount $29,747.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/10/2019) |
| 04/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29496816, amount $ 25.00 (re: Doc# 1318 |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim) (U.S. Treasury) (Entered: 04/10/2019) |
| 04/10/2019 | | 1319 | PDF with attached Audio File. Court Date & Time [ 4/10/2019 1:31:41 PM ]. File Size [ 7812 KB ]. Run Time [ 00:32:33 ]. (admin). (Entered: 04/10/2019) |
| 04/10/2019 | | 1320 | Declaration of Francis A. Bottini in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | | 1321 | Memorandum of Points and Authorities in Opposition of (RE: related document(s)893 Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S.C. Section 362(a)(3)). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | | 1322 | Certificate of Service (RE: related document(s)1320 Declaration, 1321 Memo of Points & Authorities). Filed by Interested Party Rick Bowlinger (dc) (Entered: 04/10/2019) |
| 04/10/2019 | | 1323 | Notice of Appearance and Request for Notice. Filed by Creditor Western Electricity Coordinating Council (dc) (Entered: 04/10/2019) |
| 04/10/2019 | | 1324 | Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | | 1325 | Transcript regarding Hearing Held 4/9/2019 RE: MOTION OF OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 503(B)(3)(F) AND 105(A) TO ESTABLISH PROCEDURES FOR REIMBURSEMENT OF EXPENSES OF TORT COMMITTEE MEMBERS 813; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY WEIL, GOTSHAL & MANGES LLP AS ATTORNEYS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE 864; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.363(B) AND 105(A) FOR AUTHORITY TO EMPLOY AND RETAIN AP SERVICES, LLC TO PROVIDE A CHIEF RESTRUCTURING OFFICER, DEPUTY CHIEF RESTRUCTURING OFFICER, AND ADDITIONAL PERSONNEL FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 867; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C.327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY KELLER & BENVENUTTI LLP AS ATTORNEYS FOR THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE 869; APPLICATION PURSUANT TO 11 U.S.C 327 FOR AN ORDER AUTHORIZING EMPLOYMENT AND RETENTION OF PRIME CLERK LLC AS ADMINISTRATIVE ADVISOR NUNC PRO TUNC TO THE PETITION DATE 887; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. 1103 AND FED. R. BANKR. P. 2014 AND 5002, FOR AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER AND HOSTETLER LLP, EFFECTIVE AS OF FEBRUARY 15, 2019 934; CORRECTED MOTION OF DEBTORS PURSUANT TO 11 U.S.C. 105(A), 363, |

| | | | |
|---|---|---|---|
| | | | AND 503(C) FOR ENTRY OF AN ORDER (I) APPROVING SHORT−TERM INCENTIVE PLAN AND (II) GRANTING RELATED RELIEF. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 4/17/2019. Redaction Request Due By 05/1/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/9/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1326</u> | Declaration of Mark Toney in Support of *Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D) (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1327</u> | Declaration of Robert G. Harris in Support of *Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1328</u> | Request To Take Judicial Notice *In Support Of Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (FRE 201, FRBP 9017)* (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee. Filed by Creditor TURN−The Utility Reform Network (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3) (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1329</u> | Notice of Hearing (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN−The Utility Reform Network). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1330</u> | Certificate of Service (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee, <u>1326</u> Declaration, <u>1327</u> Declaration, <u>1329</u> Notice of Hearing). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1331</u> | Order Approving Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (Related Doc # <u>934</u>) (lp) (Entered: 04/10/2019) |
| 04/10/2019 | | <u>1332</u> | Statement of Fees and Expenses of Keller & Benvenutti LLP For the Period of January 29, 2019, Through February 28, 2019 (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/10/2019) |
| 04/10/2019 | | 1340 | Order Granting Application for Admission of Attorney Jorian L. Rose Pro Hac Vice (Related Doc # 1302). (lp) (Entered: 04/11/2019) |
| 04/11/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1317 Regarding Hearing Date: 4/10/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)1317 Transcript Order Form (Public Request)). (dc) (Entered: 04/11/2019) |
| 04/11/2019 | | 1333 | Notice of Appearance and Request for Notice by Daren M Schlecter. Filed by Creditor Jesus Mendoza (Schlecter, Daren) (Entered: 04/11/2019) |
| 04/11/2019 | | 1334 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anvil International LP (Claim No. 1552, Amount $8,883.11) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29499643, amount $ 25.00 (re: Doc# 1334 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | 1335 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1797, Amount $2,288,173.50) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29499721, amount $ 25.00 (re: Doc# 1335 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | 1336 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29499822, amount $ 25.00 (re: Doc# 1336 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | 1337 | Acknowledgment of Request for Transcript Received on 4/11/2019. (RE: related document(s)1317 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/11/2019) |
| 04/11/2019 | | 1338 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1797, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |

| | | | |
|---|---|---|---|
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29499898, amount $ 25.00 (re: Doc# 1338 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | 1339 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United States Fire Insurance Company (Claim No. 1760, Amount $2,288,173.50) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29499921, amount $ 25.00 (re: Doc# 1339 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | 1341 | Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (Related Doc # 1004) (lp) (Entered: 04/11/2019) |
| 04/11/2019 | | 1342 | Supplemental Declaration of James Mesterharm in support of *Application of Debtors to Employ AP Services, LLC* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 868 Declaration filed by Debtor PG&E Corporation, 1299 Order on Application to Employ. Modified on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | | 1343 | Notice Regarding *REQUEST TO BE REMOVED FROM COURTESY NOTIFICATION OF ELECTRONIC FILING AND ALL NOTIFICATIONS* Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | 1344 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Orange Avenue Disposal Co., Inc. (Amount $20,123.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | | 1345 | Certificate of Service *of Tim Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)942 Transfer of Claim). (Baer, Herb) (Entered: 04/11/2019) |
| 04/11/2019 | | 1346 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Sedaa Corporation (Amount $4,221.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/11/2019) |
| 04/11/2019 | | | Request to Remove Primary E−Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Cohen, Marc) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1344 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29500662, amount $ 25.00 (re: Doc# 1346 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | | Request to Remove Primary E−Mail Address from Case . Filed by Interested Party California Power Exchange Corporation (Clough, Alicia) (Entered: 04/11/2019) |
| 04/11/2019 | | 1347 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Brim Equipment Leasing DBA Brim Aviation (Claim No. 108, Amount $671,161.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | | 1348 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nusura Inc (Amount $76,094.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/11/2019) |
| 04/11/2019 | | 1349 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Project Resources Group, Inc. (Claim No. 1385, Amount $7,297.76) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29500976, amount $ 25.00 (re: Doc# 1349 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1347 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29500959, amount $ 25.00 (re: Doc# 1348 Transfer of Claim) (U.S. Treasury) (Entered: 04/11/2019) |
| 04/11/2019 | | 1350 | Notice of Appearance and Request for Notice by Brian D. Huben. Filed by Creditor Campos EPC, LLC (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | | 1351 | Notice Regarding // *Notice of Liens Pursuant to 11 U.S.C. § 546(b)* Filed by Creditor Campos EPC, LLC (Attachments: # 1 Exhibit A) (Huben, Brian) (Entered: 04/11/2019) |
| 04/11/2019 | | | Hearing Set On Discovery Dispute. Telephone conference. Parties to participate by telephone only. **Hearing scheduled for 4/17/2019 at 10:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/11/2019) |
| 04/11/2019 | | 1352 | Transcript regarding Hearing Held 4/10/2019 RE: MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(A), 362, AND 363 AND FED. R. BANKR. P. 2002, 4001, AND 6004 FOR AN ORDER (I) AUTHORIZING DEBTORS TO (A) SELL, TRANSFER, LEASE OR OTHERWISE ENCUMBER REAL PROPERTY, (B) LEASE, LICENSE, AND PERMIT AGREEMENTS RELATING TO THIRD−PARTY PROPERTY, AND (C) PURSUE AND BRING EMINENT DOMAIN PROCEEDINGS TO JUDGMENT OR ENTER INTO SETTLEMENTS IN LIEU THEREOF, SUBJECT TO CERTAIN PROCEDURES AND PARAMETERS, AND (II) GRANTING RELATED RELIEF [DKT. 1004]. THIS TRANSCRIPT WILL BE |

| | | | |
|---|---|---|---|
| | | | MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 4/18/2019. Redaction Request Due By 05/2/2019. Redacted Transcript Submission Due By 05/13/2019. Transcript access will be restricted through 07/10/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/12/2019 (dc). (Entered: 04/11/2019) |
| 04/11/2019 | | | Hearing Re−set On (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/11/2019) |
| 04/12/2019 | | 1353 | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Townsend & Schmidt Masonry (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | | 1354 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Atlas Field Services, LLC (Claim No. 1465, Amount $1,797,452.00); Atlas Field Services, LLC (Claim No. 1730, Amount $1,797,452.00) To Jefferies Leveraged Credit Products, LLC. Fee Amount $50 Filed by Creditor Jefferies Leveraged Credit Products, LLC.. (Leen, Edward) Modified on 4/17/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | 1355 | Document: *Errata To Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities*. (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | 1356 | Certificate of Service (RE: related document(s)1355 Document). Filed by Creditor TURN−The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 29503736, amount $ 50.00 (re: Doc# 1354 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | | 1357 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: COATES FIELD SERVICE INC To Tannor Partners Credit Fund LP., in the amount of $47,470.00. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | 1358 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coates Field Service, Inc. To Tannor Partners Credit Fund LP., in the amount of $71,439.75. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1357 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |

| | | | |
|---|---|---|---|
| 04/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29503807, amount $ 25.00 (re: Doc# 1358 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | | 1359 | Amended Certificate of Service (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1326 Declaration, 1327 Declaration, 1329 Notice of Hearing). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert). Modified on 4/12/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | 1360 | Amended Certificate of Service (RE: related document(s)1355 Document, 1356 Certificate of Service). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | 1361 | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources − PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rawlins, Justin) (Entered: 04/12/2019) |
| 04/12/2019 | | 1362 | Notice Regarding Filed by Creditor Molin−Wilcoxen Camp Fire Victims Group, (Widders, Drew) Modified on 4/15/2019 (dc). (Entered: 04/12/2019) |
| 04/12/2019 | | 1363 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Turner & Townsend AMCL Inc (Amount $24,250.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/12/2019) |
| 04/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29503993, amount $ 25.00 (re: Doc# 1363 Transfer of Claim) (U.S. Treasury) (Entered: 04/12/2019) |
| 04/12/2019 | | 1364 | Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | | 1365 | Request for Notice *Case No. 19−30089* Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 04/12/2019) |
| 04/12/2019 | | 1366 | Certificate of Service *of Robert J. Rubel Regarding Notices of Agendas for April 10, 2019 9:30 a.m. and 1:30 p.m. Omnibus Hearings, Order Authorizing the Retention and Employment of Weil, Gotshal & Manges LLP as Attorneys for Debtors Effective as of the Petition Date, Order Authorizing the Debtors to Employ and Retain AP Services, LLC to Provide a Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors nunc pro tunc to the Petition Date, and Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisors nunc pro tunc to the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1289 Notice, 1290 Notice, 1298 Order on Application to Employ, 1299 Order on Application to Employ, 1300 Order on Application to Employ). (Baer, Herb) (Entered: 04/12/2019) |
| 04/12/2019 | | 1367 | Stipulation, *Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)977 Motion Miscellaneous Relief filed by Interested Party esVolta, LP). (Rupp, Thomas) (Entered: 04/12/2019) |

| | | | |
|---|---|---|---|
| 04/12/2019 | | 1368 | Joinder *in Motion by Turn for Appointment of Official Committee of Ratepayers Pursuant to 11 U.S.C.§ § 1102(a)(2), 105(a)*. (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 04/12/2019) |
| 04/12/2019 | | 1369 | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hamanaka Painting Co., Inc. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Kreuser, Hannah) (Entered: 04/12/2019) |
| 04/12/2019 | | 1370 | Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses*. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A − Markell Declaration # 2 Exhibit B − Proposed Order) (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | | 1371 | Notice of Hearing *on Motion of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses*. (RE: related document(s)1370 Motion *of the United States Trustee for Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Compensation and Reimbursement of Expenses*. Filed by U.S. Trustee Office of the U.S. Trustee / SF (Attachments: # 1 Exhibit A − Markell Declaration # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/12/2019 | | 1372 | Certificate of Service (RE: related document(s)1370 Motion Miscellaneous Relief, 1371 Notice of Hearing). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/12/2019) |
| 04/15/2019 | | 1373 | Notice Regarding *Continued Perfection of Mechanics Lien (Alameda County Lien 2019013426)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/15/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | | 1374 | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019−0006610)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1375 | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019−0006611)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1376 | Objection *to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker*. (RE: related document(s)1213 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/15/2019) |
| 04/15/2019 | | 1377 | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019−0006612)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1378 | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019−0006613)* Filed by Creditor Barnard Pipeline, Inc. |

| | | | |
|---|---|---|---|
| | | | (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1379</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Butte County Lien 2019−0006614)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1380</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Calaveras County Lien 2019−000794)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1381</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019−0000236)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1382</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019−0000237)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1383</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019−0000238)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1384</u> | Notice of Appearance and Request for Notice − *Notice of Appearance, Request for Service of Notices of Pleadings and Inclusion in Courtesy Notification of Electronic Filings* − by Eve H. Karasik. Filed by Creditor Traffic Manaagement, Inc. (Karasik, Eve) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1385</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019−0000239)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1386</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Colusa County Lien 2019−0000240)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1387</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019−0010685−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1388</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019−0010686−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1389</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019−0010687−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1390</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019−0010688−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1391</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Contra Costa County Lien 2019−0011502−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1392</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019−0368)* Filed by Creditor Barnard Pipeline, Inc. |

| | | | |
|---|---|---|---|
| | | | (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1393](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019−0369)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1394](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019−0370)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1395](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Glenn County Lien 2019−0371)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1396](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Humboldt County Lien 2019−001430)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1397](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019−0002405)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1398](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Marin County Lien 2019−0002406)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1399](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000132)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1400](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000133)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1401](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Modoc County Lien 20190000134)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1402](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019−0004469−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1403](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019−0004470−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1404](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019−0004471−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1405](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Placer County Lien 2019−0004472−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1406](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250412)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | | |
|---|---|---|---|
| 04/15/2019 | | <u>1407</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250413)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1408</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1409</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250415)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1410</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250416)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1411</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250417)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1412</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250418)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1413</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901250419)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1414</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Sacramento County Lien 201901280555)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1415</u> | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019−0024395)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1416</u> | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019−0027635)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1417</u> | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019−0027636)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1418</u> | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019−0027637)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1419</u> | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019−0027638)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1420</u> | Notice Regarding *Continued Perfection of Mechanics Lien (San Bernardino County Lien 2019−0024396)* Filed by Creditor Barnard Pipeline, Inc. (Attachments: # <u>1</u> Exhibit Exhibit A − Mechanics Lien # <u>2</u> Exhibit Exhibit B − Service List) (Kearl, Jane) (Entered: 04/15/2019) |

| | | | |
|---|---|---|---|
| 04/15/2019 | | [1421](#) | Certificate of Service *of Robert Rubel Regarding Supplemental Declaration of Henry Weissmann in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors effective as of the Petition Date, Corrected Notice of Agenda for April 10, 2019 1:30 p.m. Omnibus Hearing, Order Authorizing Debtors to Retain and Employ Keller & Benvenutti LLP as Co−Counsel for the Debtors nunc pro tunc to the Petition Date and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)[1301](#) Declaration, [1303](#) Notice, [1332](#) Statement). (Baer, Herb). Related document(s) [1306](#) Order on Application to Employ. Modified on 4/16/2019 (dc). (Entered: 04/15/2019) |
| 04/15/2019 | | [1422](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019−0002174)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1423](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019−0002175)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1424](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019−0002176)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1425](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Shasta County Lien 2019−0002177)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1426](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004541)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1427](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004542)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1428](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004644)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1429](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Solano County Lien 201900004842)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1430](#) | Notice Regarding *Continued Perfection of Mechanics Lien (Sonoma County Lien 2019005060)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | [1431](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 192, Amount $46,250.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | | [1432](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bodington & Company (Claim No. 1037, Amount $14,677.42) To Argo |

| | | | |
|---|---|---|---|
| | | | Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/15/2019) |
| 04/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1431 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29509270, amount $ 25.00 (re: Doc# 1432 Transfer of Claim) (U.S. Treasury) (Entered: 04/15/2019) |
| 04/15/2019 | | 1433 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Interested Party HercRentals (Attachments: # 1 Exhibit A Part 1 of 5 # 2 Exhibit A Part 2 of 5 # 3 Exhibit A Part 3 of 5 # 4 Exhibit A Part 4 of 5 # 5 Exhibit A Part 5 of 5) (Steinberg, Howard) (Entered: 04/15/2019) |
| 04/15/2019 | | 1434 | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | | 1435 | Notice Regarding *Perfection of Mechanics Lien pursuant to 11 U.S.C. §§362(b)(3) and 546(b)* Filed by Creditor US Air Conditioning Distributors (Stengel, Cheryl) (Entered: 04/15/2019) |
| 04/15/2019 | | 1436 | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019−0001035)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1437 | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019−0001036)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1438 | Notice Regarding *Continued Perfection of Mechanics Lien (Sutter County Lien 2019−0001037)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1439 | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001048)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1440 | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019−001049)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1441 | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001050)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1442 | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001051)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1443 | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001052)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | | |
|---|---|---|---|
| 04/15/2019 | | <u>1444</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Tehama County Lien 2019001053)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re esVolta, LP's Motion Under 11 U.S.C Sections 105(a) and 107(b) and FRBP 9018 for Entry of an Order Athorizing the Filing of Certain Contracts and Related Filings Under Seal is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): <u>974</u> Motion to File a Document Under Seal filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | | | Hearing Dropped. The hearing on 4/24/19 at 9:30 a.m. Re Motion and Memorandum of esVolta, LP for Entry of an Order Confiming Safe Harbor Protection Under 11 U.S.C. Sections 362(b)(6) and 556 is taken off calendar per the Stipulation (dkt #1367) filed on 4/12/19. (related document(s): <u>977</u> Motion Miscellaneous Relief filed by esVolta, LP) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1445</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019−0001479)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1446</u> | Request for Special Notice. Filed by Interested Party Central Valley Associates, L.P. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1447</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019−0001480)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1448</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019−0001481)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1449</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yolo County Lien 2019−0001559)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1450</u> | Notice of Perfection of Lien Pursuant to Section 11 U.S.C. 546(B)(2)(B). Filed by Creditor Mission Constructors (dc) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1451</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019−001018)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1452</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019−001019)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1453</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019−001020)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1454</u> | Letter to Court. Filed by Interested Party William McCann, Esq. (dc) (Entered: 04/15/2019) |
| 04/15/2019 | | <u>1455</u> | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019−001021)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |

| | | | |
|---|---|---|---|
| 04/15/2019 | | 1456 | Notice Regarding *Continued Perfection of Mechanics Lien (Yuba County Lien 2019−001022)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1457 | Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement (RE: related document(s)1367 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 04/15/2019) |
| 04/15/2019 | | 1458 | Order on Request of Certain Defendants Pursuant to 11 U.S.C. Section 4001 Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360 (Related Doc # 1004) (lp) (Entered: 04/15/2019) |
| 04/15/2019 | | 1459 | Statement of Financial Affairs for Non−Individual Filed by Debtor PG&E Corporation (Attachments: # 1 Part 2 of 4 # 2 Part 3 of 4 # 3 Part 4 of 4) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1460 | Statement of Financial Affairs for Non−Individual Filed by Debtor Pacific Gas & Electric Company (Attachments: # 1 Part 2 of 7 # 2 Part 3 of 7 # 3 Part 4 of 7 # 4 Part 5 of 7 # 5 Part 6 of 7 # 6 Part 7 of 7) (Kim, Jane) (Entered: 04/15/2019) |
| 04/15/2019 | | 1461 | Application to Employ Development Specialists, Inc. as Financial Advisor */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 04/15/2019) |
| 04/15/2019 | | 1462 | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* (RE: related document(s)1461 Application to Employ Development Specialists, Inc. as Financial Advisor */Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/15/2019) |
| 04/16/2019 | | 1463 | Certificate of Service *(Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019)* (RE: related document(s)1461 Application to Employ, 1462 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/16/2019) |
| 04/16/2019 | | 1464 | Transfer of Claim. (#). Transferors: Burroughs Inc (Amount $12,038.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | | 1465 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Granite Solid Waste (Amount $4,758.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/16/2019) |
| 04/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1464 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29511530, amount $ 25.00 (re: Doc# 1465 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | 1466 | Withdrawal of Documents (RE: related document(s)974 Motion to File a Document Under Seal, Motion to File Redacted Document, 977 Motion Miscellaneous Relief). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/16/2019) |
| 04/16/2019 | | 1467 | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | | 1468 | Stipulation to Extend Time *for Official Committee of Unsecured Creditors to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/16/2019) |
| 04/16/2019 | | 1469 | Adversary case 19−03015. 72 (Injunctive relief − other), 91 (Declaratory judgment) Complaint by Ad Hoc Group of Subrogation Claim Holders against PG&E Corporation, Butte County. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Diemer, Kathryn) (Entered: 04/16/2019) |
| 04/16/2019 | | 1470 | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 891,.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | | 1471 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Pure Filter Solutions, LLC (Amount $10,770.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29513417, amount $ 25.00 (re: Doc# 1471 Transfer of Claim) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | 1472 | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtors PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 04/16/2019) |
| 04/16/2019 | | 1473 | Certificate of Service *of Alain Francoeur Regarding Order (I) Authorizing Debtors to (A) Sell, Transfer, Lease or Otherwise Encumber Real Property, (B) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (C) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief and Supplemental Declaration of James Mesterharm of AP Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)1341 Order on Motion for Miscellaneous Relief, 1342 Declaration). (Baer, Herb) (Entered: 04/16/2019) |
| 04/16/2019 | | 1474 | Order Granting Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1468 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/16/2019) |
| 04/16/2019 | | 1475 | Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310 (McCallen, Benjamin) (Entered: 04/16/2019) |
| 04/16/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29514283, amount $ 310.00 (re: Doc# 1475 Application for Admission of Attorney Pro Hac Vice *for Benjamin P. McCallen*. Fee Amount $310) (U.S. Treasury) (Entered: 04/16/2019) |
| 04/16/2019 | | 1476 | Joinder *In Motion By Turn For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (California Farm Bureau Federation)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network and California Farm Bureau Federation (Harris, Robert) Modified on 4/17/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | | 1477 | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (The Public Advocates Office at the California Public Utilities Commission)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network and The Public Advocates Office at the California Public Utilities (Harris, Robert) Modified on 4/22/2019 (dc). (Entered: 04/16/2019) |
| 04/16/2019 | | 1478 | Statement of Baker & Hostetler LLP *for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Notice Parties # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D − Part 1 # 6 Exhibit D − Part 2 # 7 Exhibit E) (Julian, Robert) (Entered: 04/16/2019) |
| 04/17/2019 | | 1479 | Brief/Memorandum in Opposition to *Reservation of Rights of the Public Employees Retirement Association of New Mexico with Respect to Debtors' Motion to Pay the Fees and Expenses of Simpson Thatcher &* |

| | | | |
|---|---|---|---|
| | | | *Bartlett as Counsel to the Independent Directors* (RE: related document(s)1182 Motion to Pay). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | | 1480 | Certificate of Service (RE: related document(s)1479 Opposition Brief/Memorandum). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 04/17/2019) |
| 04/17/2019 | | 1481 | Certificate of Service (RE: related document(s)1466 Withdrawal of Document). Filed by Interested Party esVolta, LP (Brady, Erin) (Entered: 04/17/2019) |
| 04/17/2019 | | 1482 | First Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/17/2019) |
| 04/17/2019 | | 1483 | Stipulation to Extend Time *for Official Committee of Tort Claimants to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | | 1484 | Certificate of Service *(First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)1478 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | | 1485 | Notice of Continued Hearing *on Motion Pursuant to 11 U.S.C. Section 363(b) Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 – Montali for 1182,.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | 1486 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1063 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1487 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1065 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1488 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1070 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1489 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1069 Notice Regarding *Perfection of Lien* Filed by |

| | | | |
|---|---|---|---|
| | | | Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1490 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1067 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1491 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1066 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1492 | Notice Regarding *Withdrawal of Notice of Perfection of Lien* (RE: related document(s)1068 Notice Regarding *Perfection of Lien* Filed by Creditor TCB Industrial, Inc. (Attachments: # 1 Exhibit 1)). Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1493 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nor Cal FSI (Amount $1,980.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516057, amount $ 25.00 (re: Doc# 1493 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | 1494 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Isabel Rodriguez (Claim No. 193, Amount $948.63) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | 1495 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Philip Egan To ASM Capital X LLC., in the amount of $965.00. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | | 1496 | Order Granting Stipulation Between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion (RE: related document(s)1483 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | | 1497 | Certificate of Service *of Alain Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | | 1498 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Potrero Hill Dogpatch Merchants (Claim No. 1988, Amount $600.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | 1499 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $2,531.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | 1500 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Roderick Sloan (Amount $3,900.00) To ASM CAPITAL X LLC. Fee |

| | | | |
|---|---|---|---|
| | | | Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1494 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1495 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1498 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1499 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516258, amount $ 25.00 (re: Doc# 1500 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | 1501 | Order Granting Application for Admission of Benjamin P. McCallen Pro Hac Vice Pro Hac Vice (Related Doc # 1475). (lp) (Entered: 04/17/2019) |
| 04/17/2019 | | 1502 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | | 1503 | Transcript Order Form regarding Hearing Date 4/17/2019 Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | 1504 | PDF with attached Audio File. Court Date & Time [ 4/17/2019 10:54:42 AM ]. File Size [ 1542 KB ]. Run Time [ 00:06:26 ]. (admin). (Entered: 04/17/2019) |
| 04/17/2019 | | 1505 | Objection *to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1212 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1503 Regarding Hearing Date: 4/17/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)1503 Transcript Order Form (Public Request)). (dc) (Entered: 04/17/2019) |
| 04/17/2019 | | 1506 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: IC Systems Inc (Amount $19,113.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | 1507 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: California Waste Recovery Systems Inc (Amount $1,794.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Primeshares. (Wilson, Charmaine) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1506 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29516850, amount $ 25.00 (re: Doc# 1507 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | 1508 | Stipulation to Extend Time *for Ad Hoc Committee of Senior Unsecured Noteholders to Respond to Quanta Assumption Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1218 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 04/17/2019) |
| 04/17/2019 | | 1509 | Stipulation to Extend Time */Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)1213 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Julian, Robert) (Entered: 04/17/2019) |
| 04/17/2019 | | 1510 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Delta Tech Service Inc To CRG Financial LLC., in the amount of $13,080.00. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) Modified on 4/22/2019 (dc). (Entered: 04/17/2019) |
| 04/17/2019 | | 1511 | Certificate of Service *of Robert J. Rubel Regarding Stipulation Between the Debtors and esVolta LP to Permit Termination of Energy Storage Resource Adequacy Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)1367 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 04/17/2019) |
| 04/17/2019 | | 1512 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ixrf Systems, Inc (Amount $4,250.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | | 1513 | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1514 | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1515 | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | | 1516 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Wells Technology Inc (Amount $860.36) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |

| | | | |
|---|---|---|---|
| 04/17/2019 | | <u>1517</u> | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1518</u> | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1519</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Nuclear Measurements Corp (Amount $4,000.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1520</u> | Notice Regarding *Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Performance Contracting, Inc. (Nevins, Howard) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1521</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St. Onge Company (Amount $3,050.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# <u>1510</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# <u>1512</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# <u>1516</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# <u>1519</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29517203, amount $ 25.00 (re: Doc# <u>1521</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1522</u> | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Golden Bay Fence Plus Iron Works, Inc. (Kaufman, William) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1523</u> | Brief/Memorandum in Opposition to *[Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 − ECF 1215]* (RE: related document(s)<u>1215</u> Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Exhibit A − Proposed Order # <u>2</u> Exhibit Exhibit B − Redline Order # <u>3</u> Certificate of Service) (Hawkins, Christopher) (Entered: 04/17/2019) |
| 04/17/2019 | | | Hearing Held. Appearances noted on the record. The matter is taken off of the court's calendar. (related document(s): Hearing Set) (lp) (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/17/2019) |
| 04/17/2019 | | <u>1524</u> | Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1525</u> | Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)<u>1524</u> Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | 1526 | Acknowledgment of Request for Transcript Received on 4/17/2019. (RE: related document(s)<u>1503</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1527</u> | Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # <u>1</u> Exhibit A − Proposed Order # <u>2</u> Exhibit B − Engagement Letter) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1528</u> | Declaration of David N. Levine *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>1527</u> Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # <u>1</u> Exhibit 1 − Disclosure List) (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1529</u> | Declaration of Janet Loduca *in Support of Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>1527</u> Application to Employ). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1530</u> | Notice of Hearing *on Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>1527</u> Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Engagement Letter)). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Rupp, Thomas) (Entered: 04/17/2019) |

| | | | |
|---|---|---|---|
| 04/17/2019 | | <u>1531</u> | Reply *Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* (RE: related document(s)<u>893</u> Motion Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Benvenutti, Peter) (Entered: 04/17/2019) |
| 04/17/2019 | | <u>1543</u> | Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond To Quanta Assumption Motion (RE: related document(s)<u>1508</u> Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1532</u> | Transcript regarding Hearing Held 4/17/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 4/25/2019. Redaction Request Due By 05/9/2019. Redacted Transcript Submission Due By 05/20/2019. Transcript access will be restricted through 07/17/2019. (Gottlieb, Jason) Additional attachment(s)(Certificate of Service) added on 4/23/2019 (dc). (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1533</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Exyion (Amount $213,290.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1534</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Training Associates Corporation (Claim No. 2194, Amount $259,112.86) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Attachments: # <u>1</u> Evidence of Transfer) (Tanabe, Kesha) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29518634, amount $ 25.00 (re: Doc# <u>1533</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29518642, amount $ 25.00 (re: Doc# <u>1534</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1535</u> | Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1536</u> | Notice of Hearing *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)<u>1535</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditor City and County of San Francisco). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1537</u> | Declaration of Barbara Hale in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)<u>1535</u> Motion for Relief From Stay). Filed by Creditor City and County of San |

| | | | |
|---|---|---|---|
| | | | Francisco (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Exhibit J # <u>11</u> Exhibit K) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1538</u> | Declaration of Katharine M. Mapes in Support of *Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)<u>1535</u> Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B−1 # <u>3</u> Exhibit B−2 # <u>4</u> Exhibit B−3 # <u>5</u> Exhibit B−4 # <u>6</u> Exhibit B−5 # <u>7</u> Exhibit B−6 # <u>8</u> Exhibit B−7 # <u>9</u> Exhibit C) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1539</u> | Relief From Stay Cover Sheet *on Motion by City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) or in the Alternative, For Relief From the Automatic Stay under Section 362(d)(1)* (RE: related document(s)<u>1535</u> Motion for Relief From Stay). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29518706, amount $ 181.00 (re: Doc# <u>1535</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1540</u> | Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)<u>1524</u> Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1541</u> | Certificate of Service *of Robert J. Rubel Regarding Notice of Filing of Transcript and of Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1542</u> | Corrected Notice of Hearing *on Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)<u>1524</u> Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). **Hearing scheduled for 5/8/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1544</u> | Order Granting Stipulation Between Official Committee of Tort Claimants and Official Committee of Unsecured Creditors to Respond to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019 (RE: related document(s)<u>1509</u> Stipulation to Extend Time filed by Creditor Committee Official Committee of Tort Claimants). (lp) (Entered: 04/18/2019) |

| | | | |
|---|---|---|---|
| 04/18/2019 | | <u>1545</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KC Partners Corp (Amount $29,207.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29520138, amount $ 25.00 (re: Doc# <u>1545</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/18/2019) |
| 04/18/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION TO ENFORCE AUTOMATIC STAY: GRANT. The Bollinger complaint, filed before the PG&E bankruptcy, is a derivative action. Its prayer seeks to recover damages on behalf of plaintiff and PG&E. The seminal 5th Circuit cases from the early years of the bankruptcy code, S.I. Acquisition and MortgageAmerica, establish that prepetition actions brought for the benefit of all creditors under alter ego or fraudulent transfer theories, are property of the estate and that a trustee or debtor in possession takes control of them once a petition is filed. So to for derivative actions under later cases such as At Home and unreported district court decisions cited by PG&E (eg. CAMOFI and Grove Farm Fish). Plaintiff is interfering with property of the estate protected under section 362(a)(3). The automatic stay applies. Another order statin that section 362(a)(3) applies would be redundant. Any further interference should be dealt with under FRBP 9020. If counsel for Mr. Bollinger accepts this tentative, he should notify opposing counsel and the courtroom deputy (Ms. Lorena Parada, 415−268−2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for PG&E should serve and upload an order granting the motion for the reasons stated in this docket text order. (RE: related document(s)<u>893</u> Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1546</u> | Certificate of Service *of Robert J. Rubel Regarding Order Granting Stipulation Between the Debtors and esVolta, LP to Permit Termination of Energy Storage Resource Adequacy Agreement and Order on Request of Certain Defendants Seeking Order Granting Relief from Stay as to Alameda County Superior Court Cases RG17887102, RG17887206, RG17887443, and RG17887360* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1457</u> Order on Stipulation, <u>1458</u> Order on Motion for Miscellaneous Relief). (Malo, David) (Entered: 04/18/2019) |
| 04/18/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion for Relief from Stay filed by Mia Nash and Kevin Thompson at docket no. 876. The court's tentative ruling is to grant the motion and thereby take if off the April 24th calendar. If Debtor, or any other appropriate party, wishes to oppose that motion, they are to file a written opposition by 4:00 PM (PST) on Monday, April 22, 2019. If no opposition is filed by the deadline, the court will adopt its tentative ruling and the matter shall be dropped from calendar, at which point counsel for Movants is to upload a proposed form of order. (RE: related document(s)<u>876</u> Motion for Relief From Stay filed by Creditor Kevin Thompson, Creditor Mia Nash). (Entered: 04/18/2019) |
| 04/18/2019 | | <u>1547</u> | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§1102(a)(2), 105(a) (California Large Energy Consumers Association)* (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network and California Large Energy Consumers Association (Harris, Robert) Modified on 4/22/2019 |

| | | | |
|---|---|---|---|
| | | | (dc). (Entered: 04/18/2019) |
| 04/18/2019 | | 1548 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $702,946.92) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065411. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | | 1549 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1882, Amount $598,806.63) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065412. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | | 1550 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $602,312.71) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065414. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | | 1551 | Certificate of Service *re Motion For Determination That Automatic Stay Does Not Apply or in the Alternative for Relief from Stay* (RE: related document(s)1535 Motion for Relief From Stay, 1536 Notice of Hearing, 1537 Declaration, 1538 Declaration, 1539 Relief From Stay Cover Sheet). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/18/2019) |
| 04/18/2019 | | 1552 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: 3B Enterprises LLC (Claim No. 1826, Amount $707,062.74) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065413. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065411. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065412. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065413. (admin) (Entered: 04/18/2019) |
| 04/18/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Change Us Llp. Receipt Number 30065414. (admin) (Entered: 04/18/2019) |
| 04/19/2019 | | 1553 | Stipulation to Extend Time *for Debtors to Respond* Filed by Debtor PG&E Corporation (RE: related document(s)1212 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | | 1554 | Notice Regarding *Perfection of Lien* Filed by Creditor Goodfellow Bros. California, LLC (Rosin, Allan) (Entered: 04/19/2019) |

| 04/19/2019 | | 1555 | Objection *(Limited) and Reservation of Rights of The Official Committee of Unsecured Creditors in Respect of Motion of Debtors Pursuant to 11 U.S.C. § 365(A) 11 U.S.C. § 365(A), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving the Utility's Assumption of Certain Agreements with Quanta Energy Services, LLC* (RE: related document(s)1218 Motion to Assume/Reject). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/19/2019) |
|---|---|---|---|
| 04/19/2019 | | 1556 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ga−Ma & Associates Inc (Amount $4,096.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 04/19/2019) |
| 04/19/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29524390, amount $ 25.00 (re: Doc# 1556 Transfer of Claim) (U.S. Treasury) (Entered: 04/19/2019) |
| 04/19/2019 | | 1557 | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Order Granting Stipulation between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Quanta Assumption Motion, and First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1468 Stipulation to Extend Time, 1470 Notice of Continued Hearing, 1472 Statement, 1474 Order on Stipulation). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON MOTION FOR RELIEF FROM STAY FILED BY PHILIP VERWEY (1141): GRANT. The motion is well taken and as of this date has not been opposed. If Debtors accept this tentative, counsel should notify opposing counsel, H. Annie Duong, and the courtroom deputy (Ms. Lorena Parada, 415−268−2323, lorena_parada@canb.uscourts.gov) no later than 4:00 PM on April 22, 2019, in which case the matter will be dropped from the April 24 calendar and counsel for Mr. Verwey should serve and upload an order granting the motion. (RE: related document(s)1141 Motion for Relief From Stay filed by Creditor Philip Verwey). (Montali, Dennis) (Entered: 04/19/2019) |
| 04/19/2019 | | 1558 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Michels Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Vilaplana, Victor) (Entered: 04/19/2019) |
| 04/19/2019 | | 1559 | Certificate of Service *of Robert J. Rubel Regarding Statement of Financial Affairs for PG&E Corporation and Statement of Financial Affairs for Pacific Gas and Electric Company* Filed by Other Prof. Prime Clerk LLC (related document(s)1459 Statement of Financial Affairs, 1460 Statement of Financial Affairs). (Baer, Herb) (Entered: 04/19/2019) |
| 04/19/2019 | | 1560 | Statement of Non−Opposition *of Debtors with respect to Application of the Official Committee of Unsecured Creditors to Retain and Employ* |

| | | | |
|---|---|---|---|
| | | | *FTI Consulting, Inc. as Financial Advisor* (RE: related document(s)1212 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/19/2019) |
| 04/19/2019 | | 1561 | Motion to File a Document Under Seal / *Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker* (Attachments: # 1 Declaration # 2 Proposed Order) Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | | 1562 | Proposed Document Filed Under Seal (RE: related document(s)1561 Motion to File a Document Under Seal filed by Other Prof. Centerview Partners LLC). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/19/2019) |
| 04/19/2019 | | 1563 | Letter to the Court. Filed by Interested Party Wendy Hopkins (dc) (Entered: 04/19/2019) |
| 04/19/2019 | | 1570 | Order Granting Stipulation Between Debtors and Official Committee of UnsecuredCreditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) AND 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTIConsulting, Inc. as Financial Advisor NUNC PRO TUNC to February 12, 2019(RE: related document(s)1553 Stipulation to Extend Time for Debtors to Respond. filed by Debtor PG&E Corporation). (dc) (Entered: 04/22/2019) |
| 04/21/2019 | | 1564 | Notice of Continued Hearing (RE: related document(s)876 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank). Related document(s) 877 Notice of Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash, 879 Declaration filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 3/15/2019 (dc).). **Hearing scheduled for 6/25/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 876,.** Filed by Creditors Mia Nash, Kevin Thompson (Bloksberg, Frank) (Entered: 04/21/2019) |
| 04/21/2019 | | 1565 | Certificate of Service (RE: related document(s) 1564 Notice of Continued Hearing filed by Creditor Kevin Thompson, Creditor Mia Nash. Modified on 4/22/2019 (dc). (Entered: 04/21/2019) |
| 04/22/2019 | | 1566 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Family Tree Service, Inc. To Hain Capital Investors Master Fund Ltd., in theamount of $359,700.00 Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Liberchuk, Ganna) Modified on 4/22/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29526814, amount $ 25.00 (re: Doc# 1566 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1567 | Reply *of The Official Committee of Unsecured Creditors in Support of Motion for Entry of An Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1215 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors |

| | | | |
|---|---|---|---|
| | | | (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1568 | Statement of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ FTI Consulting, Inc. as Financial Advisor Effective as of February 15, 2019 (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1569 | Statement of of The Official Committee of Unsecured Creditors in Support of Its Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker Effective as of February 15, 2019 (RE: related document(s)1213 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1571 | Reply *in Support of Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. 328(a) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |
| 04/22/2019 | | 1572 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Glen R Palmer (Schedule Claim, $4,414.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527350, amount $ 25.00 (re: Doc# 1572 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1573 | Certificate of Service *of Alain B. Francoeur Regarding Order Re Initial Disclosures and Discovery Conference and Notice Re Plaintiff* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | | 1574 | Notice Regarding *Agenda for April 23, 2019 1:30 p.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | | 1575 | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)396 Notice). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | | 1576 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: American Wire & Specialty Company (Amount $28,250.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1577 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527587, amount $ 25.00 (re: Doc# 1576 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |

| | | | |
|---|---|---|---|
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527589, amount $ 25.00 (re: Doc# 1577 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1578 | Transfer of Claim. (#). Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 20, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527650, amount $ 25.00 (re: Doc# 1578 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1579 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Partners, L.P.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527683, amount $ 25.00 (re: Doc# 1579 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1580 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Seneca Insurance Company, Inc. and Seneca Specialt (Claim No. 66, Amount $9,368,500.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527754, amount $ 25.00 (re: Doc# 1580 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1581 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Amount $36,800.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29527959, amount $ 25.00 (re: Doc# 1581 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1582 | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/22/2019) |
| 04/22/2019 | | 1583 | Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 1208 Application to Employ Milbank LLP as Counsel *to the Official Committee of Unsecured Creditors, Effective as of February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors, 1214 Application to Employ Epiq Corporate Restructuring, LLC as Information Agent *for the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |

| 04/22/2019 | | 1584 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Anton Paar USA (Claim No. 2211, Amount $25,849.40) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/22/2019) |
|---|---|---|---|
| 04/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29528155, amount $ 25.00 (re: Doc# 1584 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1585 | Certificate of Service (RE: related document(s)1571 Reply). Filed by Other Prof. FTI Consulting, Inc. (Morse, Joshua) (Entered: 04/22/2019) |
| 04/22/2019 | | 1586 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Chesley, Richard) (Entered: 04/22/2019) |
| 04/22/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29528501, amount $ 310.00 (re: Doc# 1586 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1587 | Issues to be addressed at the April 24, Hearing on Retention Applications. (dc) (Entered: 04/22/2019) |
| 04/22/2019 | | 1588 | Certificate of Service *of Alain B. Francoeur Regarding Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Notice of Continued Hearing on Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Order Granting Stipulation between Debtors and Official Committee of Tort Claimants Extending Time to Respond to Quanta Assumption Motion, Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Declaration of David N. Levine in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date and Reply Memorandum of Points and Authorities in Further Support of Debtors Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)1483 Stipulation to Extend Time, 1485 Notice of Continued Hearing, 1496 Order on Stipulation, 1527 Application to Employ, 1528 Declaration, 1529 Declaration, 1530 Notice of Hearing, 1531 Reply). (Baer, Herb) (Entered: 04/22/2019) |
| 04/22/2019 | | 1589 | Notice Regarding *Filing of Proposed Amended Order on Real Property Transactions Motion* (RE: related document(s)1004 Motion *for Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements relating to Third−Party Agreements, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, subject to Certain Procedures and Parameters, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Attachments: # 1 Exhibit 1−1 # 2 Exhibit 1−2) (Kim, Jane). Related document(s) 1341 Order on Motion for Miscellaneous Relief. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | 1590 | Notice Regarding *Filing of Revised Proposed Order on Quanta Assumption Motion* (RE: related document(s)1218 Motion to Assume Lease or Executory Contracts *with Quanta Energy Services, LLC*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B Part 1 of 5 # 3 Exhibit B Part 2 of 5 # 4 Exhibit B Part 3 of 5 # 5 Exhibit B Part 4 of 5 # 6 Exhibit B Part 5 of 5 # 7 Exhibit C Part 1 of 6 # 8 Exhibit C Part 2 of 6 # 9 Exhibit 3 Part 3 of 6 # 10 Exhibit C Part 4 of 6 # 11 Exhibit C Part 5 of 6 # 12 Exhibit C Part 6 of 6)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 # 2 Exhibit 1−2) (Kim, Jane) (Entered: 04/22/2019) |
| 04/22/2019 | | 1591 | Notice of Perfection of Lien (job No. 15154−Solano County) Filed by Creditor Murga, Strange & Chalmers, Inc. (Attachments: # 1 Exhibit # 2 Certificate of Service) (Plaskett, Gregory) Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) On April 22, 2018, counsel for Rick Bowlinger and Bottini & Bottini, Inc. informed the court that it accepted the courts April 18 tentative ruling on Debtors motion to enforce the automatic stay (dkt. 893). Counsel for Debtors should upload an order granting the motion. The hearing scheduled for April 24, 2019, at 9:30 a.m. is taken OFF CALENDAR. (RE: related document(s)893 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Entered: 04/22/2019) |
| 04/22/2019 | | | Hearing Dropped. Off calendar per docket text order on 4/22/19. (related document(s): 893 Motion Miscellaneous Relief filed by PG&E Corporation, Pacific Gas and Electric Company) (bg) (Entered: 04/22/2019) |
| 04/22/2019 | | 1592 | Certificate of Service (RE: related document(s)1476 Joinder, 1477 Joinder, 1547 Joinder. Filed by Creditor TURN−The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert). Related document(s) 1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* filed by Creditor TURN−The Utility Reform Network. Modified on 4/23/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | 1593 | Notice Regarding *Withdrawal of Request For Entry of Order By Default on Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1583 Request for Entry of Default Re: *Retention Applications of The Official Committee of Unsecured Creditors* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1594 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Asphalt Technology Inc(Scheduled Claim,$27,340.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/22/2019) |
| 04/22/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29529297, amount $ 25.00 (re: Doc# 1594 Transfer of Claim) (U.S. Treasury) (Entered: 04/22/2019) |
| 04/22/2019 | | 1595 | Withdrawal of Documents (RE: related document(s)1523 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 04/22/2019) |
| 04/22/2019 | | 1596 | Motion to File a Document Under Seal (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1597 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). (Attachments: # 1 Exhibit Proposed Order) Filed by Creditor MNOC AERS LLC) (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1598 | Proposed Document Filed Under Seal (RE: related document(s)1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1599 | Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order) (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1600 | Declaration of Ting Chang in Support of Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556 (Redacted) of (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/22/2019 | | 1601 | Notice of Hearing (RE: related document(s)1599 Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order)). **Hearing scheduled for 5/21/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1596 Motion to File a Document Under Seal filed by Creditor MNOC AERS LLC. Modified on 4/26/2019 (dc). (Entered: 04/22/2019) |
| 04/22/2019 | | 1602 | Exhibit *(Cover Sheet)* (RE: related document(s)1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: 04/22/2019) |
| 04/23/2019 | | 1603 | Reply */ Centerview Partners LLC's Reply to the United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview Partners LLC as Investment Banker* (RE: related document(s) 1376 Objection filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | 1604 | |

Case: 19-30088    Doc# 8272-5    Filed: 07/06/20    Entered: 07/06/20 13:59:52    Page 190 of 275

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rapid Value Solutions Inc. (Claim No. 2562, Amount $57,960.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29530292, amount $ 25.00 (re: Doc# 1604 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | 1605 | Withdrawal of Documents *WITHDRAWAL OF MOTION OF REAL PROPERTY OWNERS FOR AN ORDER CONFIRMING THE AUTOMATIC STAY DOES NOT BAR CONTINUATION OF EMINENT DOMAIN ACTIONS FILED BY THE DEBTOR PRE−PETITION AND GRANTING RELIEF FROM STAY FOR CAUSE TO THE EXTENT IT MIGHT OTHERWISE BAR ACTS RELATED TO THE PROCEEDINGS, INCLUDING THE PAYMENT OF JUST COMPENSATION;* (RE: related document(s)1174 Motion for Relief From Stay). Filed by Creditor DF Properties (Cunningham, J.) (Entered: 04/23/2019) |
| 04/23/2019 | | 1606 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michelle McKeown (Amount $5,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29530711, amount $ 25.00 (re: Doc# 1606 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | 1607 | Notice of Continued Hearing *on Motion for Relief From Stay* (RE: related document(s)1141 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Philip Verwey (Duong, Huonganh) Modified on 4/1/2019 DEFECTIVE ENTRY: Incorrect event code selected and incorrect PDF attached.(dc)). **Hearing scheduled for 5/9/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 1141,.** Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 04/23/2019) |
| 04/23/2019 | | 1608 | Certificate of Service (RE: related document(s)1603 Reply). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 04/23/2019) |
| 04/23/2019 | | 1609 | Joinder *in Objection to Motion of Official Committee of Unsecured Creditors for Entry of an Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 [ECF 1215]* (RE: related document(s)1215 Motion Miscellaneous Relief, 1523 Opposition Brief/Memorandum). Filed by Creditors Steven Jones, Chico Rent−A−Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | | 1610 | Notice of Change of Address Filed by Creditors Chico Rent−A−Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Gottfried, Michael) (Entered: 04/23/2019) |
| 04/23/2019 | | 1611 | Notice Regarding *Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/23/2019) |

| 04/23/2019 | | [1612](underline) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3−D Forensic To Corre Horizon Fund, LP., in the amount of $19818.99. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # [1](underline) Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
|---|---|---|---|
| 04/23/2019 | | [1613](underline) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3−D Forensic To Corre Opportunities II Master Fund, LP., in the amount $27,848.64. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # [1](underline) Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | [1614](underline) | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 3−D Forensic To Corre Opportunities Qualified Master Fund, LP., in the amount of $86,607.38. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # [1](underline) Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | [1615](underline) | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources − PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # [1](underline) Exhibit A) (Rawlins, Justin) (Entered: 04/23/2019) |
| 04/23/2019 | | [1616](underline) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Agenda for April 23, 2019 1:30 p.m. (PT) Omnibus Hearing, Notice of Filing of Proposed Amended Order on Real Property Transactions Motion and Notice of Filing of Revised Proposed Order Approving the Utiltys Assumption of Certain Agreements with Quanta Energy Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)[1574](underline) Notice, [1589](underline) Notice, [1590](underline) Notice). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# [1612](underline) Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# [1613](underline) Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531388, amount $ 25.00 (re: Doc# [1614](underline) Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | [1617](underline) | Transfer of Claim. (#). Transferors: 3−D Forensic To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # [1](underline) Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | [1618](underline) | Transfer of Claim. (#). Transferors: 3−D Forensic To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # [1](underline) Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | [1619](underline) | Transfer of Claim. (#). Transferors: 3−D Forensic To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: |

| | | | |
|---|---|---|---|
| | | | # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1617 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1618 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531548, amount $ 25.00 (re: Doc# 1619 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | 1620 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Horizon Fund, LP. Fee Amount $25 Filed by Creditor Corre Horizon Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | 1621 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities II Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities II Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | 1622 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Berry Petroleum Company LLC To Corre Opportunities Qualified Master Fund, LP. Fee Amount $25 Filed by Creditor Corre Opportunities Qualified Master Fund, LP. (Attachments: # 1 Transfer Notice FRBP Rule 3001(e)(1)) (Reining, Kristopher) (Entered: 04/23/2019) |
| 04/23/2019 | | 1623 | Certificate of Service (RE: related document(s)1596 Motion to File a Document Under Seal, 1599 Motion Miscellaneous Relief). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1600 Declaration filed by Creditor MNOC AERS LLC, 1601 Notice of Hearing filed by Creditor MNOC AERS LLC, 1602 Exhibit filed by Creditor MNOC AERS LLC. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1620 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1621 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29531678, amount $ 25.00 (re: Doc# 1622 Transfer of Claim) (U.S. Treasury) (Entered: 04/23/2019) |
| 04/23/2019 | | | Hearing Continued. The 4/24/19 hearing is continued per agreement of the parties. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company−California) **Hearing scheduled for 05/08/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** |

| | | | |
|---|---|---|---|
| | | | (bg) (Entered: 04/23/2019) |
| 04/23/2019 | | 1624 | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1524 Application to Employ, 1525 Declaration). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | | 1625 | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1542 Notice of Hearing). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | | 1626 | Additional Information on the Court's View of indemnity for Negligence (RE: related document(s)1587 Issues to be addressed at the April 24, Hearing on Retention Applications). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | | 1627 | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1555 Objection, 1561 Motion to File a Document Under Seal). (Garabato, Sid) (Entered: 04/23/2019) |
| 04/23/2019 | | | Hearing Dropped. The 4/24/19 hearing is off calendar. Order to follow. (related document(s): 1004 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | | 1628 | Transcript Order Form regarding Hearing Date 4/23/2019 (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/23/2019) |
| 04/23/2019 | | 1629 | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Between Debtors and Ad Hoc Committee of Senior Unsecured Noteholders Extending Time to Respond to Quanta Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1543 Order on Stipulation). (Baer, Herb) (Entered: 04/23/2019) |
| 04/23/2019 | | 1630 | Stipulation *Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief From Automatic Stay)* Filed by Debtor PG&E Corporation (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company−California). (Attachments: # 1 Exhibit A − Protective Order # 2 Exhibit B − Proposed Order) (Benvenutti, Peter) (Entered: 04/23/2019) |
| 04/23/2019 | | | Hearing Held. Evidence and testimony presented. For reasons stated on the record, the objections are overruled and the motion is granted. Counsel for Debtor shall circulate an order. (related document(s): 806 Motion Miscellaneous Relief filed by PG&E Corporation) (bg) (Entered: 04/23/2019) |
| 04/23/2019 | | 1631 | Joinder *In Motion By TURN For Appointment Of Official Committee Of Ratepayers Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (AARP)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network and Creditor AARP.(Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Harris, Robert) Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | 1632 | PDF with attached Audio File. Court Date & Time [ 4/23/2019 1:30:32 PM ]. File Size [ 24955 KB ]. Run Time [ 01:43:59 ]. (admin). |

| | | | |
|---|---|---|---|
| | | | (Entered: 04/23/2019) |
| 04/23/2019 | | 1633 | Certificate of Service *NOTICE OF CONTINUED HEARING ON PHILIP VERWEY FARMS MOTION FOR RELIEF FROM AUTOMATIC STAY TO EXERCISE SETOFF PURSUANT TO 11 U.S.C. §§ 362 AND 553* Filed by Creditor Philip Verwey (Duong, Huonganh). Related document(s) 1607 Notice of Continued Hearing filed by Creditor Philip Verwey. Modified on 4/25/2019 (dc). (Entered: 04/23/2019) |
| 04/23/2019 | | 1634 | Notice Regarding *Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* (RE: related document(s)806 Corrected Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane). Related document(s) 782 Motion *for Entry of An Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 3/11/2019 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 04/23/2019) |
| 04/23/2019 | | 1635 | Order Granting Application for Admission of Attorney Pro Hac Vice (Richard A. Chesley) (Related Doc # 1586). (dc) (Entered: 04/23/2019) |
| 04/23/2019 | | 1636 | Request To Take Judicial Notice */The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to the Corrected Motion of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)* (RE: related document(s)806 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B − Part I # 3 Exhibit B − Part II) (Julian, Robert) (Entered: 04/23/2019) |
| 04/24/2019 | | 1637 | Notice Regarding *Notice of Withdrawal of Joinder* (RE: related document(s)1324 Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN−The Utility Reform Network). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 1368 Joinder filed by Creditor TURN−The Utility Reform Network. Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | | 1638 | Notice Regarding *Notice of License Obligations* Filed by Creditor United States of America (Troy, Matthew) (Entered: 04/24/2019) |
| 04/24/2019 | | 1639 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Martha J. Simon (Claim No. 1739, Amount $9,588.00) To Cohanzick Management LLC. Fee Amount $25 Filed by Creditor Cohanzick Management LLC. (Stout, Brian) (Entered: 04/24/2019) |
| 04/24/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29533809, amount $ 25.00 (re: Doc# 1639 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | | 1640 | Notice Regarding *//Hydrochem's Notice Of Perfection, Maintenance And Enforcement Of Mechanics Lien Claims Pursuant To Bankruptcy Code Section 546(b)(2)* Filed by Interested Party HydroChemPSC (Attachments: # 1 Exhibit Ex. A−1 − L888693 # 2 Exhibit Ex. A−2 − L888701 # 3 Exhibit Ex. A−3 − L888688 # 4 Exhibit Ex. A−4 − L888721 # 5 Exhibit Ex. A−5 − L888682 # 6 Exhibit Ex. A−6 − |

195

| | | | |
|---|---|---|---|
| | | | L888696 # <u>7</u> Exhibit Ex. A−7 − L888717 # <u>8</u> Exhibit Ex. A−8 − L888702 # <u>9</u> Exhibit Ex. A−9 − L888675) (Lawall, Francis) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1641</u> | Certificate of Service *by Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>1567</u> Reply, <u>1568</u> Statement, <u>1569</u> Statement, <u>1583</u> Request For Entry of Default, <u>1593</u> Notice). (Garabato, Sid) (Entered: 04/24/2019) |
| 04/24/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1628 Regarding Hearing Date: 4/23/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)<u>1628</u> Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1642</u> | Certificate of Service *of Nuno Cardoso Regarding Stipulation Between Debtors and Official Committee of Unsecured Creditors Extending Time to Respond to Application of Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019 and Statement of Debtors with Respect to Application of the Official Committee of Unsecured Creditors for Entry of an Order for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor nunc pro tunc to February 12, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1553</u> Stipulation to Extend Time, <u>1560</u> Statement of Non−Opposition). (Baer, Herb) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1643</u> | Transcript Order Form regarding Hearing Date 4/24/2019 (RE: related document(s)<u>911</u> Application to Employ, <u>1024</u> Application to Employ, <u>1134</u> Application to Employ, <u>1167</u> Application to Employ, <u>1208</u> Application to Employ, <u>1212</u> Application to Employ, <u>1213</u> Application to Employ, <u>1214</u> Application to Employ, <u>1215</u> Motion Miscellaneous Relief, <u>1218</u> Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1644</u> | Amended Application for Pro Hac Vice (RE: related document(s)<u>799</u> Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Ray, Hugh) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1645</u> | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | | 1646 | Acknowledgment of Request for Transcript Received on 4/24/2019. (RE: related document(s)<u>1628</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1647</u> | Brief/Memorandum in Opposition to *Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1648</u> | Declaration of Bruce T. Smith in support of *Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* (RE: related document(s) <u>1647</u> Opposition Brief/Memorandum filed by Debtor PG&E Corporation(Attachments: # <u>1</u> Exhibit A) (Kim, Jane). Modified on 4/25/2019 (dc). (Entered: 04/24/2019) |

| | | 1649 | PDF with attached Audio File. Court Date & Time [ 4/24/2019 9:31:54 AM ]. File Size [ 23574 KB ]. Run Time [ 01:38:13 ]. (admin). (Entered: 04/24/2019) |
|---|---|---|---|
| 04/24/2019 | | | |
| 04/24/2019 | | 1650 | Statement of suppport *by the City and County of San Francisco to the Motion of TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to Sections 1102(a)(2) and 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/24/2019) |
| 04/24/2019 | | 1651 | Objection *to Motion by TURN for Appointment of Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2) and 105.* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Gulden, Cameron) (Entered: 04/24/2019) |
| 04/24/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1643 Regarding Hearing Date: 4/24/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)1643 Transcript Order Form (Public Request)). (dc) (Entered: 04/24/2019) |
| 04/24/2019 | | 1652 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Bartholomew Associates, Inc [Scheduled, $14,030] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/24/2019) |
| 04/24/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29536406, amount $ 25.00 (re: Doc# 1652 Transfer of Claim) (U.S. Treasury) (Entered: 04/24/2019) |
| 04/24/2019 | | 1653 | Objection *by The Official Committee of Unsecured Creditors to Motion by Turn for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 04/24/2019) |
| 04/24/2019 | | 1654 | Order Granting mNOC AERS LLC's Motion Under 11 Sections 105(A) and 107(B) and FRBP 9018 for Entry of an Order Authorizing the Filing of Certain Documents and Related Filings Under Seal (Related Doc # 1596) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | 1655 | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2)* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/24/2019) |
| 04/24/2019 | | 1656 | Amended Application for Admission of Attorney Pro Hac Vice *for Alan Moskowitz* (RE: related document(s)321 Application for Admission of Attorney Pro Hac Vice). Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | | 1657 | Certificate of Service *re Statement of City and County of San Francisco to Motion by TURN for Offical Committee of Ratepayer Claimants* (RE: related document(s)1650 Statement). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 04/24/2019) |

| | | | |
|---|---|---|---|
| 04/24/2019 | | <u>1658</u> | Amended Application for Admission of Attorney Pro Hac Vice *for Michael A. Rosenthal* (RE: related document(s)<u>322</u> Application for Admission of Attorney Pro Hac Vice). Filed by Creditor Topaz Solar Farms LLC (Weiner, Genevieve) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): <u>911</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): <u>1024</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): <u>1214</u> Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1659</u> | Order Granting Amended Application for Pro Hac Vice (Hugh M. Ray, III) (Related Doc # <u>1644</u>) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1660</u> | Statement of Northern California Power Agency's Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324] (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee). Filed by Creditor Northern California Power Agency (Attachments: # <u>1</u> Declaration of Anthony Zimmer iso NCPA Statement of Support for TURN's Motion for Appointment of Official Committee of Ratepayer Claimants; Statement of Willingness to Serve on Such Committee and Reservation of Rights [Docket No. 1324]) (Gorton, Mark) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1661</u> | Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection With the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker (Related Doc # <u>1561</u>) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | <u>1662</u> | Notice Regarding *Notice Pursuant To 11 U.S.C. §546(b)(2) Related To Perfection, Maintenance And Enforcement Of Mechanics Lien Claims* Filed by Creditor Hoffman Southwest Corp. (Attachments: # <u>1</u> Exhibit A−Summary # <u>2</u> B−1 # <u>3</u> B2 # <u>4</u> B3 # <u>5</u> Exhibit B4 # <u>6</u> Exhibit B5 # <u>7</u> Exhibit B6 # <u>8</u> Exhibit B7 # <u>9</u> Exhibit B8 # <u>10</u> Exhibit B9 # <u>11</u> Exhibit B10 # <u>12</u> Exhibit B11 # <u>13</u> Exhibit B12 # <u>14</u> Exhibit B13) (Golubow, Richard) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held, Appearances noted on the record. The motion is granted; order to follow. (related document(s): <u>1218</u> Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): <u>1208</u> Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing held and continued. Appearances noted on the record. (related document(s): <u>1212</u> Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30** |

| | | | |
|---|---|---|---|
| | | | AM at San Francisco Courtroom 17 − Montali. (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing held and continued. Appearances noted on the record. (related document(s): 1213 Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1167 Application to Employ filed by PG&E Corporation) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing held and continued. Appearances noted on the record. (related document(s): 1134 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1215 Motion Miscellaneous Relief filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 04/24/2019) |
| 04/24/2019 | | 1663 | Transcript regarding Hearing Held 4/23/2019 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber . Notice of Intent to Request Redaction Deadline Due By 5/1/2019. Redaction Request Due By 05/15/2019. Redacted Transcript Submission Due By 05/28/2019. Transcript access will be restricted through 07/23/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/26/2019 (dc). (Entered: 04/24/2019) |
| 04/24/2019 | | 1664 | Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A (Summary) # 2 Exhibit A−1 # 3 Exhibit A−2 # 4 Exhibit A−3 # 5 Exhibit A−4 # 6 Exhibit A−5 # 7 Exhibit A−6 # 8 Exhibit A−7 # 9 Exhibit A−8 # 10 Exhibit A−9 # 11 Exhibit A−10 # 12 Exhibit A−11 # 13 Exhibit A−12) (Shepherd, James) (Entered: 04/24/2019) |
| 04/24/2019 | | 1676 | Amended Order Pursuant to 11 U.S.C. Sections 105(a), 362, and 363 and Fed.R.Bankr.P 2002, 4001, and 6004 (I) Authorizing Debtors to (a) Sell, Transfer, Lease, or Otherwise Encumber Real Property, (b) Enter Into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter Into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief (RE: related document(s)1341 Order on Motion for Miscellaneous Relief). (lp) (Entered: 04/25/2019) |
| 04/24/2019 | | 1677 | Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date (Related Doc # 1167) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | | 1679 | Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Debtors to Retain Jenner & Block |

| | | | |
|---|---|---|---|
| | | | LLP as Special Corporate Defense Counsel Effective as of the Petition Date (Related Doc # 911) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | | 1683 | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date (Related Doc # 1024) (lp) (Entered: 04/25/2019) |
| 04/24/2019 | | 1690 | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 Approving Utility's Assumption of Certain Agreements With Quanta Energy Services, LLC (Related Doc # 1218) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | | 1665 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Alpha Fire Sprinkler Corp. (Amount $800.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1666 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Consensus Building Institute (Amount $3,632.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1665 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537817, amount $ 25.00 (re: Doc# 1666 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | 1667 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Contract Callers, Inc. (Claim No. 2045, Amount $16,468.73) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1668 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R & S Erection Inc. (Claim No. 110, Amount $20,331.89) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1669 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Keith Robert Parker (Amount $27,696.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1670 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gabrielle Papineau (Claim No. 111, Amount $4,000.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1671 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: 35th District Agricultural Assn (Amount $850.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1672 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Avo Multicamp Corp. (Amount $3,934.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1673 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barry C Westreich (Amount $30,243.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1674 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gladys Lowenstein (Amount $716.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | 1675 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ep Container Corp (Claim No. 1737, Amount $983.84) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1667 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1668 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1669 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1670 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1671 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1672 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1673 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1674 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29537853, amount $ 25.00 (re: Doc# 1675 Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | 1678 | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019013533]* Filed by Creditor AECOM |

| | | | |
|---|---|---|---|
| | | | Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1680](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007961]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1681](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007432]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1682](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007430]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1684](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007429]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1685](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007428]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1686](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007427]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1687](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019007426]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1688](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 2019000837]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1689](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104682]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1691](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104684]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1692](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Alan Moskowitz) (Related Doc # [1656](#)) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | | [1693](#) | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) [Lien 24104683]* Filed by Creditor AECOM Technical Services, Inc. (Rivas, Christopher) (Entered: 04/25/2019) |
| 04/25/2019 | | [1694](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael A. Rosenthal) (Related Doc # [1658](#)) (lp) (Entered: 04/25/2019) |
| 04/25/2019 | | [1695](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sumitomo Mitsui Banking Corporation (Claim No. 1888, Amount $165,490,778.93) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Siddiqui, Peter) (Entered: 04/25/2019) |

| | | | |
|---|---|---|---|
| 04/25/2019 | | <u>1696</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sumitomo Mitsui Banking Corporation (Claim No. 2213, Amount $165,490,778.93) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Siddiqui, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29539145, amount $ 25.00 (re: Doc# <u>1695</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29539145, amount $ 25.00 (re: Doc# <u>1696</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | <u>1697</u> | Certificate of Service *[Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to the Corrected Motion Of Debtors Pursuant To 11 U.S.C. §§ 105(a), 363, and 503(c) for Entry of an Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Dkt. No. 806)]* (RE: related document(s)<u>1636</u> Request To Take Judicial Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/25/2019) |
| 04/25/2019 | | <u>1698</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Connection Technology (Amount $4,090.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/25/2019) |
| 04/25/2019 | | <u>1699</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: St Onge Company (Amount $3,050.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29539450, amount $ 25.00 (re: Doc# <u>1698</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29539450, amount $ 25.00 (re: Doc# <u>1699</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/25/2019) |
| 04/25/2019 | | | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): <u>1527</u> Application to Employ filed by PG&E Corporation, Pacific Gas & Electric Company) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | | | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application to Employ Axiom Advisors as Government Affairs Consultant by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019 Filed by Official Committee Of Unsecured Creditors is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): <u>1524</u> Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing** |

| | | | |
|---|---|---|---|
| | | | scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali. (lp) (Entered: 04/25/2019) |
| 04/25/2019 | | [1700](#) | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Notice of Chapter 11 Bankruptcy Case* Filed by Other Prof. Prime Clerk LLC (related document(s)[396](#) Notice). (Baer, Herb) (Entered: 04/25/2019) |
| 04/25/2019 | | | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Application of Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as Financial Advisor is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): [1461](#) Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/25/2019) |
| 04/25/2019 | | [1701](#) | Response *Notice of Preliminary Opposition to the Gelmans Motion for Relief From the Automatic Stay and Abstention Pursuant to 28 U.S.C. section 1334(c)(1)* (RE: related document(s)[1201](#) Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 04/25/2019) |
| 04/25/2019 | | [1702](#) | Notice Regarding *Perfection Of Liens of GEI Consultants, Inc. Pursuant To 11 U.S.C. § 546(b)* Filed by Creditor GEI Consultants, Inc. (Worley, Kirsten) (Entered: 04/25/2019) |
| 04/25/2019 | | [1705](#) | Order Approving Application of Official Committee of Unsecured Creditors for Entry of Order Approving Retention and Employment of Epiq Corporate Restructuring, LLC as Information Agent for the Committee, Nunc Pro Tunc to February 12, 2019 (Related Doc # [1214](#)) (lp) (Entered: 04/26/2019) |
| 04/26/2019 | | [1703](#) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # [1](#) Letter of Good Standing) (Coffman, John) Modified on 4/26/2019 DEFECTIVE ENTRY: Incorrect PDF attached. (dc) (Entered: 04/26/2019) |
| 04/26/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29541526, amount $ 310.00 (re: Doc# [1703](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/26/2019) |
| 04/26/2019 | | [1704](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: C & D Technologies Inc. (Claim No. 1312, Amount $2,845.81) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 4/26/2019 (dc). (Entered: 04/26/2019) |
| 04/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29541611, amount $ 25.00 (re: Doc# [1704](#) Transfer of Claim) (U.S. Treasury) (Entered: 04/26/2019) |
| 04/26/2019 | | [1706](#) | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) [1532](#) Transcript. Modified on 4/26/2019 (dc). (Entered: 04/26/2019) |

| | | | |
|---|---|---|---|
| 04/26/2019 | | | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding Motion for Relief from Stay filed by Valero Refining Company−California is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company−California) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/26/2019) |
| 04/26/2019 | | 1707 | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Agenda for April 24, 2019 9:30 a.m. Omnibus Hearing, Stipulation for Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief from Automatic Stay), and Notice of Filing of Documents Used During Oral Testimony at Hearing on STIP Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1611 Notice, 1630 Stipulation Referring to Existing Document(s), 1634 Notice). (Baer, Herb) (Entered: 04/26/2019) |
| 04/26/2019 | | | Hearing Rescheduled. Per the comments made at an omnibus PG&E hearing on 4/24/19, the hearing on 5/8/19 regarding the Motion by TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. Sections 1102(a)(2), 105(a) is rescheduled to 5/9/19 at 9:30 a.m. (related document(s): 1324 Application to Appoint Creditors' Committee filed by TURN−The Utility Reform Network) **Hearing scheduled for 05/09/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/26/2019) |
| 04/26/2019 | | 1708 | Notice Regarding *Continued Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)(2) (Stanislaus County Lien 2019−005205−00)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | | 1709 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | 1710 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | 1711 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | 1712 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | 1713 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | 1714 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |

| | | | |
|---|---|---|---|
| 04/26/2019 | | <u>1715</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1716</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1717</u> | Notice Regarding *Notice of Perfection of Lien Re: Metcalf − Evergreen Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1718</u> | Notice Regarding *Notice of Perfection of Lien Re: Panoche Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1719</u> | Notice Regarding *Notice of Perfection of Lien Re: Weber Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1720</u> | Notice Regarding *Notice of Perfection of Lien Re: McCall Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1721</u> | Notice Regarding *Notice of Perfection of Lien Re: Weedpatch Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1722</u> | Notice Regarding *Notice of Perfection of Lien Re: Mi−Wuk Village Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1723</u> | Notice Regarding *Notice of Perfection of Lien Re: Mi−Wuk Village Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1724</u> | Notice Regarding *Notice of Perfection of Lien Re: Moss Landing Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1725</u> | Notice Regarding *Notice of Perfection of Lien Re: Moss Landing Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1726</u> | Notice Regarding *Notice of Perfection of Lien Re: Lodi Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1727</u> | Notice Regarding *Notice of Perfection of Lien Re: Midway Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | <u>1728</u> | Notice Regarding *Notice of Perfection of Lien Re: Christie Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |

| | | | |
|---|---|---|---|
| 04/26/2019 | | [1729](#) | Notice Regarding *Notice of Perfection of Lien Re: San Luis Obispo Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1730](#) | Notice Regarding *Notice of Perfection of Lien Re: San Leandro Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1731](#) | Notice Regarding *Notice of Perfection of Lien Re: Ashlan Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1732](#) | Amended Application for Pro Hac Vice (RE: related document(s)[1703](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Coffman, John) (Entered: 04/26/2019) |
| 04/26/2019 | | [1733](#) | Notice Regarding *Notice of Perfection of Lien Re: Wilson Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1734](#) | Notice Regarding *Notice of Perfection of Lien Re: King City Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1735](#) | Notice Regarding *Notice of Perfection of Lien Re: Gregg Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1736](#) | Notice Regarding *Notice of Perfection of Lien Re: Oro Loma Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1737](#) | Notice Regarding *Notice of Perfection of Lien Re: Dairyland Substation* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/26/2019) |
| 04/26/2019 | | [1738](#) | Motion to Extend Time *within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A) (Kim, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | | [1739](#) | Declaration of John Boken in support of *Motion to Extend Time within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)[1738](#) Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/26/2019) |
| 04/26/2019 | | [1740](#) | Notice of Hearing (RE: related document(s)[1738](#) Motion to Extend Time *within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 – Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/26/2019) |
| 04/29/2019 | | [1741](#) | Transcript regarding Hearing Held 4/24/2019 RE: APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR ORDER AUTHORIZING THE DEBTORS TO RETAIN JENNER & BLOCK LLP AS SPECIAL CORPORATE DEFENSE COUNSEL NUNC PRO TUNC TO THE PETITION DATE [DKT. 911]; APPLICATION OF DEBTORS PURSUANT TO 11 |

| | | | |
|---|---|---|---|
| | | | U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY CRAVATH, SWAINE, & MOORE LLP AS CORPORATE AND LITIGATION COUNSEL FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE [DKT. 1024]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY EPIQ CORPORATE RESTRUCTURING, LLC AS INFORMATION AGENT FOR THE COMMITTEE, NUNC PRO TUNC TO FEBRUARY 15, 2019 [DKT. 1214]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103(A) AND FED. R. BANKR. P. 2014 AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MILBANK LLP AS COUNSEL, EFFECTIVE AS OF FEBRUARY 12, 2019 [DKT. 1208]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2014(A) FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 [DKT. 1212]; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER, EFFECTIVE AS OF FEBRUARY 15, 2019 [DKT. 1213]; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 327(E) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY MUNGER, TOLLES & OLSON LLP AS ATTORNEYS FOR CERTAIN MATTERS FOR THE DEBTORS EFFECTIVE AS OF THE PETITION DATE [DKT. 1167]; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY LINCOLN PARTNERS ADVISORS LLC, AS A FINANCIAL ADVISOR EFFECTIVE AS OF MARCH 1, 2019 [DKT. 1134]; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTION 365(A), FED. R. BANKR. P. 6006, AND B.L.R. 6006−1 FOR AN ORDER APPROVING THE UTILITY'S ASSUMPTION OF CERTAIN AGREEMENTS WITH QUANTA ENERGY SERVICES, LLC [DKT. 1218]; MOTION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER (I) CLARIFYING CERTAIN BANKRUPTCY CODE REQUIREMENTS AND (II) APPROVING PROTOCOL FOR PROVIDING ACCESS TO INFORMATION TO UNSECURED CREDITORS, NUNC PRO TUNC TO FEBRUARY 12, 2019 [DKT. 1215]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/6/2019. Redaction Request Due By 05/20/2019. Redacted Transcript Submission Due By 05/30/2019. Transcript access will be restricted through 07/29/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 4/30/2019 (dc). (Entered: 04/29/2019) |
| 04/29/2019 | | 1742 | Corrected Notice Regarding *Notice of Perfection of Lien Re: Metcalf−Evergreen Substation* (RE: related document(s)1717 Notice Regarding *Notice of Perfection of Lien Re: Metcalf − Evergreen Substation* Filed by Creditor A.J. Excavation Inc.). Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 04/29/2019) |
| 04/29/2019 | | 1743 | |

| | | | |
|---|---|---|---|
| | | | First Amended Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova (Kreuser, Hannah) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1744</u> | Exhibit *1 to Notice of Perfection of Liens of GEI Consultants, Inc.* (RE: related document(s)<u>1702</u> Notice). Filed by Creditor GEI Consultants, Inc. (Attachments: # <u>1</u> Exhibit A to POC # <u>2</u> Exhibit B−1 to POC # <u>3</u> Exhibit B−2 to POC # <u>4</u> Exhibit B−3 to POC # <u>5</u> Exhibit B−4 to POC # <u>6</u> Exhibit B−5 to POC # <u>7</u> Exhibit B−6 to POC # <u>8</u> Exhibit B−7 to POC # <u>9</u> Exhibit B−8 to POC # <u>10</u> Exhibit B−9 to POC # <u>11</u> Exhibit B−10 to POC # <u>12</u> Exhibit B−11 to POC # <u>13</u> Exhibit B−12 to POC # <u>14</u> Exhibit B−13 to POC # <u>15</u> Exhibit B−14 to POC) (Worley, Kirsten) (Entered: 04/29/2019) |
| 04/29/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The motion for relief from stay, etc., filed by the City and County of San Francisco (Dkt No. 1535) is set for hearing on May 9, 2019, at 9:30 AM. While responses are not required on motions for relief from stay, the Debtors and the two official committees should each file statements of non−opposition or brief statements of opposition no later than May 2, 2019; if opposing the motion, they may file further opposition prior to or at the hearing. Any other party opposing the motion may present opposition prior to or at the hearing. (RE: related document(s)<u>1535</u> Motion for Relief From Stay filed by Creditor City and County of San Francisco). (Montali, Dennis) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1745</u> | Application for Admission of Attorney Pro Hac Vice (Steven J. Reisman) . Fee Amount $310.00, Receipt #30065438. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1746</u> | Application for Admission of Attorney Pro Hac Vice (William J. Dorsey). Fee Amount $310.00, Receipt #30065437. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1747</u> | Application for Admission of Attorney Pro Hac Vice (Theresa A. Foudy) . Fee Amount $310.00, Receipt# 30065439. (dc) (Entered: 04/29/2019) |
| 04/29/2019 | | | Meeting of Creditors Held and Concluded. *Meeting of Creditors held and concluded on 4/29/2019.* (Laffredi, Timothy) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1748</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi−Strategy Partners, LP (Amount $205,845.79) To R.E.Y Engineers Inc. . Fee Amount $25.00, Receipt #30065436. Filed by Creditor R.E.Y Engineers Inc. . (dc) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1749</u> | Certificate of Service *of Sebastian V. Higgins Regarding Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants and Declaration of Bruce T. Smith in Support of Debtors' Objection to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1647</u> Opposition Brief/Memorandum, <u>1648</u> Declaration). (Baer, Herb) (Entered: 04/29/2019) |
| 04/29/2019 | | <u>1750</u> | Notice of Continued Hearing (RE: related document(s)<u>1324</u> Application to Appoint Creditors' Committee *Re: Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a); Memorandum Of Points & Authorities* Filed by Creditor TURN−The Utility Reform Network). Filed by Creditor TURN−The Utility Reform Network (Attachments: # <u>1</u> Certificate of |

| | | | |
|---|---|---|---|
| | | | Service) (Harris, Robert) (Entered: 04/29/2019) |
| 04/29/2019 | | 1751 | Order Pursuant to 11 U.S.C. Sections 105(a), 363, and 503(c) (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief (Related Doc # 806) (lp) (Entered: 04/29/2019) |
| 04/29/2019 | | 1752 | Order Approving Stipulated Protective Order and Authorizing Filing Under Seal (Valero Motion for Relief from Automatic Stay) (RE: related document(s)1630 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | | 1753 | Order Granting Application for Admission of Attorney Steven J. Reisman Pro Hac Vice (Related Doc # 1745). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | | 1754 | Order Granting Application for Admission of Attorney William J. Dorsey Pro Hac Vice (Related Doc # 1746). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | | 1755 | Order Granting Application for Admission of Attorney Theresa A. Foudy Pro Hac Vice (Related Doc # 1747). (lp) (Entered: 04/29/2019) |
| 04/29/2019 | | 1756 | Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | | 1757 | Declaration of Adel Turki in support of *Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | | 1758 | Declaration of Paul H. Zumbro in support of *Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | | 1759 | Motion to Shorten Time (RE: related document(s)1756 Application to Employ filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | | 1760 | Declaration of Jane Kim in support of *Ex Parte Motion to Shorten Time for Hearing on Application to Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)1759 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 04/29/2019) |
| 04/29/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065436. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065437. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065438. (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/29/2019) |
| 04/29/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Katten Muchin Rosenman Llp. Receipt Number 30065439. (admin) (Entered: 04/29/2019) |
| 04/29/2019 | | 1762 | Letter to the Court. Filed by Interested Party James M. Eaneman Sr. (dc) (Entered: 04/30/2019) |
| 04/29/2019 | | 1766 | Order Pursuant to 11 U.S.C. Section 1103(a) and Fed. R.Bankr. P.2014 and 2016 Authorizing the Retention and Employment of Milbank LLP as Counsel for the Official Committee of Unsecured Creditors Effective as of February 12, 2019 (Related Doc # 1208) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | | 1761 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Richard B Moore (Claim No. 2279, Amount $25,283.45) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 04/30/2019) |
| 04/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29549268, amount $ 25.00 (re: Doc# 1761 Transfer of Claim) (U.S. Treasury) (Entered: 04/30/2019) |
| 04/30/2019 | | 1763 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KV STRUCTURES, INC. (Claim No. 95, Amount $536,669.01); KV STRUCTURES, INC. (Claim No. 97, Amount $536,669.01) To CONTRARIAN FUNDS, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/30/2019) |
| 04/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 29550149, amount $ 50.00 (re: Doc# 1763 Transfer of Claim) (U.S. Treasury) (Entered: 04/30/2019) |
| 04/30/2019 | | 1764 | Certificate of Service *of Alain B. Francoeur Regarding Amended Order (I) Authorizing Debtors to (a) Sell, Transfer, Lease or Otherwise Encumber Real Property, (b) Enter into Acquisition, Lease, License, and Permit Agreements Relating to Third−Party Property, and (c) Pursue and Bring Eminent Domain Proceedings to Judgment or Enter into Settlements in Lieu Thereof, Subject to Certain Procedures and Parameters, and (II) Granting Related Relief, Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Effective as of the Petition Date, Order Authorizing the Retention and Employment of Cravath, Swaine & Moore LLP as Corporate and Litigation Counsel for the Debtors Effective as of the Petition Date, Order Approving Utilitys Assumption of Certain Agreements with Quanta Energy Services, LLC and Notice of Preliminary Opposition to the Gelmans Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. § 1334(c)(1)* Filed by Other Prof. Prime Clerk LLC (related document(s)1676 Amended Order, 1679 Order on Application to Employ, 1683 Order on Application to Employ, 1690 Order on Motion to Assume/Reject, 1701 Response). (Baer, Herb) (Entered: 04/30/2019) |
| 04/30/2019 | | 1765 | Order Granting Application for Admission of Attorney John B. Coffman Pro Hac Vice (Related Doc # 1732) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | | 1767 | Motion *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents* Filed by Creditor |

Case: 19-30088   Doc# 8272-5   Filed: 07/06/20   Entered: 07/06/20 13:59:52   Page 211 of 275

| | | | |
|---|---|---|---|
| | | | Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/30/2019) |
| 04/30/2019 | | 1768 | Certificate of Service *of Alain B. Francoeur Regarding Orders Granting Applications for Admission of Attorney Pro Hac Vice and Order Authorizing Centerview Partners LLC to File Certain Confidential Information Under Seal in Connection with the Applications of the Official Committee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker* Filed by Other Prof. Prime Clerk LLC (related document(s)1661 Order on Motion to Seal Document, 1692 Order on Amended Application/Motion, 1694 Order on Amended Application/Motion). (Baer, Herb) (Entered: 04/30/2019) |
| 04/30/2019 | | 1769 | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Application of Debtors Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors Nunc Pro Tunc to Petition Date Motion to Shorten Time (Related Doc # 1759) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | | | Hearing Set On (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date*). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/30/2019) |
| 04/30/2019 | | 1770 | Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc., Pursuant to 11 U.S. Section 362(a)(3) (Related Doc # 893) (lp) (Entered: 04/30/2019) |
| 04/30/2019 | | 1771 | Joinder *[Notice of Joinder by the SLF Fire Victim Claimants in Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents]* (RE: related document(s)1767 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Declaration) (Hawkins, Christopher) (Entered: 04/30/2019) |
| 05/01/2019 | | 1772 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Group Delphi (Amount $8,491.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/01/2019) |
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29554075, amount $ 25.00 (re: Doc# 1772 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | 1773 | Supplemental Declaration of James Mesterharm in support of *Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel for the Debtors* (RE: related document(s)868 Declaration). Filed by Debtor PG&E Corporation (Kim, Jane). Related document(s) 867 Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* filed by Debtor PG&E Corporation, 1299 Order on Application to Employ, 1342 Declaration filed by Debtor PG&E Corporation. Modified on 5/1/2019 (dc). (Entered: 05/01/2019) |
| 05/01/2019 | | 1774 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Gunn Management Co Pty−Ltd (Amount $153,729.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/01/2019) |
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29554343, amount $ 25.00 (re: Doc# 1774 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | 1775 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: High Five Capital LLC (Claim No. 1022, Amount $400,000.00) To CHYF, Ltd.. Fee Amount $25 Filed by Creditor CHYF, Ltd. (Stout, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29554993, amount $ 25.00 (re: Doc# 1775 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | | Hearing Set On Discovery Dispute **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/01/2019) |
| 05/01/2019 | | 1776 | Stipulation to Extend Time / *Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | 1777 | Motion *for Order Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1778 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CoachSource, LLC (Claim No. 2294, Amount $583.33) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | 1779 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CR Grantom PE and Associates LLC (Claim No. 2380, Amount $23,844.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | 1780 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pinnacle Investigations Corp. (Claim No. 1601, Amount $1,355.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |
| 05/01/2019 | | 1781 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air, Weather & Sea Conditions, Inc. (Claim No. 2253, Amount $14,098.00); Air, Weather & Sea Conditions, Inc. (Claim No. 2247, Amount $3,219.00) To Bradford Capital Holdings, LP. Fee Amount $50 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/01/2019) |

| | | | |
|---|---|---|---|
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# <u>1778</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# <u>1779</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29555764, amount $ 25.00 (re: Doc# <u>1780</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 29555764, amount $ 50.00 (re: Doc# <u>1781</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1782</u> | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)<u>891</u> Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 5/22/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for <u>891</u>,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1783</u> | Certificate of Service *of Jesse A. Offenhartz Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>1663</u> Transcript. Modified on 5/2/2019 (dc). (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1784</u> | Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B−1 # <u>3</u> Exhibit B−2 # <u>4</u> Exhibit B−3 # <u>5</u> Exhibit C−1 # <u>6</u> Exhibit C−2 # <u>7</u> Exhibit C−3) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1785</u> | Declaration of Kevin J. Orsini in support of *Bar Date Motion* (RE: related document(s)<u>1784</u> Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1786</u> | Declaration of Shai Y. Waisman in support of *Bar Date Motion* (RE: related document(s)<u>1784</u> Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1787</u> | Declaration of Benjamin P.D. Schrag in support of *Bar Date Motion* (RE: related document(s)<u>1784</u> Motion to Set Last Day to File Proofs of Claim). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1788</u> | Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | <u>1789</u> | |

| | | | |
|---|---|---|---|
| | | | Declaration of John Boken in support of *MOR Deadlines and Form Modification Application* (RE: related document(s)1788 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1790 | Certificate of Service *of Joudeleen C. Frans Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Motion to Extend Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/01/2019) |
| 05/01/2019 | | 1791 | Application to Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | 1792 | Declaration of Daniel Bowman in Support of *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1791 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Exhibit 1 (Part 1 of 5) # 3 Exhibit 1 (Part 2 of 5) # 4 Exhibit 1 (Part 3 of 5) # 5 Exhibit 1 (Part 4 of 5) # 6 Exhibit 1 (Part 5 of 5) # 7 Exhibit 1−A # 8 Exhibit 1−B # 9 Exhibit 1−C (Part 1 of 2) # 10 Exhibit 1−C (Part 2 of 2) # 11 Exhibit 1−D # 12 Exhibit 1−E # 13 Exhibit 1−F # 14 Exhibit 1−G # 15 Exhibit 1−H # 16 Exhibit 1−I # 17 Exhibit 1−J # 18 Exhibit 1−K # 19 Exhibit 1−L # 20 Exhibit 2 # 21 Exhibit 3−A # 22 Exhibit 3−B (Part 1 of 2) # 23 Exhibit 3−B (Part 2 of 2) # 24 Exhibit 4 # 25 Exhibit 5) (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | 1793 | Motion to File Redacted Document *in Support of Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | 1794 | Declaration of Tyson Smith in Support of *Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1793 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | 1795 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1796 | Order Granting Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to |

| | | | |
|---|---|---|---|
| | | | Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1776 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/01/2019) |
| 05/01/2019 | | 1797 | Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane). Related document(s) 1795 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor PG&E Corporation. Modified on 5/20/2019 (dc) (Entered: 05/01/2019) |
| 05/01/2019 | | 1798 | Declaration of John Boken in support of *Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1799 | Amended Declaration of David N. Levine in support of *Application to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel to the Debtors Effective as of the Petition Date* (RE: related document(s)1527 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1800 | Notice Regarding *Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Retention Application* (RE: related document(s)1527 Application to Employ Groom Law Group, Chartered as Special Employee Benefits Counsel *Application Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Groom Law Group, Chartered as Special Employee Benefits Counsel for the Debtors Effective as of the Petition Date* Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Engagement Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 # 2 Exhibit 1−2 # 3 Exhibit 2) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1801 | Notice Regarding *Filing of Revised Proposed Order in Support of Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay *Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to Independent Directors of PG&E Corporation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 # 2 Exhibit 1−2) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1802 | Declaration of Michael H. Torkin in support of *Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1803 | Declaration of Nora Mead Brownell in support of *Debtors' Motion to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp.* (RE: related document(s)1182 Motion to Pay). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1804 | |

| | | | |
|---|---|---|---|
| | | | Proposed Redacted Document (RE: related document(s)1791 Application to Employ filed by Debtor PG&E Corporation, 1793 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1−A # 2 Exhibit 1−B # 3 Exhibit 1−C # 4 Exhibit 1−D # 5 Exhibit 1−J # 6 Exhibit 1−K # 7 Exhibit 1−L # 8 Exhibit 3−A # 9 Exhibit 3−B) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2019) |
| 05/01/2019 | | 1805 | Motion to Extend Time *for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order)) (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1806 | Declaration of John Boken in support of *Motion to Extend Time for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* (RE: related document(s)1805 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/01/2019 | | 1807 | Notice of Hearing (RE: related document(s)1777 Motion *for Order Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B−1 # 3 Exhibit B−2 # 4 Exhibit C−1 # 6 Exhibit C−2 # 7 Exhibit C−3), 1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A), 1791 Application to Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors *Application Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order), 1797 Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)), 1805 Motion to Extend Time *for Debtors to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Proposed Order))). **Hearing scheduled for 5/22/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/01/2019) |
| 05/02/2019 | | 1808 | Document: *Withdrawal of Request for Special Notice*. Filed by Creditor Road Safety, Inc. (Griffin, Daniel). Related document(s) 676 Notice of Appearance and Request for Notice filed by Creditor Road Safety, Inc.. Modified on 5/8/2019 (dc). (Entered: 05/02/2019) |
| 05/02/2019 | | 1809 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Neale & Sons, Inc. (Amount $32,950.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/02/2019) |
| 05/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29559159, amount $ 25.00 (re: Doc# 1809 Transfer of Claim) (U.S. Treasury) (Entered: 05/02/2019) |
| 05/02/2019 | | 1810 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Vendor Recovery Fund IV, LLC (Claim No. 1737, Amount $983.84) To TURN, The Utility Reform Network. Fee Amount $25 Filed by Creditor TURN−The Utility Reform Network. (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29559220, amount $ 25.00 (re: Doc# 1810 Transfer of Claim) (U.S. Treasury) (Entered: 05/02/2019) |
| 05/02/2019 | | | Hearing Rescheduled. The hearing on the discovery dispute on 5/9/19 is rescheduled to 5/8/19 at 10:30 a.m. per and agreement among counsel. (related document(s): Hearing Set) **Hearing scheduled for 05/08/2019 at 10:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/02/2019) |
| 05/02/2019 | | 1811 | Statement of the Official Committee of Tort Claimants *Regarding Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under § 362(g)(4) or in the Alternative, for Relief Under § 362(d)(1) and Memorandum of Points and Authorities in Support (Dkt. No. 1535)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | | 1812 | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Approving Short−Term Incentive Plan and (II) Granting Related Relief, Order Approving Stipulated Protective Order and Authorizing Filing under Seal (Valero Motion for Relief from Automatic Stay), Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Adel Turki in Support of Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Paul H. Zumbro in Support of Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date and Declaration of Jane Kim in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)1751 Order on Motion for Miscellaneous Relief, 1752 Order on Stipulation, 1756 Application to Employ, 1757 Declaration, 1758 Declaration, 1759 Motion to Shorten Time, 1760 Declaration). (Baer, Herb) (Entered: 05/02/2019) |
| 05/02/2019 | | 1813 | Statement of */ Preliminary Statement of the Official Committee of Unsecured Creditors in Opposition to Lift Stay Motion Filed by the City and County of San Francisco* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/02/2019) |
| 05/02/2019 | | 1814 | Brief/Memorandum in Opposition to *Motion By The City And County Of San Francisco For Determination That Automatic Stay Does Not Apply Under § 362(b)(4) Or In The Alternative, For Relief From The Automatic Stay Under § 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/02/2019) |

| | | | |
|---|---|---|---|
| 05/02/2019 | | 1815 | Certificate of Service *of Alain B. Francoeur Regarding Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/02/2019) |
| 05/02/2019 | | 1816 | Ex Parte Motion *Re: Ex Parte Application By Turn To Modify Page Limit For Reply To Oppositions To Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* Filed by Creditor TURN−The Utility Reform Network (Attachments: # 1 Declaration of Robert G. Harris In Support Thereof) (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | | 1817 | Brief/Memorandum in Opposition to *Preliminary Response In Opposition To Philip Verwey Farms (PVF) Motion For Relief From Automatic Stay To Exercise Setoff Pursuant To 11 U.S.C. §§ 362 and 553* (RE: related document(s)1141 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/02/2019) |
| 05/02/2019 | | 1818 | Ex Parte Motion *for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/02/2019) |
| 05/02/2019 | | 1819 | Declaration of Matthew P. Goren in support of *Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* (RE: related document(s)1818 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/02/2019) |
| 05/02/2019 | | 1820 | Reply *To Oppositions To Motion By TURN For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a)* (RE: related document(s)1324 Application to Appoint Creditors' Committee, 1647 Opposition Brief/Memorandum, 1651 Objection, 1653 Objection). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 05/02/2019) |
| 05/02/2019 | | 1821 | Supplemental Request To Take Judicial Notice *In Support Of Motion By Turn For Appointment Of Official Committee Of Ratepayer Claimants Pursuant To 11 U.S.C. §§ 1102(a)(2), 105(a) (FRE 201, FRBP 9017)* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor TURN−The Utility Reform Network (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Harris, Robert) (Entered: 05/02/2019) |
| 05/03/2019 | | 1822 | Brief/Memorandum in Opposition to *Preliminary Response in Opposition to the Gelmans Motion For Relief From the Automatic Stay and Abstention Pursuant to 28 U.S.C. section 1334(c)(1)* (RE: related document(s)1310 Amended Application/Motion). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/03/2019) |
| 05/03/2019 | | 1823 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Josephine Lucero (Amount $2,000.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/03/2019) |

| | | | |
|---|---|---|---|
| 05/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29561854, amount $ 25.00 (re: Doc# 1823 Transfer of Claim) (U.S. Treasury) (Entered: 05/03/2019) |
| 05/03/2019 | | 1824 | Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1825 | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1826 | Declaration of Karen Lockhart in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1827 | Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* (RE: related document(s)1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1828 | Second Stipulation to Extend Time *Between Official Committee Of Unsecured Creditors and United States Trustee to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/03/2019) |
| 05/03/2019 | | 1829 | Order Granting Ex Parte Application by TURN to Modify Page Limit for Reply to Oppositions to Motion by TURN for Appointment of Official Committee of Ratepayer Claimants Pursuant to 11 U.S.C. Sections 1102(a)(2),105(a) (Related Doc # 1816) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | | 1830 | Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion (Related Doc # 1818) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | | 1831 | |

| | | | |
|---|---|---|---|
| | | | Response *to San Francisco's Motion for Relief from Stay* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Interested Party United States on behalf of the Federal Energy Regulatory Commission (Huang, Shane) (Entered: 05/03/2019) |
| 05/03/2019 | | 1832 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rader Exacavating Inc. (Amount $429,904.49) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065454. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | | 1833 | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and Bottini & Bottini, Inc. and Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC (related document(s)1770 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 05/03/2019) |
| 05/03/2019 | | 1834 | Transfer of Claim. (#). Transferors: Tait Environmental Services, Inc. (Amount $136,637.38) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt# 30065455 Filed by Creditor Whitebox Multi−Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | | 1835 | Transfer of Claim. (#). Transferors: Tait Environmental Services, Inc. (Amount $173,902.11) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065456 Filed by Creditor Whitebox Multi−Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | | 1836 | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R.E.Y Engineers Inc. (Amount $205,845.79) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065457. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (myt) (Entered: 05/03/2019) |
| 05/03/2019 | | 1837 | Supplemental Document */Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors* in (RE: related document(s)1134 Application to Employ, 1461 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1838 | Declaration of Karen M. Lockhart in Support of *Declaration of Karen M. Lockhart in Support of the Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors* (RE: related document(s)1837 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1839 | Certificate of Service (RE: related document(s)1818 Motion Miscellaneous Relief, 1820 Reply, 1821 Request To Take Judicial Notice). Filed by Creditor TURN−The Utility Reform Network (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Harris, Robert) (Entered: 05/03/2019) |
| 05/03/2019 | | 1840 | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Application of Debtors for Authority to Retain and Employ* |

| | | | |
|---|---|---|---|
| | | | *Compass Lexecon, LLC as Economic Consultants to Debtors nunc pro tunc to Petition Date and Order Granting Motion to Enforce the Automatic Stay Against Rick Bowlinger and* Filed by Other Prof. Prime Clerk LLC (related document(s)1769 Order on Motion to Shorten Time, 1770 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 05/03/2019) |
| 05/03/2019 | | 1841 | Order Granting Motion of Official Committee of Unsecured Creditors for Order (I) Clarifying Certain Bankruptcy Code Requirements and (II) Approving Protocol for Providing Access to Information to Unsecured Creditors, Nunc Pro Tunc to February 12, 2019 (Related Doc # 1215) (lp) (Entered: 05/03/2019) |
| 05/03/2019 | | 1842 | Supplemental Document *to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC* in support (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Updated Proposed Order)) (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | | 1843 | Order Granting Second Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)1828 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/03/2019) |
| 05/03/2019 | | 1844 | Declaration of Adel Turki in support of *Debtors' Application to Retain and Employ Compass Lexecon, LLC* (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Ex A (Engagement Agreement) # 2 Exhibit A Part 2 (Exhibits to Engagement Agreement)) (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | | 1845 | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest.* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/03/2019) |
| 05/03/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065454. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Dmien Morris Clifford Chance. Receipt Number 30065455. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065456. (admin) (Entered: 05/03/2019) |
| 05/03/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065457. (admin) (Entered: 05/03/2019) |
| 05/04/2019 | | 1846 | Certificate of Service *(Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Orders Authorizing Production of Documents)* (RE: related document(s)1767 Motion Miscellaneous Relief). Filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/04/2019 | | 1847 | Certificate of Service *[Statement of the Official Committee of Tort Claimants Regarding Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under § 362(g)(4) or in the Alternative, for Relief Under § 362(d)(1) and Memorandum of Points and Authorities in Support (Dkt. No. 1535)]* (RE: related document(s)1811 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/04/2019 | | 1848 | Certificate of Service *(Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures)* (RE: related document(s)1824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 1825 Memo of Points & Authorities filed by Creditor Committee Official Committee of Tort Claimants, 1826 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1827 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants. (Entered: 05/04/2019) |
| 05/04/2019 | | 1849 | Certificate of Service *(Supplement to the Applications of the Official Committee of Tort Claimants to Retain and Employ Lincoln Partners Advisors LLC and Development Specialists, Inc. As Its Financial Advisors)* (RE: related document(s)1837 Supplemental Document, 1838 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/04/2019) |
| 05/06/2019 | | 1850 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: C2 Technologies Inc (Amount $20,677.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/06/2019) |
| 05/06/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29567040, amount $ 25.00 (re: Doc# 1850 Transfer of Claim) (U.S. Treasury) (Entered: 05/06/2019) |
| 05/06/2019 | | 1851 | Notice Regarding *No Objection to Monthly Fee Statement (K&B through February 2019)* (RE: related document(s)1332 Statement of Fees and Expenses of Keller & Benvenutti LLP For the Period of January 29, 2019, Through February 28, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/06/2019) |
| 05/06/2019 | | 1852 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pacific Overhead Door Service aka Kevin Moore (Claim No. 993, Amount $30,996.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/06/2019) |
| 05/06/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29567569, amount $ 25.00 (re: Doc# 1852 Transfer of Claim) (U.S. Treasury) (Entered: 05/06/2019) |

| | | | |
|---|---|---|---|
| 05/06/2019 | | 1853 | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Recorded Lien) (Witthans, Ryan) (Entered: 05/06/2019) |
| 05/06/2019 | | 1854 | Third Stipulation to Extend Time *Between Official Committee of Unsecured Creditors and United States Trustee to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1524 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors). (Kreller, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | | 1855 | Stipulation to Extend Time *for Debtors and Creditors Committee to Respond to Motion of mNoc Aers LLC for Entry of Order Confirming Safe Harbor Protection* Filed by Debtor PG&E Corporation (RE: related document(s)1599 Motion Miscellaneous Relief filed by Creditor MNOC AERS LLC). (Kim, Jane) (Entered: 05/06/2019) |
| 05/06/2019 | | 1856 | Statement of The Official Committee of Unsecured Creditors Regarding Compass Lexecon Retention Application (RE: related document(s)1756 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | | 1857 | Supplemental Certificate of Service *of Alain B. Francoeur Regarding Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, and Notice of Hearing on Debtors' Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/06/2019) |
| 05/06/2019 | | 1858 | Objection *of the United States Trustee to Application of the Debtors to Employ Compass Lexecon, LLC.* (RE: related document(s)1756 Application to Employ). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Blumberg, Jason) (Entered: 05/06/2019) |
| 05/06/2019 | | 1859 | First Amended Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* (RE: related document(s)1853 Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Recorded Lien)). Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Recorded Lien) (Witthans, Ryan) (Entered: 05/06/2019) |
| 05/06/2019 | | 1860 | Statement of the Official Committee of Tort Claimants *Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/06/2019) |
| 05/06/2019 | | 1861 | Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 |

| | | | |
|---|---|---|---|
| | | | Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1) (Rupp, Thomas) (Entered: 05/06/2019) |
| 05/06/2019 | | 1862 | Motion to File a Document Under Seal Filed by Creditor Valero Refining Company−California (Lapping, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | | 1863 | Joinder *[Notice of Joinder by SLF Fire Victim Claimants in Motion by TURN for Appointment of Official Committee of Rate Payers Pursuant to 11.U.S.C. §§ 1102(a)(2),105(a) [ECF 1324]]* (RE: related document(s)1324 Application to Appoint Creditors' Committee). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/06/2019) |
| 05/06/2019 | | 1864 | Proposed Document Filed Under Seal (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company−California). (Attachments: # 1 Volume(s) Part 2 of Proposed document filed under seal # 2 Volume(s) Part 3 of Proposed document filed under seal # 3 Volume(s) Part 4 of proposed document filed under seal # 4 Volume(s) Part 5 of proposed document filed under seal) Filed by Creditor Valero Refining Company−California (Lapping, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | | 1865 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2283, Amount $14,000,000.00) To MCHA Holdings, LLC. Fee Amount $25 Filed by Creditor MCHA Holdings, LLC. (Levinson, Marc) (Entered: 05/06/2019) |
| 05/06/2019 | | 1866 | Notice Regarding *Demand for Reclamation Pursuant to 11 USC 546(c) by CM Distributors, Inc.* Filed by Creditor CM Distributors, Inc. (Descalso, Judith) (Entered: 05/06/2019) |
| 05/07/2019 | | 1867 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Barrier1 Systems Inc. (Amount $4,633.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/07/2019) |
| 05/07/2019 | | 1868 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: E−N−G Mobile Systems Inc. (Amount $4,021.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29570216, amount $ 25.00 (re: Doc# 1867 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29570216, amount $ 25.00 (re: Doc# 1868 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1869 | *Debtor's Preliminary Response in Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply Under Section 362(b)(4) Or in the Alternative for Relief From the Automatic Stay Under Section 362(d)(1)* (RE: related document(s)1535 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Benvenutti, Peter) Modified on 5/7/2019 (dc). (Entered: 05/07/2019) |

| | | | |
|---|---|---|---|
| 05/07/2019 | | <u>1870</u> | Brief/Memorandum in Opposition to *[Limited Objection by SLF Fire Victim Claimants to Debtors' Motion to Enlarge the Time Within Which to File Notices of Removal of Related Pleadings [ECF 1738]]* (RE: related document(s)<u>1738</u> Motion to Extend Time). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1871</u> | Brief/Memorandum in Opposition to *[Limited Objection by SLF Fire Victim Claimants to Debtors' Motion for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property [ECF 1805]]* (RE: related document(s)<u>1805</u> Motion to Extend Time). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1872</u> | Certificate of Service (RE: related document(s)<u>1870</u> Opposition Brief/Memorandum, <u>1871</u> Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1873</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: EigenPatterns Inc (Claim No. 2743, Amount $160,000.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29570750, amount $ 25.00 (re: Doc# <u>1873</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1874</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Resource Management Services, Inc (Claim No. 724, Amount $39,364.92) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29570786, amount $ 25.00 (re: Doc# <u>1874</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1875</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service Inc (Claim No. 1367, Amount $4,786.58) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571062, amount $ 25.00 (re: Doc# <u>1875</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1876</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service inc (Claim No. 1366, Amount $4,619.87) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571078, amount $ 25.00 (re: Doc# <u>1876</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1877</u> | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Diversified Adjustment Service Inc (Claim No. 1485, Amount $12,565.27) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571118, amount $ 25.00 (re: Doc# 1877 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1878 | Reply *To Preliminary Response In Opposition To Philip Verwey Farms (PVF) Motion For Relief From Automatic Stay To Exercise Setoff Pursuant To 11 U.S.C. §§ 362 AND 553* (RE: related document(s)1817 Opposition Brief/Memorandum). Filed by Creditor Philip Verwey (Duong, Huonganh) (Entered: 05/07/2019) |
| 05/07/2019 | | 1879 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Baxter Mobile Home Transport Inc (Amount $833.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/07/2019) |
| 05/07/2019 | | 1880 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Baxter Mobile Home Transport Inc (Amount $596.00) To Asm Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571356, amount $ 25.00 (re: Doc# 1879 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571356, amount $ 25.00 (re: Doc# 1880 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1881 | Notice Regarding *Perfection of Lien − Amendment of Lien Amount* Filed by Creditor Stadtner Co., Inc. dba Sierra Electric Co. (Rosin, Allan) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571448, amount $ 25.00 (re: Doc# 1865 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1882 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2201, Amount $14,000,000.00) To MCHA Holdings, LLC. Fee Amount $25 Filed by Creditor MCHA Holdings, LLC. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571523, amount $ 25.00 (re: Doc# 1882 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1883 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lance G Renshaw Inc (Amount $94,092.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/07/2019) |
| 05/07/2019 | | 1884 | |

| | | | |
|---|---|---|---|
| | | | Notice Regarding *A.J. Excavation Inc.'s Notice of Perfection of Lien − Smyrna − Semitropic − Midway* Filed by Creditor A.J. Excavation Inc. (Duong, Huonganh) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29571569, amount $ 25.00 (re: Doc# 1883 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1885 | Notice of Appearance and Request for Notice by Patricia Savage. Filed by Creditor Marie Valenza (Savage, Patricia) Modified on 5/17/2019 DEFECTIVE ENTRY: PDF missing signature on page 3. (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1886 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Catanese, Katherine) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29572062, amount $ 310.00 (re: Doc# 1886 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1887 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2704, Amount $28,600,000.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29572194, amount $ 25.00 (re: Doc# 1887 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1888 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2704, Amount $28,600,000.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Special Credit Partners III, L.P.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1889 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: NCRM, Inc. (Schedule F, Amount $254,261.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065471. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29572256, amount $ 25.00 (re: Doc# 1888 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1890 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: NCRM, Inc. (Claim No. 2284, Amount $278,948.32) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065470. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1891 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2716, Amount $28,600,000.00) To CCP Credit Acquisition Holdings, L.L.C.. Fee |

| | | | |
|---|---|---|---|
| | | | Amount $25 Filed by Creditor CCP Credit Acquisition Holdings, L.L.C.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29572289, amount $ 25.00 (re: Doc# 1891 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1892 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Complete Discovery Source Inc. (Claim No. 2290, Amount $1,686,718.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065468. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1893 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $481,997.05) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065467. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1894 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Universal North America Insurance Company (Claim No. 2716, Amount $28,600,000.00) To Centerbridge Special Credit Partners III, L.P.. Fee Amount $25 Filed by Creditor Centerbridge Special Credit Partners III, L.P.. (Levinson, Marc) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29572332, amount $ 25.00 (re: Doc# 1894 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | 1895 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Steven C. Seegert dba Seegert Construction (Claim No. 2820, Amount $613,450.78) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065466. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1896 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Analycorp. Inc. (Claim No. 1082, Amount $75,000.00) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065465. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1897 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lonestar West Services LLC (Claim No. 2269, Amount $7,725,666.02) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065464. Filed by Creditor Olympus Peak Master Fund LP . (dc) (Entered: 05/07/2019) |
| 05/07/2019 | | 1898 | Amended Declaration of Cassie Gilson in Support of the Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of *March 15, 2019* (RE: related document(s)1524 Application to Employ, 1525 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2019) |
| 05/07/2019 | | 1899 | Notice Regarding *Filing of Revised Proposed Order and Amended Declaration in Support of Axiom Advisors Retention Application* (RE: related document(s)1524 Application to Employ Axiom Advisors as Government Affairs Consultant *by The Official Committee of Unsecured Creditors, Effective as of March 15, 2019* Filed by Creditor Committee |

| | | | |
|---|---|---|---|
| | | | Official Committee Of Unsecured Creditors, <u>1525</u> Declaration of Cassie Gilson in Support of *Application of The Official Committee of Unsecured Creditors for Authority to Retain and Employ Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019* (RE: related document(s)<u>1524</u> Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1900</u> | Certificate of Service *of Robert J. Rubel Regarding Order Granting Application for Admission of Attorney Steven J. Reisman Pro Hac Vice, Order Granting Application for Admission of Attorney William J. Dorsey Pro Hac Vice, Order Granting Application for Admission of Attorney Theresa A. Foudy Pro Hac Vice, Statement of Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay Does Not Apply or in the Alternative, for Relief from the Automatic Stay, Preliminary Response in Opposition to Philip Verwey Farms (PVF) Motion for Relief from Automatic Stay to Exercise Setoff, Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion and Declaration of Matthew P. Goren in Support of Ex Parte Motion for Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors' Bar Date Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1753</u> Order on Application for Admission of Attorney Pro Hac Vice, <u>1754</u> Order on Application for Admission of Attorney Pro Hac Vice, <u>1755</u> Order on Application for Admission of Attorney Pro Hac Vice, <u>1814</u> Opposition Brief/Memorandum, <u>1817</u> Opposition Brief/Memorandum, <u>1818</u> Motion Miscellaneous Relief, <u>1819</u> Declaration). (Baer, Herb) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1901</u> | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rogers, Michael) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29573051, amount $ 310.00 (re: Doc# <u>1901</u> Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1902</u> | Order Granting Third Stipulation Between Official Committee of Unsecured Creditors and United States Trustee Extending Time to Respond to Application to Retain and Employ Axiom Advisors as Government Affairs Consultant to the Committee (RE: related document(s)<u>1854</u> Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1903</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Chris Muelrath D&M Construction(Scheduled, $4,375) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1904</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: NI Satellite Inc [Scheduled Claim, $39,019] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | | <u>1905</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Michael & Tiffani Minafo [Scheduled Claim, $1,182] To VonWin |

| | | | |
|---|---|---|---|
| | | | Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# <u>1903</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# <u>1904</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29573377, amount $ 25.00 (re: Doc# <u>1905</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065464. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065465. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065466. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065467. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065468. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065470. (admin) (Entered: 05/07/2019) |
| 05/07/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien A. Morris. Receipt Number 30065471. (admin) (Entered: 05/07/2019) |
| 05/08/2019 | | <u>1906</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Deposums Co (Amount $829.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1907</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Conde Group, Inc. (Amount $7,776.00) To Vendor Recovery Fund IV, LLC. Fee Amount $25 Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin) (Entered: 05/08/2019) |
| 05/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29573983, amount $ 25.00 (re: Doc# <u>1906</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29573983, amount $ 25.00 (re: Doc# <u>1907</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1908</u> | Statement of No Objection of The Official Committee of Unsecured Creditors Regarding Certain Matters Scheduled for May 9, 2019 Hearing (RE: related document(s)<u>1738</u> Motion to Extend Time, <u>1788</u> Motion |

| | | | |
|---|---|---|---|
| | | | Miscellaneous Relief, <u>1797</u> Motion to Extend/Limit Exclusivity Period, <u>1805</u> Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1909</u> | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Weil, Gotshal & Manges LLP for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)<u>1472</u> Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 to February 28, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtors PG&E Corporation, Pacific Gas & Electric Company (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1910</u> | Certificate of Service *(Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant To 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date)* (RE: related document(s)<u>1860</u> Statement. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1911</u> | */Certificate of No Objection Regarding First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019* (RE: related document(s)<u>1478</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) Modified on 5/9/2019 (dc). (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1912</u> | Certificate of Service *(Certificate of No Objection Regarding First Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through February 28, 2019)* (RE: related document(s)<u>1911</u> Statement. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/08/2019) |
| 05/08/2019 | | | Hearing Dropped. The hearing on 5/9/19 at 9:30 a.m. regarding the Motion for Relief from Stay filed by Philip Verwey is taken off calendar per an agreement among counsel. The motion may be restored to the calendar at a later date. (related document(s): <u>1141</u> Motion for Relief From Stay filed by Philip Verwey) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1913</u> | Notice Regarding *Withdrawal of Statement of No Objection* (RE: related document(s)<u>1908</u> Statement of No Objection of The Official Committee of Unsecured Creditors Regarding Certain Matters Scheduled for May 9, 2019 Hearing (RE: related document(s)<u>1738</u> Motion to Extend Time, <u>1788</u> Motion Miscellaneous Relief, <u>1797</u> Motion to Extend/Limit Exclusivity Period, <u>1805</u> Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1914</u> | Transcript Order Form regarding Hearing Date 5/8/2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |

| | | | |
|---|---|---|---|
| 05/08/2019 | | 1915 | Order Granting Application for Admission of Attorney Pro Hac Vice (Michael Rogers) (Related Doc # 1901). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | 1916 | Order Granting Application for Admission of Attorney Pro Hac Vice (Katherine R. Catanese) (Related Doc # 1886). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | | Hearing Set On (RE: related document(s)1862 Motion to File a Document Under Seal ). **Hearing scheduled for 5/9/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | 1917 | Notice Regarding *Agenda for May 9, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | | 1918 | Notice of Continued Hearing *on Bar Date Motion* (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B−1 # 3 Exhibit B−2 # 4 Exhibit B−3 # 5 Exhibit C−1 # 6 Exhibit C−2 # 7 Exhibit C−3)). **Hearing scheduled for 6/11/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 1784,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | | 1919 | Order Granting Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 1793) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | 1920 | Order Granting Stipulation Among Debtors, Creditors Committee, and MNOC AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of MNOC AERS LLC for Entry of an Oder Confirming Safe Harbor Protection Under 1 U.S.C. Sections 362(b)(6) and 556 (RE: related document(s)1855 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | 1921 | Certificate of Service *of Alain B. Francoeur Regarding Debtors Preliminary Response in Opposition to Motion by the City and County of San Francisco for Determination that Automatic Stay does not Apply or in the Alternative, for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)1869 Opposition Brief/Memorandum). (Baer, Herb) (Entered: 05/08/2019) |
| 05/08/2019 | | 1922 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Brisco Enterprises, Inc. (Claim No. 1963, Amount $115,329.76) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/08/2019) |
| 05/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29575844, amount $ 25.00 (re: Doc# 1922 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | 1923 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Brisco Enterprises Inc (Amount $93,755.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/08/2019) |

| | | | |
|---|---|---|---|
| 05/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29575867, amount $ 25.00 (re: Doc# 1923 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | 1924 | Notice Regarding *Continued Perfection of Mechanic's Lien under 11 USC 546(b)(2)* Filed by Creditor William Kreysler & Associates, Inc. (Attachments: # 1 Exhibit Mechanic's Lien) (Rogers, Michael) (Entered: 05/08/2019) |
| 05/08/2019 | | 1925 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: TTG Systems Inc (Amount $27,720.00) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/08/2019) |
| 05/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29576200, amount $ 25.00 (re: Doc# 1925 Transfer of Claim) (U.S. Treasury) (Entered: 05/08/2019) |
| 05/08/2019 | | 1926 | PDF with attached Audio File. Court Date & Time [ 5/8/2019 10:30:54 AM ]. File Size [ 26280 KB ]. Run Time [ 01:49:30 ]. (admin). (Entered: 05/08/2019) |
| 05/08/2019 | | 1927 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Central Sierra Pest Control Inc. (Claim No. 2673, Amount $384,211.79) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065477. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/08/2019) |
| 05/08/2019 | | 1928 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Central Sierra Pest Control Inc.(Claim No. 2673, Amount $301,880.70) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065476. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/08/2019) |
| 05/08/2019 | | 1929 | Statement of [Verified Statement Regarding Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019] Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Hawkins, Christopher) (Entered: 05/08/2019) |
| 05/08/2019 | | 1930 | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period From January 29, 2019 Through February 28, 2019 (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | | 1931 | Notice of Continued Hearing (RE: related document(s)1756 Application to Employ Compass Lexecon, LLC as Economic Consultants *to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A). **Hearing scheduled for 5/22/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 1756..** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/08/2019) |
| 05/08/2019 | | 1932 | Certificate of Service *of Jesse Offenhartz Regarding Preliminary Response in Opposition to the Gelmans Motion for Relief from the Automatic Stay and Abstention, Order Authorizing Oversize Briefing for Memorandum of Points and Authorities in Support of the Debtors Bar Date Motion, Supplemental to Debtors' Application for Authority to* |

| | | | |
|---|---|---|---|
| | | | *Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Supplemental Declaration of Adel Turki in Support of Debtors' Application to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1822</u> Opposition Brief/Memorandum, <u>1830</u> Order on Motion for Miscellaneous Relief, <u>1842</u> Supplemental Document, <u>1844</u> Declaration, <u>1845</u> Document). (Baer, Herb) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1933</u> | Statement of *Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 Through March 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Summary of Compensation by Professional # <u>2</u> Exhibit B − Summary of Compensation by Task # <u>3</u> Exhibit C − Summary of Expenses # <u>4</u> Exhibit D − Detailed Time Entries # <u>5</u> Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1934</u> | Notice of Continued Hearing *on Application of The Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and FED. R. BANKR. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)<u>1212</u> Application to Employ FTI Consulting, Inc. as Financial Advisor *to the Official Committee of Unsecured Creditors Nunc Pro Tunc to February 12, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/08/2019) |
| 05/08/2019 | | | Hearing Held. Counsel will upload an agreed 2004 order and an order regarding discovery matters discussed. (related document(s): Hearing Set) (lp) (Entered: 05/08/2019) |
| 05/08/2019 | | <u>1935</u> | Supplemental Declaration of Karn Chopra in support of *Centerview Partners LLC's Ex Parte Motion for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Application of the Official Commitee of Unsecured Creditors for Authority to Retain and Employ Centerview as Investment Banker with proof of service* (RE: related document(s)<u>1561</u> Motion to File a Document Under Seal). Filed by Other Prof. Centerview Partners LLC (Garza, Oscar) (Entered: 05/08/2019) |
| 05/08/2019 | | | Hearing Continued. The hearing on 5/9/19 at 9:30 a.m. regarding Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. Sections 328(A) and 1103 and Fed. R. Bankr. P. 2014(a) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019 is continued to 5/22/19 at 9:30 a.m. (see Notice of Continued Hearing, dkt #1934). (related document(s): <u>1212</u> Application to Employ filed by Official Committee Of Unsecured Creditors) **Hearing scheduled for 05/22/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) Modified on 5/8/2019 (lp). (Entered: 05/08/2019) |
| 05/08/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065476. (admin) (Entered: 05/08/2019) |

| | | | |
|---|---|---|---|
| 05/08/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065477. (admin) (Entered: 05/08/2019) |
| 05/09/2019 | | 1936 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Veritext LLC (Claim No. 2841, Amount $159,813.57) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29577734, amount $ 25.00 (re: Doc# 1936 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | 1937 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Veritext Corp (Amount $98,162.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29577739, amount $ 25.00 (re: Doc# 1937 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | 1938 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Way−Mar Construction Co Inc (Claim No. 2492, Amount $50,036.60) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/09/2019) |
| 05/09/2019 | | 1939 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Way−Mar Construction Co Inc. (Amount $250,317.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29578140, amount $ 25.00 (re: Doc# 1938 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29578140, amount $ 25.00 (re: Doc# 1939 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1914 Regarding Hearing Date: 5/8/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)1914 Transcript Order Form (Public Request)). (dc) (Entered: 05/09/2019) |
| 05/09/2019 | | 1940 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Southern Disaster Recovery, LLC (Claim No. 2911, Amount $1,777,110.55) To J. H. Lane Partners Master Fund, LP.. Fee Amount $25 Filed by Creditor Southern Disaster Recovery, LLC. (Doolittle, Jonathan) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29578444, amount $ 25.00 (re: Doc# 1940 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | 1941 | Transcript Order Form regarding Hearing Date 5/9/2019 (RE: related document(s)315 Motion for Relief From Stay, 1134 Application to |

| | | | |
|---|---|---|---|
| | | | Employ, <u>1182</u> Motion to Pay, <u>1213</u> Application to Employ, <u>1310</u> Amended Application/Motion, <u>1324</u> Application to Appoint Creditors' Committee, <u>1461</u> Application to Employ, <u>1524</u> Application to Employ, <u>1527</u> Application to Employ, <u>1535</u> Motion for Relief From Stay, <u>1862</u> Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1942</u> | Transfer of Claim. (#). Transferors: Bender Rosenthal, Incorporated (Claim No. 104, Amount $1,368,870.94) To J.H. Lane Partners Master Fund, LP.. Fee Amount $25 Filed by Creditor Bender Rosenthal, Incorporated. (Doolittle, Jonathan) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29578579, amount $ 25.00 (re: Doc# <u>1942</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The application is approved subject to the UST and counsel for the committee of tort claimants signing off on the order. (related document(s): <u>1213</u> Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The application is granted. Counsel to upload an order. (related document(s): <u>1134</u> Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The application is tentatively approved subject to Mr. Levine filing a supplemental declaration regarding the points made by the court at the hearing. (related document(s): <u>1527</u> Application to Employ filed by PG&E Corporation, Pacific Gas & Electric Company) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1943</u> | Certificate of Service *of Jesse A. Offenhartz Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Stipulation among Debtors, Creditors Committee, and mNoc AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of mNoc AERS LLC for Entry of an Order Confirming Safe Harbor Protection and First Supplemental Declaration and Disclosure Statement of Stephen Karotkin on behalf of Weil, Gotshal & Manges LLP* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1851</u> Notice, <u>1855</u> Stipulation to Extend Time, <u>1861</u> Declaration). (Baer, Herb) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The application is allowed. Counsel will upload an order. (related document(s): <u>1524</u> Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The application is allowed. Counsel will upload an order. (related document(s): <u>1461</u> Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1944</u> | Certificate of Service *of Alain B. Francoeur Regarding Declarations of James Mesterharm, Kevin J. Orsini, Shai Y. Waisman, Benjamin P.D.* |

| | | | |
|---|---|---|---|
| | | | *Schrag, John Boken, Daniel Bowman, Tyson Smith, David N. Levinei, Michael H. Torkin and Nora Mead Brownell, Motion for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief, Notice of Continued Hearing on Application of Debtors for Authority to Retain and Employ Lazard Frres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date, Motion of Debtors for Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Application for an Order Modifying Debtors Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly Operating Reports, Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Debtors Application for Authority to Retain and Employ Pricewaterhousecoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Corrected Motion of Debtors to Extend Exclusive Periods, Notice of Filing of Revised Proposed Order and Amended Declaration in Support of Groom Law Retention Application, Notice of Filing of Revised Proposed Order in Support of Motion Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Independent Directors of PG&E Corp., Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/09/2019) |
| 05/09/2019 | | 1945 | Operating Report for Filing Period through March 31, 2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/09/2019) |
| 05/09/2019 | | 1946 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fair Harbor Capital LLC (Claim No. 2492, Amount $50,036.60) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29579865, amount $ 25.00 (re: Doc# 1946 Transfer of Claim) (U.S. Treasury) (Entered: 05/09/2019) |
| 05/09/2019 | | 1947 | PDF with attached Audio File. Court Date & Time [ 5/9/2019 9:31:11 AM ]. File Size [ 42860 KB ]. Run Time [ 02:58:35 ]. (admin). (Entered: 05/09/2019) |
| 05/09/2019 | | 1948 | Acknowledgment of Request for Transcript Received on 5/7/2019. (RE: related document(s)1914 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/09/2019) |
| 05/09/2019 | | 1949 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 1324 Application to Appoint Creditors' Committee filed by TURN−The Utility Reform Network) (lp) (Entered: 05/09/2019) |

| | | | |
|---|---|---|---|
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 1310 Amended Application/Motion filed by Marina Gelman, Mikhail Gelman) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. The movant may pursue all of its remedies identified in the motion. Counsel for the movant will upload an order. (related document(s): 1535 Motion for Relief From Stay filed by City and County of San Francisco) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | 1950 | Supplemental Declaration of Stephen Karotkin *and Disclosure Statement Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)864 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/09/2019) |
| 05/09/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−1941 Regarding Hearing Date: 5/9/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)1941 Transcript Order Form (Public Request)). (dc) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 315 Motion for Relief From Stay filed by Valero Refining Company−California) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | 1951 | Application for Admission of Attorney Pro Hac Vice (Timothy G. Cameron) . Fee Amount $310.00, Receipt #30065479. (dc) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted; order to follow. (related document(s): 1182 Motion to Pay filed by PG&E Corporation) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | | Hearing Held. Motion granted. Mr. Lapping will upload an order. (related document(s): 1862 Motion to File a Document Under Seal filed by Valero Refining Company−California) (lp) (Entered: 05/09/2019) |
| 05/09/2019 | | 1952 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | 1953 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | 1954 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | 1955 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1956</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1957</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1958</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1959</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1960</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1961</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1962</u> | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/09/2019) |
| 05/09/2019 | | 1963 | Acknowledgment of Request for Transcript Received on 5/7/2019. (RE: related document(s)<u>1941</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1964</u> | Transcript regarding Hearing Held 5/8/2019 RE: DISCOVERY DISPUTE AND STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/16/2019. Redaction Request Due By 05/30/2019. Redacted Transcript Submission Due By 06/10/2019. Transcript access will be restricted through 08/7/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/10/2019 (dc). (Entered: 05/09/2019) |
| 05/09/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Keller & Benvenutti Llp. Receipt Number 30065479. (admin) (Entered: 05/09/2019) |
| 05/09/2019 | | <u>1971</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (Timoty G. Cameron) (Related Doc # <u>1951</u>). (lp) (Entered: 05/10/2019) |

| | | | |
|---|---|---|---|
| 05/09/2019 | | 1978 | Order Authorizing the Retention and Employment of Axiom Advisors as Government Affairs Consultant, Effective as of March 15, 2019 (Related Doc # 1524) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | | 1965 | First Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Way−Mar Construction Co Inc. (Amount $250,317.00) To Fair Harbor Capital, LLC (AMENDED − SEE DN 1939 − WRONG PDF ATTACHED). Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/10/2019) |
| 05/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29581786, amount $ 25.00 (re: Doc# 1965 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | | 1966 | Notice Regarding *Request For Removal From Service List* Filed by Creditor TCB Industrial, Inc. (Oshinski, Richard) (Entered: 05/10/2019) |
| 05/10/2019 | | 1967 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Mid Century Insurance Company (Amount $15,000.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 05/10/2019) |
| 05/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29582358, amount $ 25.00 (re: Doc# 1967 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | | 1968 | Withdrawal of Documents *Transfer of Claim Docket Number 1699 from St Onge Company to Fair Harbor Capital LLC* Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric). Related document(s) 1699 Transfer of Claim filed by Creditor Fair Harbor Capital, LLC. Modified on 5/10/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | | 1969 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hose & Fittings, Etc. (Claim No. 2558, Amount $28,867.81) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/10/2019) |
| 05/10/2019 | | 1970 | Transfer of Claim. (in the amount of $8,162.00). Transfer Agreement 3001 (e) 1 Transferors: Genics, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 5/10/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29582443, amount $ 25.00 (re: Doc# 1969 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29582443, amount $ 25.00 (re: Doc# 1970 Transfer of Claim) (U.S. Treasury) (Entered: 05/10/2019) |
| 05/10/2019 | | 1972 | Declaration of Mark J. Sweeney in Support of *Valero's Motion to File Redacted Document and to File Documents Under Seal* (RE: related document(s)1862 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/10/2019) |
| 05/10/2019 | | 1973 | Notice of Continued Hearing (RE: related document(s)1788 Motion *for an Order Modifying Debtors' Deadlines for Filing Monthly Operating Reports and Approving Proposed Modifications to Form of Monthly* |

| | | | |
|---|---|---|---|
| | | | *Operating Reports* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A)). **Hearing scheduled for 6/11/2019 at 09:30 AM San Francisco Courtroom 17 − Montali for 1788,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/10/2019) |
| 05/10/2019 | | 1974 | Transcript regarding Hearing Held 5/9/2019 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR AUTHORITY TO RETAIN AND EMPLOY CENTERVIEW PARTNERS LLC AS INVESTMENT BANKER, EFFECTIVE AS OF FEBRUARY 15, 2019 1213; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY LINCOLN PARTNERS ADVISORS LLC AS FINANCIAL ADVISER EFFECTIVE AS OF MARCH 1, 2019 1134; APPLICATION TO EMPLOY GROOM LAW GROUP, CHARTERED AS SPECIAL EMPLOYEE BENEFITS COUNSEL APPLICATION PURSUANT TO 11 U.S.C. SECTION 327)E_ AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY GROOM LAW GROUP, CHARTERED AS SPECIAL EMPLOYEE BENEFITS COUNSEL FOR THE DEBTS EFFECTIVE AS OF THE PETITION DATE FILED BY PG&E CORPORATION 1527; APPLICATION TO EMPLOY AXIOM ADVISORS AS GOVERNMENT AFFAIRS CONSULTANT BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, EFFECTIVE AS OF MATCH 15, 2019 FILED BY OFFICIAL COMMITTEE OF UNSECURED CREDITORS 1524; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY DEVELOPMENT SPECIALISTS, INC. AS A FINANCIAL ADVISOR EFFECTIVE AS OF MARCH 20, 2019 1461; MOTION FOR RELIEF FROM STAY FILED BY VALERA REFINING COMPANY−CALIFORNIA 315; MOTION PURSUANT TO 11 U.S.C. SECTION 363(B) AUTHORIZING DEBTORS TO PAY THE FEES AND EXPENSES OF SIMPSON THACHER & BARTLETT LLP AS COUNSEL TO THE INDEPENDENT DIRECTORS OF PG&E CORP. FILED BY PG&E CORPORATION 1182; MOTION TO FILE REDACTED DOCUMENT AND TO FILE DOCUMENTS UNDER SEAL FILED BY VALERO REFINING COMPANY−CALIFORNIA 1862. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/17/2019. Redaction Request Due By 05/31/2019. Redacted Transcript Submission Due By 06/10/2019. Transcript access will be restricted through 8/8/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/17/2019 (dc). (Entered: 05/10/2019) |
| 05/10/2019 | | 1975 | Stipulation, to Permit Termination of Capacity Storage Agreement *between the Debtors and mNOC AERS LLC* Filed by Debtor PG&E Corporation (RE: related document(s)1599 Motion Miscellaneous Relief filed by Creditor MNOC AERS LLC). (Kim, Jane) (Entered: 05/10/2019) |
| 05/10/2019 | | 1976 | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lincoln Partners Advisors LLC as a Financial Adviser Effective as of March 1, 2019 (Related Doc # 1134) (lp) (Entered: 05/10/2019) |

| | | | |
|---|---|---|---|
| 05/10/2019 | | 1977 | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Development Specialists, Inc. as a Financial Advisor Effective as of March 20, 2019 (Related Doc # 1461) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | | 1979 | Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP Pursuant to 11 U.S.C. Section 327(e) as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company and Pursuant to 11 U.S.C. Section 363 as Counsel to Certain Current and Former Independent Directors (Related Doc # 1182) (lp) (Entered: 05/10/2019) |
| 05/10/2019 | | 1980 | Statement of *Debtors' Letter to Court Regarding Motion for Relief from Stay by Valero Refining Company−California* (RE: related document(s)315 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 05/10/2019) |
| 05/11/2019 | | 1981 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fair Harbor Capital LLC (Amount $250,317.00) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/11/2019) |
| 05/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29585247, amount $ 25.00 (re: Doc# 1981 Transfer of Claim) (U.S. Treasury) (Entered: 05/11/2019) |
| 05/12/2019 | | 1982 | Memorandum Decision on Motions for Relief from Stay (RE: related document(s)315 Motion for Relief From Stay filed by Creditor Valero Refining Company−California, 1310 Amended Application/Motion filed by Creditor Marina Gelman, Creditor Mikhail Gelman). (lp) (Entered: 05/13/2019) |
| 05/13/2019 | | | Hearing Set per Memorandum Decision, docket number 1982. (RE: related document(s)315 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/13/2019) |
| 05/13/2019 | | | Hearing Set per Memorandum Decision, docket number 1982. (RE: related document(s)1310 Amended Motion *for Relief from Stay; Memorandum of Points and Authorities*). **Hearing scheduled for 9/10/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/13/2019) |
| 05/13/2019 | | 1983 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Campos EPC, LLC (Amount $4,260,771.21) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30065487 . Filed by Creditor CititGroup Financial Products Inc. . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | | 1984 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric Inc (Claim No. 535, Amount $15,723.62) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29586960, amount $ 25.00 (re: Doc# 1984 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |

| 05/13/2019 | | 1985 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric Inc (Amount $15,724.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
|---|---|---|---|
| 05/13/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29586978, amount $ 25.00 (re: Doc# 1985 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | | 1986 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tennyson Electric, Inc. (Claim No. 2908, Amount $2,638.47) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/13/2019) |
| 05/13/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29587019, amount $ 25.00 (re: Doc# 1986 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2019) |
| 05/13/2019 | | 1987 | Supplemental Declaration of Kenneth S. Ziman in support of *Application of Debtors to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors Effective as of the Petition Date* (RE: related document(s)891 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 2) (Kim, Jane) (Entered: 05/13/2019) |
| 05/13/2019 | | 1988 | Notice of Appearance and Request for Notice by George H. Kalikman. Filed by Interested Party Compass Lexecon, LLC (Kalikman, George) (Entered: 05/13/2019) |
| 05/13/2019 | | 1989 | Certificate of Service *of Robert J Rubel Regarding Notice of Agenda for May 9, 2019, 9:30 a.m. (PT) Omnibus Hearing, Notice of Continued Hearing on Bar Date Motion, Order Granting Motion to File Redacted Documents in Support of Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Order Granting Stipulation among Debtors, Creditors Committee, and mNoc AERS LLC Extending Time to Respond to Motion and Memorandum of Points and Authorities of mNoc AERS LLC for Entry of an Order Confirming Safe Harbor Protection, Notice of Continued Hearing on Debtors Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Certificate of No Objection regarding First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through February 28, 2019, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 29, 2019 through February 28, 2019 and Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2019 through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1909 Notice, 1917 Notice, 1918 Notice of Continued Hearing, 1919 Order on Motion to File Redacted Document, 1920 Order on Stipulation, 1930 Statement, 1931 Notice of Continued Hearing, 1933 Statement). (Baer, Herb) (Entered: 05/13/2019) |
| 05/13/2019 | | 1990 | Order on Motion to File Redacted Document and to File Documents Under Seal (Related Doc # 1862) (lp) (Entered: 05/13/2019) |

| | | | |
|---|---|---|---|
| 05/13/2019 | | <u>1991</u> | Transfer of Claim. (#). Transferors: Farwest Corrosion Control Company (Amount $32,778.56) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065489 Filed by Creditor Olympus Peak Master Fund LP . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | | <u>1992</u> | Order Granting Stipulation Between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement (RE: related document(s)<u>1975</u> Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 05/13/2019) |
| 05/13/2019 | | <u>1993</u> | Transfer of Claim. (#). Transferors: Farwest Corrosion Control Company (Amount $3,479,736.54) To Olympus Peak Master Fund LP . Fee Amount $25.00, Receipt #30065490 Filed by Creditor Olympus Peak Master Fund LP . (myt) (Entered: 05/13/2019) |
| 05/13/2019 | | <u>1994</u> | Notice Regarding *Filing of Revised Proposed Order and Supplemental Declaration of Kenneth S. Ziman in Support of Lazard Freres & Co. LLC Retention Application* (RE: related document(s)<u>891</u> Application to Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors *Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1−1 (Clean Revised Proposed Order) # <u>2</u> Exhibits to Revised Proposed Order # <u>3</u> Exhibit 1−2 (Redline Comparison)) (Kim, Jane) (Entered: 05/13/2019) |
| 05/13/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065487. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065489. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Leah Silverman. Receipt Number 30065490. (admin) (Entered: 05/13/2019) |
| 05/13/2019 | | <u>1996</u> | Second Amended Order Implementing Certain Notice and Case Management Procedures (RE: related document(s)<u>1093</u> Amended Order). (lp) (Entered: 05/14/2019) |
| 05/14/2019 | | <u>1995</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arun Yellamraju (Claim No. 130, Amount $594.16) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/14/2019) |
| 05/14/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29589416, amount $ 25.00 (re: Doc# <u>1995</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2019) |
| 05/14/2019 | | <u>1997</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Yokogawa Corporation of America (Claim No. 1277, Amount $15,447.28) To CRG Financial LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 05/14/2019) |
| 05/14/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29591307, amount $ 25.00 (re: Doc# <u>1997</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2019) |
| 05/14/2019 | | <u>1998</u> | Statement of */First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort* |

| | | | |
|---|---|---|---|
| | | | *Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019* (RE: related document(s)934 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/14/2019) |
| 05/14/2019 | | 1999 | Certificate of Service *(First Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019)* (RE: related document(s)1998 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/14/2019) |
| 05/14/2019 | | 2000 | Certificate of Service *Regarding Debtors' Motion Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)1738 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 COS of Elizabeth Greene (Camp) # 2 COS of Elizabeth Greene (NBF) # 3 COS of Andrea J. Casalett # 4 COS of Catherine S. Meulemans # 5 COS of Charles T. Sheldon # 6 COS of Gabriel Ullrich (Anderson) # 7 COS of Gabriel Ullrich (Gatto) # 8 COS of Gayle L. Gough # 9 COS of Jessica B. Armijo # 10 COS of Mark T. Hansen # 11 COS of Nicholas J. Begakis (1 of 2) # 12 COS of Nicholas J. Begakis (2 of 2) # 13 COS of Seth R. Sias # 14 COS of Soniya D. Khemlani (Engelmeier) # 15 COS of Soniya D. Khemlani (Jimenez) # 16 COS of Steven A. Lamb) (Kim, Jane) (Entered: 05/14/2019) |
| 05/14/2019 | | 2001 | Certificate of Service *of Alain B. Francoeur Regarding Second Supplemental Declaration and Disclosure Statement of Stephen Karotkin and on Behalf of Weil, Gotshal & Manges LLP and Operating Report for Filing Period through March 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)1945 Operating Report, 1950 Declaration). (Baer, Herb) (Entered: 05/14/2019) |
| 05/15/2019 | | 2002 | Notice Regarding *Withdrawal of mNOC AERS LLC's Motion for Order Confirming Safe Harbor Protection (Dkt. No. 1599) and Declaration of Ting Chang in Support Thereof (Dkt. No. 1600)* (RE: related document(s)1599 Motion *(Redacted) Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. §§ 362(b)(6) and 556* Filed by Creditor MNOC AERS LLC (Attachments: # 1 Exhibit Proposed Order)). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas). Related document(s) 1600 Declaration filed by Creditor MNOC AERS LLC. (Entered: 05/15/2019) |
| 05/15/2019 | | 2003 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Linda Melton (Amount $1,950.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/15/2019) |
| 05/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29592751, amount $ 25.00 (re: Doc# 2003 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | | 2004 | Certificate of Service *Re: Notice of Withdrawal of mNOC AERS LLCs Motion for Order Confirming Safe Harbor Protection and Chang Declaration in Support Thereof* (RE: related document(s)2002 Notice). Filed by Creditor MNOC AERS LLC (Mitchell, Thomas) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/15/2019) |
| 05/15/2019 | | 2005 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Optiv Security Inc (Amount $556,701.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/15/2019) |
| 05/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29593970, amount $ 25.00 (re: Doc# 2005 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | | 2006 | Objection *(Limited Objection of Governor Gavin Newsom To Corrected Motion Of Debtors Pursuant To 11 U.S.C. 1121(d) To Extend Exclusive Periods)* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2019) |
| 05/15/2019 | | 2007 | Notice of Appearance and Request for Notice by Jacob Taylor Beiswenger. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2019) |
| 05/15/2019 | | 2008 | Statement of *the Ad Hoc Committee of Senior Unsecured Noteholders to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/15/2019) |
| 05/15/2019 | | 2009 | Objection / *Limited Objection of the Official Committee of Unsecured Creditors to Debtors' Corrected Motion Pursuant to 11 U.S.C. Section 1121(d) to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | | 2010 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Golder Associates Inc[Sched $332,324/$316,870.84] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/15/2019) |
| 05/15/2019 | | 2011 | Response *To Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief ("Wildfire Assistance Program Motion")* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditors Chico Rent−A−Fence, Gabriella's Eatery, David Herndon, Gabriella Herndon, Jedidiah Herndon, Julia Herndon, Steven Jones, Estefania Miranda, Ponderosa Pest & Weed Control (Attachments: # 1 Certificate of Service) (Gottfried, Michael) (Entered: 05/15/2019) |
| 05/15/2019 | | 2012 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Andrea Adair [Scheduled claim, $3,860] To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/15/2019) |
| 05/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29594916, amount $ 25.00 (re: Doc# 2010 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |

| | | | |
|---|---|---|---|
| 05/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29594916, amount $ 25.00 (re: Doc# <u>2012</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2013</u> | Objection */Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)<u>1777</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2014</u> | Declaration of Steven M. Campora in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)<u>2013</u> Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2015</u> | Declaration of Brent C. Williams in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)<u>2013</u> Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2016</u> | Declaration of Kirk Trostle in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)<u>2013</u> Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2017</u> | Objection *of The Official Committee of Tort Claimants To Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797)* (RE: related document(s)<u>1797</u> Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2018</u> | Response *To Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief ("Wildfire Assistance Program Motion")* (RE: related document(s)<u>1777</u> Motion Miscellaneous Relief). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Tom, Meagan) (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2019</u> | Brief/Memorandum in Opposition to *[Objection by the Singleton Law Firm Fire Victim Claimants to PG&E's Exclusivity Motion (ECF 1795)]* (RE: related document(s)<u>1795</u> Motion to Extend/Limit Exclusivity Period). Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Declaration of Gerald Singleton # <u>2</u> Certificate of Service) (Hawkins, Christopher). Related document(s) <u>1797</u> Corrected Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement filed by Debtor PG&E Corporation. Modified on 5/20/2019 (dc). (Entered: 05/15/2019) |
| 05/15/2019 | | <u>2020</u> | Objection *of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with* |

| | | | |
|---|---|---|---|
| | | | *Alternative Living Expenses and Other Urgent Needs (B) Granting Related Relief* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/15/2019) |
| 05/15/2019 | | 2021 | Declaration of Robert A. Julian in Support of *Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A− Part 1 # 2 Exhibit A − Part 2 # 3 Exhibit B − Part 1 # 4 Exhibit B − Part 2 # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E − Part 1 # 8 Exhibit E − Part 2 # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H − Part 1 # 12 Exhibit H − Part 2 # 13 Exhibit H − Part 3 # 14 Exhibit H − Part 4) (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | 2022 | Certificate of Service *of Jesse Offenhartz Regarding Order Granting Application for Admission of Attorney pro hac vice (Timothy G. Cameron), Declaration of Mark J. Sweeney in Support of Valero's Motion to File Redacted Document and to File Documents Under Seal, Stipulation Between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement, Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company as Counsel to Certain Current and Former Independent Directors, Debtors' Letter to Court Regarding Motion for Relief from Stay by Valero Refining Company−California and Notice of Continued Hearing on MOR Deadlines and Form Modification Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)1971 Order on Application for Admission of Attorney Pro Hac Vice, 1972 Declaration, 1973 Notice of Continued Hearing, 1975 Stipulation for Miscellaneous Relief, 1979 Order on Motion to Pay, 1980 Statement). (Baer, Herb) (Entered: 05/15/2019) |
| 05/15/2019 | | 2023 | Motion to File a Document Under Seal */Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (Attachments: # 1 Exhibit A − Proposed Order) Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | 2024 | Declaration of Brendan J. Murphy in Support of *Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (RE: related document(s)2023 Motion to File a Document Under Seal). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | 2025 | Notice Regarding *Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (RE: related document(s)2023 Motion to File a Document Under Seal */Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777)* (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Exhibit A − Proposed Order) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | 2026 | Proposed Document Filed Under Seal (RE: related document(s)2023 Motion to File a Document Under Seal filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2019) |
| 05/15/2019 | | 2027 | Order Modifying the Automatic Stay for the City and County of San Francisco Regarding FERC Proceedings (Related Doc # 1535) (lp) (Entered: 05/15/2019) |
| 05/15/2019 | | 2028 | Request To Take Judicial Notice /The Official Committee of Tort Claimants' Request for Judicial Notice in Opposition to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797) (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B − Part 1 # 3 Exhibit B − Part 2 # 4 Exhibit B − Part 3 # 5 Exhibit B − Part 4 # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J) (Julian, Robert) (Entered: 05/15/2019) |
| 05/16/2019 | | 2029 | Certificate of Service by Forrest Kuffer Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1653 Objection). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | | 2030 | Certificate of Service by Forrest Kuffer Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1813 Statement). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | | 2031 | Certificate of Service by Forrest Kuffer Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1828 Stipulation to Extend Time). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | | 2032 | Certificate of Service by Forrest Kuffer Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1856 Statement). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | | 2033 | Certificate of Service by Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1705 Order on Application to Employ, 1766 Order on Application to Employ, 1796 Order on Stipulation, 1841 Order on Motion for Miscellaneous Relief, 1843 Order on Stipulation, 1898 Declaration, 1899 Notice). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | | 2034 | Certificate of Service by Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)1902 Order on Stipulation, 1908 Statement, 1934 Notice of Continued Hearing). (Garabato, Sid) (Entered: 05/16/2019) |
| 05/16/2019 | | 2035 | Certificate of Service [Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777), Motion of Official Committee of Tort Claimants Pursuant to Bankruptcy Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related |

| | | | |
|---|---|---|---|
| | | | *to Dkt. No. 1777), Objection of The Official Committee of Tort Claimants to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797), The Official Committee of Tort Claimants Request for Judicial Notice in Opposition to Corrected Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend Exclusivity Periods (Dkt. No. 1797) ]* (RE: related document(s)2013 Objection, 2014 Declaration, 2015 Declaration, 2016 Objection, 2017 Objection, 2021 Declaration, 2023 Motion to File a Document Under Seal, 2024 Declaration, 2025 Notice, 2026 Proposed Document Filed Under Seal, 2028 Request To Take Judicial Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/16/2019) |
| 05/16/2019 | | 2036 | Stipulation *Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion* Filed by Debtor PG&E Corporation (RE: related document(s)1777 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/16/2019) |
| 05/16/2019 | | | Hearing Dropped. The hearing on 5/21/19 Re: Motion and Memorandum of Points and Authorities of mNOC AERS LLC for Entry of an Order Confirming Safe Harbor Protection Under 11 U.S.C. 362(b)(6) and 556 is taken off calendar per the Notice of Withdrawal (dkt #2002) filed on 5/15/19. (related document(s): 1599 Motion Miscellaneous Relief filed by MNOC AERS LLC) (lp) (Entered: 05/16/2019) |
| 05/16/2019 | | 2037 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, Inc. dba Kortick Manufacturing (Claim No. 2262, Amount $305,090.30) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 05/16/2019) |
| 05/16/2019 | | 2038 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, Inc. dba Kortick Manufacturing (Claim No. 2849, Amount $305,090.30) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 05/16/2019) |
| 05/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29596818, amount $ 25.00 (re: Doc# 2037 Transfer of Claim) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29596818, amount $ 25.00 (re: Doc# 2038 Transfer of Claim) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | | 2039 | Objection To Transfer of Claim *Other Than for Security filed by Vendor Recovery Fund IV, LLC* Filed by Creditor 35th District Agricultural Association (related document(s)1671). (Pascuzzi, Paul) (Entered: 05/16/2019) |
| 05/16/2019 | | 2040 | Supplemental Certificate of Service *Of Jesse Offenhartz Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)1805 Motion to Extend Time, 1806 Declaration, 1807 Notice of Hearing). (Baer, Herb) (Entered: 05/16/2019) |

| | | | |
|---|---|---|---|
| 05/16/2019 | | 2041 | Corrected Objection *of the Official Committee of Unsecured Creditors to Motion of Debtors Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 2002 and 6004(h) for an Order (A) Authorizing Debtors to Establish and Fund Program to Assist Wildfire Claimants with Alternative Living Expenses and Other Urgent Needs and (B) Granting Related Relief* (RE: related document(s)1777 Motion Miscellaneous Relief, 2020 Objection). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 05/16/2019) |
| 05/16/2019 | | 2042 | Supplemental Declaration of Tobias S. Keller *Pursuant to Rule 2014(a) and 2016* (RE: related document(s)870 Declaration). Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 05/16/2019) |
| 05/16/2019 | | 2043 | Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A −Proposed Proof of Claim Form) (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | | 2044 | Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B− Proposed Order) (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | | 2045 | Notice of Hearing (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B−1 # 3 Exhibit B−2 # 4 Exhibit B−3 # 5 Exhibit C−1 # 6 Exhibit C−2 # 7 Exhibit C−3), 1824 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3001(a) for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B), 2043 Objection (RE: related document(s)1784 Motion to Set Last Day to File Proofs of Claim). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A −Proposed Proof of Claim Form), 2044 Motion *of the Ad Hoc Group of Subrogation Claim Holders Pursuant to 11 USC 105(a), 107(b) and 501 and FRBP 2001(a) and 9018 for entry of an order approving proposed model omnibus insurance subrogation proof of claim form for subrogation claims and related procedures* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Memorandum of Points and Authorities # 2 Exhibit A # 3 Exhibit B− Proposed Order)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Diemer, Kathryn) (Entered: 05/16/2019) |
| 05/16/2019 | | 2046 | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restrictions and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 1964 Transcript. Modified on 5/21/2019 (dc). (Entered: 05/16/2019) |
| 05/16/2019 | | 2047 | Order Authorizing the Filing Under Seal of the Unredacted Declaration of Brent C. Williams (Related to Dkt. No. 1777) (Related Doc # 2023) (lp) (Entered: 05/16/2019) |

| | | | |
|---|---|---|---|
| 05/16/2019 | | [2048](#) | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Wendy A. Nathan (Attachments: # [1](#) RS Cover Sheet # [2](#) Declaration of Seth I. Rosenberg) (Olson, Matthew) (Entered: 05/16/2019) |
| 05/16/2019 | | [2049](#) | Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz) . Fee Amount $310.00, Receipt #30065499. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | | [2050](#) | Notice of Hearing (RE: related document(s)[2048](#) Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Wendy A. Nathan (Attachments: # 1 RS Cover Sheet # 2 Declaration of Seth I. Rosenberg)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Wendy A. Nathan (Attachments: # [1](#) Certificate of Service) (Olson, Matthew) (Entered: 05/16/2019) |
| 05/16/2019 | | [2051](#) | Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach) . Fee Amount $310.00, Receipt #30065501. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | | [2052](#) | Application for Admission of Attorney Pro Hac Vice (Amy M. Oden) . Fee Amount $310.00, Receipt #30065500. (dc) (Entered: 05/16/2019) |
| 05/16/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29598203, amount $ 181.00 (re: Doc# [2048](#) Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 05/16/2019) |
| 05/16/2019 | | [2053](#) | Certificate of Service *of Keenan K. Baldeo Regarding Supplemental Declaration of Kenneth S. Ziman in Support of Application of Debtors for Authority to Retain and Employ Lazard Freres & Co. LLC as Investment Banker to the Debtors effective as of the Petition Date, Notice of Appearance and Request for Special Notice, Order Granting Stipulation between the Debtors and mNOC AERS LLC to Permit Termination of Capacity Storage Agreement and Notice of Filing of Revised Proposed Order and Supplemental Declaration of Kenneth S. Ziman in Support of Lazard Freres & Co. LLC Retention Application* Filed by Other Prof. Prime Clerk LLC (related document(s)[1987](#) Declaration, [1988](#) Notice of Appearance and Request for Notice, [1992](#) Order on Stipulation, [1994](#) Notice). (Baer, Herb) (Entered: 05/16/2019) |
| 05/16/2019 | | [2054](#) | Certificate of Service Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob). Related document(s) [2006](#) Limited Objection of Governor Gavin Newsom To Corrected Motion Of Debtors Pursuant To 11 U.S.C. 1121(d) To Extend Exclusive Periods filed by Interested Party Governor Gavin Newsom. Modified on 5/21/2019 (dc). (Entered: 05/16/2019) |
| 05/16/2019 | | [2055](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz) (Related Doc # [2049](#)). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | | [2056](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach) (Related Doc # [2051](#)). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | | [2057](#) | Order Granting Application for Admission of Attorney Pro Hac Vice (Amy M. Oden) (Related Doc # [2052](#)). (lp) (Entered: 05/16/2019) |
| 05/16/2019 | | [2058](#) | Joinder *of the Ad Hoc Committee of Senior Unsecured Noteholders to Objection of the Official Committee of Unsecured Creditors to Debtors'* |

| | | | |
|---|---|---|---|
| | | | *Wildfire Assistance Motion* (RE: related document(s)1777 Motion Miscellaneous Relief, 2041 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/16/2019) |
| 05/16/2019 | | 2059 | Certificate of Service (RE: related document(s)2043 Objection, 2044 Motion Miscellaneous Relief, 2045 Notice of Hearing). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Lewicki, Alexander) (Entered: 05/16/2019) |
| 05/16/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065499. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065500. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader, Harrison, Segal &. Receipt Number 30065501. (admin) (Entered: 05/16/2019) |
| 05/16/2019 | | 2067 | Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as Its Investment Banker, Effective as of February 15, 2019 (Related Doc # 1213) (lp) (Entered: 05/17/2019) |
| 05/16/2019 | | 2069 | Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion (RE: related document(s)2036 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 05/17/2019) |
| 05/17/2019 | | 2060 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gillian Clements (Claim No. 183, Amount $1,196.00) To ASM CAPITAL X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | | 2061 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Teodoro Ruiz (Amount $1,193.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | | 2062 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dan Levinson (Amount $866.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/17/2019) |
| 05/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2060 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2061 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |
| 05/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29600629, amount $ 25.00 (re: Doc# 2062 Transfer of Claim) (U.S. Treasury) (Entered: 05/17/2019) |

| | | | |
|---|---|---|---|
| 05/17/2019 | | 2063 | Statement of /Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice Parties) (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | | 2064 | Certificate of Service (Second Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through March 31, 2019) (RE: related document(s)2063 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | | 2065 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: W K McLellan Co. (Amount $635,766.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065503. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/17/2019) |
| 05/17/2019 | | 2066 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: W K McLellan Co. (Claim No. 2973, Amount $209,653.88) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065504. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/17/2019) |
| 05/17/2019 | | 2068 | Response of the United States Trustee to the Wildfire Assistance Program Motion, ECF No. 1777 and Reservation of Rights (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Villacorta, Marta) (Entered: 05/17/2019) |
| 05/17/2019 | | 2070 | Request for Notice and Service of Papers/Notice of Appearance Filed by Creditor Liberty Mutual Insurance Company. (Felger, Mark) (Entered: 05/17/2019) |
| 05/17/2019 | | 2071 | Statement of /Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 05/17/2019) |
| 05/17/2019 | | 2072 | Supplemental Statement of Debtors Regarding Debtors' Application Pursuant to 11 U.S.C. section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)1756 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/17/2019) |
| 05/17/2019 | | 2073 | Second Notice Regarding Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2) Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Index of recorded liens and partial releases # 2 Exhibit B − Recorded liens and partial releases (part 1/7) # 3 Exhibit B − Recorded liens and partial releases (part 2/7) # 4 Exhibit B − Recorded liens and partial releases (part 3/7) # 5 Exhibit B − Recorded liens and partial releases (part 4/7) # 6 Exhibit B − Recorded liens and partial releases (part 5/7) # 7 Exhibit B − Recorded liens and partial releases (part 6/7) # 8 Exhibit B − Recorded liens and partial releases (part 7/7)) (Witthans, Ryan) (Entered: 05/17/2019) |
| 05/17/2019 | | 2074 | |

Case: 19-30088    Doc# 8272-5    Filed: 07/06/20    Entered: 07/06/20 13:59:52    Page 255 of 275

| | | | |
|---|---|---|---|
| | | | Statement of Compass Lexecon, LLC in Support of Application Pursuant to 11 U.S.C. § 327 and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Kalikman, George). Related document(s) 1842 Supplemental Document to Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC in support. filed by Debtor PG&E Corporation. Modified on 5/21/2019 (dc). (Entered: 05/17/2019) |
| 05/17/2019 | | 2075 | Withdrawal of Documents */Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860)* (RE: related document(s)1860 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | | 2076 | Declaration of Adel Turki in In Support of *Debtors' Application Pursuant to 11 U.S.C. § 327(a) And Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Compass Lexecon, LLC as Econcomic Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)1756 Application to Employ). Filed by Interested Party Compass Lexecon, LLC (Attachments: # 1 Exhibit 1) (Kalikman, George) (Entered: 05/17/2019) |
| 05/17/2019 | | 2077 | Brief/Memorandum in support of */ Supplemental Memorandum in Support of the Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and Fed. R. Bankr. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/17/2019) |
| 05/17/2019 | | 2078 | Certificate of Service *[Notice of Withdrawal of the Statement of the Official Committee of Tort Claimants Regarding the Debtors' Application Pursuant to 11 U.S.C. § 327(A) and Fed. R. Bankr. P. 2014 (a) and 2016 for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors Nunc Pro Tunc to Petition Date (Docket No. 1860)]* (RE: related document(s)2075 Withdrawal of Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/17/2019) |
| 05/17/2019 | | 2079 | Certificate of Service *of Tracy Southwell* (RE: related document(s)2008 Statement, 2058 Joinder). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 05/17/2019) |
| 05/17/2019 | | | Adversary Case Closed 3:19−ap−3015. (dc) (Entered: 05/17/2019) |
| 05/17/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065503. (admin) (Entered: 05/17/2019) |
| 05/17/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065504. (admin) (Entered: 05/17/2019) |

| | | | |
|---|---|---|---|
| 05/20/2019 | | 2080 | Stipulation *Between the Official Committee of Unsecured Creditors and the Official Committee of Tort Claimants with Respect to Retention of Epic Corporate Restructuring, LLC* Filed by Creditor Committee Official Committee Of Tort Claimants (RE: related document(s)1214 Application to Employ filed by Creditor Committee Official Committee Of Unsecured Creditors, 1705 Order on Application to Employ). (Kreller, Thomas) Modified on 5/21/2019 (dc). (Entered: 05/20/2019) |
| 05/20/2019 | | 2081 | Certificate of Service (RE: related document(s)2071 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 05/20/2019) |
| 05/20/2019 | | 2082 | Response *of Certain PG&E Shareholders to Objections to Debtors' Motion to Extend Exclusive Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 05/20/2019) |
| 05/20/2019 | | 2083 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order Granting Application for Admission Pro Hac Vice) (Friedman, Peter) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29605424, amount $ 310.00 (re: Doc# 2083 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | | 2084 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Golder Associates Inc (Claim No. 3011, Amount $316,870.84) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29605508, amount $ 25.00 (re: Doc# 2084 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | | 2085 | Withdrawal of Documents *Withdrawal of United States Trustee's Objection to Application of the Official Committee of Unsecured Creditors to Employ FTI Consulting, Inc.* (RE: related document(s)1505 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/20/2019) |
| 05/20/2019 | | 2086 | Withdrawal of Documents *Withdrawal of United States Trustee's Objection to Application of the Debtors to Employ Compass Lexecon, LLC.* (RE: related document(s)1858 Objection). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 05/20/2019) |
| 05/20/2019 | | 2087 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Shiloh Homeowners Association To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29605767, amount $ 25.00 (re: Doc# 2087 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2019) |
| 05/20/2019 | | 2088 | |

| | | | |
|---|---|---|---|
| | | | Application for Admission of Attorney Pro Hac Vice (Albert Togut) . Fee Amount $310.00, Receipt #30065519. (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2089 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Resources LLC (Claim No. 2940, Amount $95,761.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065516. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2090 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Resources LLC (Claim No. 2940, Amount $75,240.78) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065515. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2091 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Jones & Stokes Inc. (Claim No. 2945, Amount $1,097,640.09) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065513. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2092 | Omnibus Reply *in Further Support of Wildfire Assistance Program Motion* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | | 2093 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ICF Jones & Stokes Inc. (Claim No. 2945, Amount $1,396,996.47) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065514. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2094 | Supplemental Certificate of Service *of Nabeela Ahmad Regarding Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings and Notice of Hearing on Debtors Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)1738 Motion to Extend Time, 1739 Declaration, 1740 Notice of Hearing). (Baer, Herb) (Entered: 05/20/2019) |
| 05/20/2019 | | 2095 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2793, Amount $94,211.90) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2096 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2793, Amount $119,906.06) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2097 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2778, Amount $102,085.47) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |

| | | | |
|---|---|---|---|
| 05/20/2019 | | <u>2098</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2778, Amount $129,926.96) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2099</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2781, Amount $6,586.34) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2100</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2781, Amount $8,382.61) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2101</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1337, Amount $129,580.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2102</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1337, Amount $164,920.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2103</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1482, Amount $8,324.80) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2104</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1482, Amount $10,595.20) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2105</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2780, Amount $37,322.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2106</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2780, Amount $48,340.32) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | <u>2107</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2782, Amount $27,896.96) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |

| 05/20/2019 | | 2108 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2782, Amount $21,919.04) To Whitebox Asymmetric Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
|---|---|---|---|
| 05/20/2019 | | 2109 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1335, Amount $192,360.00) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2110 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1335, Amount $151,140.00) To Whitebox Asymmetric Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2111 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2773, Amount $4,326.34) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2112 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2773, Amount $3,399.26) To Whitebox Asymmetric Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2113 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2777, Amount $78,584.80) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2114 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2777, Amount $61,745.20) To Whitebox Asymmetric Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2115 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2792, Amount $800,911.58) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2116 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2792, Amount $629,287.67) To Whitebox Asymmetric Partners, LP. Fee Amount $25.00, Receipt #30065517. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/20/2019) |
| 05/20/2019 | | 2117 | Notice Regarding *Continued Perfection of Oil and Gas Lien (San Bernardino County Lien 2019−0025730)* Filed by Creditor Barnard Pipeline, Inc. (Kearl, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | | 2118 | |

| | | | |
|---|---|---|---|
| | | | Joinder *of the City and County of San Francisco to Objection of the Official Committee of Torrt Claimants to Corrected Motion of Debtors Pursuant to 11 USC Section 1121(d) to Extend Exclusivity Periods* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period, 2017 Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 05/20/2019) |
| 05/20/2019 | | 2119 | Notice Regarding *Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2013 Objection */Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion To Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)1777 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/20/2019) |
| 05/20/2019 | | 2120 | Declaration */Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)* (RE: related document(s)2119 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/20/2019) |
| 05/20/2019 | | 2121 | Reply *in Support of Corrected Motion of Debtors to Extend Exclusivity Period* (RE: related document(s)1797 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065513. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065514. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065515. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065516. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 550.00 from Damien Morris Clifford Chance. Receipt Number 30065517. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 1000.00 from Damien Morris Clifford Chance. Receipt Number 30065518. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Schnader Harrison Segal Lewis. Receipt Number 30065519. (admin) (Entered: 05/20/2019) |
| 05/20/2019 | | 2123 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1340, Amount $28,770.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2124 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1340, Amount $22,605.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2125 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2776, Amount $250,322.32) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2126 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2776, Amount $196,681.83) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2127 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2927, Amount $2,424,598.40) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2128 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2927, Amount $1,905,041.60) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2129 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1365, Amount $146,165.83) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2130 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1365, Amount $114,844.58) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2131 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2824, Amount $19,192.34) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2132 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2824, Amount $15,079.70) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |

| | | | |
|---|---|---|---|
| 05/20/2019 | | 2133 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2819, Amount $42,628.88) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2134 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2819, Amount $33,494.12) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2135 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2822, Amount $59,221.98) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2136 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2822, Amount $75,373.42) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2137 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1370, Amount $19,236.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2138 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1370, Amount $15,114.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2140 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1343, Amount $58,926.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2142 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1343, Amount $46,299.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2145 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1342, Amount $273,868.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | 2146 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1342, Amount $215,182.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |

| | | | |
|---|---|---|---|
| 05/20/2019 | | <u>2147</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2826, Amount $50,680.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2148</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2826, Amount $39,820.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2149</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2823, Amount $35,649.60) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2150</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2823, Amount $28,010.40) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2151</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2827, Amount $36,680.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2152</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2827, Amount $28,820.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2153</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2825, Amount $14,336.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2154</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2825, Amount $11,264.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2155</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2798, Amount $42,203.04) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2156</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2798, Amount $53,712.96) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |

| | | | |
|---|---|---|---|
| 05/20/2019 | | <u>2157</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2791, Amount $173,767.55) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2158</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2791, Amount $136,531.65) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2159</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2844, Amount $10,871.67) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2160</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2844, Amount $8,542.03) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2161</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2779, Amount $24,056.21) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2163</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 2779, Amount $18,901.30) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2164</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1338, Amount $10,416.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2165</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1338, Amount $8,184.00) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2166</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1303, Amount $26,134.08) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/21/2019) |
| 05/20/2019 | | <u>2167</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1303, Amount $20,533.92) To Whitebox Asymmetric Partners, LP . Fee Amount $25.00, Receipt #30065518. Filed by Creditor Whitebox Asymmetric Partners, LP . (dc) (Entered: 05/21/2019) |

| | | | |
|---|---|---|---|
| 05/21/2019 | | <u>2122</u> | Withdrawal of Documents *Withdrawal of Transfer of Claim* Filed by Creditor Vendor Recovery Fund IV, LLC. (Camson, Edwin). Related document(s) <u>1671</u> Transfer of Claim filed by Creditor Vendor Recovery Fund IV, LLC. Modified on 5/21/2019 (dc). (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2139</u> | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Engineering Planning & Mgmt Inc (Claim No. 3032, Amount $22,938.17) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2141</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Farragut Holdings LLC (Amount $722.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2143</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hugo Izaguirre (Amount $1,710.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2144</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Parsons (Amount $1,627.00) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 05/21/2019) |
| 05/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# <u>2139</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# <u>2141</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# <u>2143</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29608498, amount $ 25.00 (re: Doc# <u>2144</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2162</u> | Notice Regarding *Agenda for May 22, 2019 9:30 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2168</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Asgard Holdings LLC d/b/a Nardello (Claim No. 3023, Amount $139,675.33) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/21/2019) |
| 05/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29609044, amount $ 25.00 (re: Doc# <u>2168</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2169</u> | Certificate of Service (RE: related document(s)<u>2082</u> Response). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 05/21/2019) |
| 05/21/2019 | | <u>2170</u> | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)2118 Joinder). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 05/21/2019) |
| 05/21/2019 | | 2171 | Application to Employ − *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | | 2172 | Declaration of Geno Armstrong in Support of *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Exhibit 1−A # 4 Exhibit 1−B # 5 Exhibit 1−C # 6 Exhibit 1−D # 7 Exhibit 1−E # 8 Exhibit 1−F # 9 Exhibit 1−G # 10 Exhibit 1−H) (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | | 2173 | Motion to File Redacted Document *in Support of Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | | 2174 | Declaration of Tyson Smith in Support of *Motion to File Redacted Documents in Support of Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ, 2173 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | | 2175 | Proposed Redacted Document (RE: related document(s)2171 Application to Employ filed by Debtor PG&E Corporation, 2173 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1−F # 2 Exhibit 1−H) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | | 2176 | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)2171 Application to Employ − *Application of Debtors Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 6/11/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2019) |
| 05/21/2019 | | 2177 | |

Case: 19-30088    Doc# 8272-5    Filed: 07/06/20    Entered: 07/06/20 13:59:52    Page 267 of 275

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Jesse A. Offenhartz Regarding Wildfire Assistance Program Stipulation, First Supplemental Declaration of Tobias S. Keller, Order Granting Application for Admission of Attorney Pro Hac Vice (Kyle J. Ortiz), Order Granting Application for Admission of Attorney Pro Hac Vice (Amanda C. Glaubach), and Order Granting Application for Admission of Attorney Pro Hac Vice (Amy M. Oden)* Filed by Other Prof. Prime Clerk LLC (related document(s)2036 Stipulation Referring to Existing Document(s), 2042 Declaration, 2055 Order on Application for Admission of Attorney Pro Hac Vice, 2056 Order on Application for Admission of Attorney Pro Hac Vice, 2057 Order on Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 05/21/2019) |
| 05/21/2019 | | 2178 | Certificate of Service *of Jesse A. Offenhartz Regarding Agenda for May 22, 2019, 9:30 a.m. Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)2162 Notice). (Baer, Herb) (Entered: 05/21/2019) |
| 05/21/2019 | | 2179 | Order Granting Application for Admission of Attorney Pro Hac Vice (Peter Friedman) (Related Doc # 2083). (lp) (Entered: 05/22/2019) |
| 05/21/2019 | | 2180 | Order Granting Application for Admission of Attorney Pro Hac Vice (Albert Togut) (Related Doc # 2088). (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The objection filed is overruled. The motion is granted; order to follow. (related document(s): 1738 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The Application is granted; order to follow. (related document(s): 891 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The objection filed is overruled. The motion is granted; order to follow. (related document(s): 1805 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The application is granted. Counsel shall upload an order consistent with previously filed employment orders. (related document(s): 1791 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | 2181 | Notice of Appearance and Request for Notice by Jonathan C. Sanders. Filed by Interested Parties Certain Current and Former Independent Directors, Board of Pacific Gas and Electric Company, Board of PG&E Corporation (Sanders, Jonathan) Modified on 5/22/2019 (dc). (Entered: 05/22/2019) |
| 05/22/2019 | | 2182 | Transcript Order Form regarding Hearing Date 5/22/2019 (RE: related document(s)891 Application to Employ, 1212 Application to Employ, 1370 Motion Miscellaneous Relief, 1738 Motion to Extend Time, 1756 Application to Employ, 1777 Motion Miscellaneous Relief, 1791 Application to Employ, 1797 Motion to Extend/Limit Exclusivity Period, 1805 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | 2183 | Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 |

| | | | |
|---|---|---|---|
| | | | Certificate of Service) (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29612136, amount $ 181.00 (re: Doc# 2183 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | | 2184 | Declaration of Manuel Corrales, Jr. in in Support of Motion for Relief from Automatic Stay and Abstention of (RE: related document(s)2183 Motion for Relief From Stay). Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | | 2185 | Notice of Hearing *for Relief from Stay* (RE: related document(s)2183 Motion for Relief from Stay Fee Amount $181, Filed by Creditors Robert Zelmer, Barbara Zelmer (Attachments: # 1 RS Cover Sheet # 2 Certificate of Service)). **Hearing scheduled for 6/25/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | | 2186 | Request for Notice *and Service of Copies* Filed by Creditors Barbara Zelmer, Robert Zelmer (Corrales, Manuel) (Entered: 05/22/2019) |
| 05/22/2019 | | 2187 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: West Monroe Partners LLC [Scheduled Claim] (Amount $75,364.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/22/2019) |
| 05/22/2019 | | 2188 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: GlobalSource Inc [Schedule Claim] (Amount $17,699.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 05/22/2019) |
| 05/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29612532, amount $ 25.00 (re: Doc# 2187 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29612532, amount $ 25.00 (re: Doc# 2188 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2019) |
| 05/22/2019 | | 2189 | Notice Regarding *Perfection of Mechanics Lien Claims* Filed by Creditor Burnett & Sons Planing Mill and Lumber Co. (Kreuser, Hannah) (Entered: 05/22/2019) |
| 05/22/2019 | | 2190 | Stipulation to Extend Time */ Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)1824 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kreller, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | 2191 | Request for Notice Filed by Creditor SOLON (Takvoryan, Kristine) (Entered: 05/22/2019) |
| 05/22/2019 | | 2192 | |

| | | | |
|---|---|---|---|
| | | | PDF with attached Audio File. Court Date & Time [ 5/22/2019 9:31:00 AM ]. File Size [ 34465 KB ]. Run Time [ 02:23:36 ]. (admin). (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The court requests that Professor Markell file a summary explaining what he intends to do and an explanation as to why he needs counsel. Motion granted; order to follow. (related document(s): 1370 Motion Miscellaneous Relief filed by Office of the U.S. Trustee / SF) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted for the reasons stated on the record; order to follow. (related document(s): 1777 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The court will extend exclusivity for four (4) months. Order to follow. (related document(s): 1797 Motion to Extend/Limit Exclusivity Period filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1756 Application to Employ filed by PG&E Corporation) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | | Hearing Held. Appearances noted on the record. The application is granted; order to follow. (related document(s): 1212 Application to Employ filed by Official Committee Of Unsecured Creditors) (lp) (Entered: 05/22/2019) |
| 05/22/2019 | | 2193 | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | 2194 | Declaration of Joshua Hill, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 # 2 Schedule 2 # 3 Exhibit A) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | 2195 | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | 2196 | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)2193 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 For Authority to Retain and Employ Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition* |

| | | | |
|---|---|---|---|
| | | | *Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 6/12/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | <u>2197</u> | Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | <u>2198</u> | Declaration of Timothy Gillam in Support of *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)<u>2197</u> Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Schedule 1 # <u>2</u> Exhibit 1 (Part 1 of 2) # <u>3</u> Exhibit 1 (Part 2 of 2) # <u>4</u> Exhibit 2 # <u>5</u> Exhibit 3) (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | <u>2199</u> | Notice of Hearing *on Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)<u>2197</u> Application to Employ *Application Pursuant to 11 U.S.C. sections 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 6/12/2019 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2019) |
| 05/22/2019 | | <u>2200</u> | Document: *Notice of Liens Under 11 U.S.C. § 546(b) by TTR Substations, Inc.*. Filed by Creditor TTR Substations, Inc. (Kaplan, Gary) (Entered: 05/22/2019) |
| 05/22/2019 | | <u>2204</u> | Order Granting Motion to File Redacted Documents in Support of Application Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # <u>2173</u>) (lp) (Entered: 05/23/2019) |
| 05/23/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−2182 Regarding Hearing Date: 5/22/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)<u>2182</u> Transcript Order Form (Public Request)). (dc) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2201</u> | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>964</u> Transfer of Claim, <u>965</u> Transfer of Claim, <u>966</u> Transfer of Claim, <u>967</u> Transfer of Claim, <u>969</u> Transfer of Claim, <u>970</u> Transfer of Claim, <u>1008</u> Transfer of Claim, <u>1017</u> Transfer of Claim, <u>1032</u> Transfer of Claim, <u>1033</u> Transfer of Claim, <u>1034</u> Transfer of Claim, <u>1038</u> Transfer of Claim, <u>1047</u> Transfer of Claim, <u>1072</u> Transfer of Claim, <u>1073</u> Transfer of Claim, <u>1095</u> Transfer of Claim, <u>1102</u> Transfer of Claim, <u>1103</u> Transfer of Claim, <u>1123</u> Transfer of Claim, <u>1124</u> Transfer of Claim, <u>1125</u> Transfer of Claim, <u>1127</u> Transfer of Claim, <u>1138</u> Transfer of |

Claim, 1155 Transfer of Claim, 1156 Transfer of Claim, 1157 Transfer of Claim, 1158 Transfer of Claim, 1159 Transfer of Claim, 1178 Transfer of Claim, 1179 Transfer of Claim, 1185 Transfer of Claim, 1195 Transfer of Claim, 1196 Transfer of Claim, 1197 Transfer of Claim, 1198 Transfer of Claim, 1199 Transfer of Claim, 1231 Transfer of Claim, 1240 Transfer of Claim, 1242 Transfer of Claim, 1245 Transfer of Claim, 1246 Transfer of Claim, 1247 Transfer of Claim, 1249 Transfer of Claim, 1250 Transfer of Claim, 1262 Transfer of Claim, 1263 Transfer of Claim, 1264 Transfer of Claim, 1265 Transfer of Claim, 1266 Transfer of Claim, 1267 Transfer of Claim, 1268 Transfer of Claim, 1270 Transfer of Claim, 1271 Transfer of Claim, 1291 Transfer of Claim, 1292 Transfer of Claim, 1293 Transfer of Claim, 1307 Transfer of Claim, 1315 Transfer of Claim, 1316 Transfer of Claim, 1318 Transfer of Claim, 1334 Transfer of Claim, 1336 Transfer of Claim, 1338 Transfer of Claim, 1339 Transfer of Claim, 1344 Transfer of Claim, 1346 Transfer of Claim, 1347 Transfer of Claim, 1348 Transfer of Claim, 1354 Transfer of Claim, 1357 Transfer of Claim, 1358 Transfer of Claim, 1363 Transfer of Claim, 1431 Transfer of Claim, 1432 Transfer of Claim, 1464 Transfer of Claim, 1465 Transfer of Claim, 1471 Transfer of Claim, 1493 Transfer of Claim, 1494 Transfer of Claim, 1495 Transfer of Claim, 1498 Transfer of Claim, 1499 Transfer of Claim, 1500 Transfer of Claim, 1506 Transfer of Claim, 1507 Transfer of Claim, 1510 Transfer of Claim, 1512 Transfer of Claim, 1516 Transfer of Claim, 1519 Transfer of Claim, 1521 Transfer of Claim, 1533 Transfer of Claim, 1534 Transfer of Claim, 1545 Transfer of Claim, 1548 Transfer of Claim, 1549 Transfer of Claim, 1550 Transfer of Claim, 1552 Transfer of Claim, 1556 Transfer of Claim, 1566 Transfer of Claim, 1572 Transfer of Claim, 1576 Transfer of Claim, 1577 Transfer of Claim, 1578 Transfer of Claim, 1579 Transfer of Claim, 1580 Transfer of Claim, 1581 Transfer of Claim, 1584 Transfer of Claim, 1594 Transfer of Claim, 1604 Transfer of Claim, 1606 Transfer of Claim, 1612 Transfer of Claim, 1613 Transfer of Claim, 1614 Transfer of Claim, 1620 Transfer of Claim, 1621 Transfer of Claim, 1622 Transfer of Claim, 1639 Transfer of Claim, 1652 Transfer of Claim, 1665 Transfer of Claim, 1666 Transfer of Claim, 1667 Transfer of Claim, 1668 Transfer of Claim, 1669 Transfer of Claim, 1670 Transfer of Claim, 1671 Transfer of Claim, 1672 Transfer of Claim, 1673 Transfer of Claim, 1674 Transfer of Claim, 1675 Transfer of Claim, 1695 Transfer of Claim, 1696 Transfer of Claim, 1698 Transfer of Claim, 1704 Transfer of Claim, 1761 Transfer of Claim, 1763 Transfer of Claim, 1772 Transfer of Claim, 1774 Transfer of Claim, 1775 Transfer of Claim, 1778 Transfer of Claim, 1779 Transfer of Claim, 1780 Transfer of Claim, 1781 Transfer of Claim, 1809 Transfer of Claim, 1823 Transfer of Claim, 1832 Transfer of Claim, 1834 Transfer of Claim, 1835 Transfer of Claim, 1836 Transfer of Claim, 1850 Transfer of Claim, 1852 Transfer of Claim, 1865 Transfer of Claim, 1867 Transfer of Claim, 1868 Transfer of Claim, 1873 Transfer of Claim, 1874 Transfer of Claim, 1875 Transfer of Claim, 1876 Transfer of Claim, 1877 Transfer of Claim, 1879 Transfer of Claim, 1880 Transfer of Claim, 1882 Transfer of Claim, 1883 Transfer of Claim, 1887 Transfer of Claim, 1888 Transfer of Claim, 1889 Transfer of Claim, 1890 Transfer of Claim, 1891 Transfer of Claim, 1892 Transfer of Claim, 1893 Transfer of Claim, 1894 Transfer of Claim, 1895 Transfer of Claim, 1896 Transfer of Claim, 1897 Transfer of Claim, 1903 Transfer of Claim, 1904 Transfer of Claim, 1905 Transfer of Claim, 1906 Transfer of Claim, 1907 Transfer of Claim, 1922 Transfer of Claim, 1923 Transfer of Claim, 1925 Transfer of Claim, 1927 Transfer of Claim, 1928 Transfer of Claim, 1936 Transfer of Claim, 1937 Transfer of Claim, 1938 Transfer of Claim, 1940 Transfer of Claim, 1942 Transfer of Claim, 1946 Transfer of Claim, 1965 Transfer of Claim, 1967 Transfer of Claim, 1969 Transfer of Claim, 1970 Transfer of Claim, 1981

| | | | |
|---|---|---|---|
| | | | Transfer of Claim). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | | 2202 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrosion Service Company Limited (Amount $217,081.00) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065531. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/23/2019) |
| 05/23/2019 | | 2203 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Corrosion Service Company Limited (Claim No. 2143, Amount $217,081.18) To Whitebox Multi−Strategy Partners, LP . Fee Amount $25.00, Receipt #30065530. Filed by Creditor Whitebox Multi−Strategy Partners, LP . (dc) (Entered: 05/23/2019) |
| 05/23/2019 | | 2205 | Certificate of Service *[Notice of Filing Amended Redacted Declaration of Brent C. Williams in Support of Official Committee of Tort Claimants' Limited Joinder, Objection and Counter Motion to Debtors' Wildfire Assistance Program Motion (Dkt. No. 1777)]* (RE: related document(s)2119 Notice, 2120 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/23/2019) |
| 05/23/2019 | | 2206 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A−C Electric Company (Claim No. 2443, Amount $1,565.34) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/23/2019) |
| 05/23/2019 | | 2207 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Broadnet Teleservices LLC (Claim No. 1901, Amount $30,871.28) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/23/2019) |
| 05/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29616269, amount $ 25.00 (re: Doc# 2206 Transfer of Claim) (U.S. Treasury) (Entered: 05/23/2019) |
| 05/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29616269, amount $ 25.00 (re: Doc# 2207 Transfer of Claim) (U.S. Treasury) (Entered: 05/23/2019) |
| 05/23/2019 | | 2208 | Application for Admission of Attorney Pro Hac Vice (Douglas R. Gooding) . Fee Amount $310.00, Receipt #30065534. (dc) (Entered: 05/23/2019) |
| 05/23/2019 | | 2209 | Supplemental Declaration of Samuel E. Star in Support of *the Application of the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to 11 U.S.C. §§ 328(A) and 1103 and Fed. R. Bankr. P. 2014(A) for Authorization to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* (RE: related document(s)1212 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/23/2019) |
| 05/23/2019 | | 2210 | Transcript regarding Hearing Held 5/22/2019 RE: MOTION OF THE UNITED STATES TRUSTEE FOR ORDER APPOINTING FEE EXAMINER AND ESTABLISHING PROCEDURES FOR CONSIDERATION OF REQUESTED COMPENSATION AND REIMBURSEMENT OF EXPENSES 1370; DEBTORS' MOTION |

| | | | |
|---|---|---|---|
| | | | PURSUANT TO FED. R. BANKR. P. 9006(B) AND 9027 ENLARGING THE TIME WITHIN WHICH TO FILE NOTICES OF REMOVAL OF RELATED PROCEEDINGS <u>1738</u>; APPLICATION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY LAZARD FRERES & CO. LLC AS INVESTMENT BANKER TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE <u>891</u>; MOTION PURSUANT TO 11 U.S.C. SECTIONS 105(A) AND 363(B) AND FED. R. BANKR. P. 2002 AND 6004(H) FOR AN ORDER (A) AUTHORIZING DEBTORS TO ESTABLISH AND FUND PROGRAM TO ASSIST WILDFIRE CLAIMANTS WITH ALTERNATIVE LIVING EXPENSES AND OTHER URGENT RELATED NEEDS AND (B) GRANTING RELATED RELIEF ("WILDFIRE ASSISTANCE PROGRAM MOTION") FILED BY PG&E CORPORATION <u>1777</u>; CORRECTED MOTION OF DEBTORS PURSAUNT TO 11 U.S.C. SECTION 1121(D) TO EXTEND EXCLUSIVE PERIODS ("EXCLUSIVITY MOTION") FILED BY PG&E CORPORATION <u>1797</u>; MOTION OF DEBTORS FOR ENTRY OF ORDER PURSUANT TO 11 U.S.C. SECTION 365(D)(4) AND B.L.R. 6006−1 EXTENDING TIME TO ASSUME OR REJECT UNEXPIRED LEASES OF NONRESIDENTIAL REAL PROPERTY ("LEASE EXTENSION MOTION") FILED BY PG&E CORPORATION <u>1805</u>; APPLICATION PURSUANT TO 11 U.S.C. SECTIONS 327(A) AND 328(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY PRICEWATERHOUSECOOPERS LLP AS MANAGEMENT, TAX, AND ADVISORY CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO PETITION DATE FILED BY PG&E CORPORATION <u>1791</u>; APPLICATION PURSUANT TO 11 U.S.C. SECTION 327(A) AND FED. R. BANKR. P. 2014(A) AND 2016 FOR AUTHORITY TO RETAIN AND EMPLOY COMPASS LEXECON, LLC AS ECONOMIC CONSULTANTS TO THE DEBTORS NUNC PRO TUNC TO THE PETITION DATE FILED BY PG&E CORPORATION <u>1756</u>; APPLICATION OF THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ENTRY OF AN ORDER PURSUANT TO 11 U.S.C. SECTIONS 328(A) AND 1103 AND FED. R. BANKR. P. 2104(A) FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC. AS FINANCIAL ADVISOR NUNC PRO TUNC TO FEBRUARY 12, 2019 <u>1212</u>. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/30/2019. Redaction Request Due By 06/13/2019. Redacted Transcript Submission Due By 06/24/2019. Transcript access will be restricted through 08/21/2019. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2211</u> | Certificate of Service *of Robert J. Rubel Regarding Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Motion of Debtors for Entry of Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property and Notice of Motions to be Heard at May 22, 2019 Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>1805</u> Motion to Extend Time, <u>1806</u> Declaration, <u>1807</u> Notice of Hearing). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2212</u> | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Keenan K. Baldeo Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>1964</u> Transcript. Modified on 5/24/2019 (dc). (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2213</u> | Certificate of Service *of Keenan K. Baldeo Regarding Order Authorizing the Official Committee of Unsecured Creditors to Employ and Retain Centerview Partners LLC as its Investment Banker, Effective as of February 15, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>2067</u> Order on Application to Employ). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2214</u> | Certificate of Service *of Keenan K. Baldeo Regarding Order Granting Stipulation Between Debtors and United States Trustee Extending Time to Respond to Wildfire Assistance Program Motion, Debtors Supplemental Statement Regarding Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date, Statement of Compass Lexecon, LLC in Support of Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date and Second Supplemental Declaration of Adel Turki in Support of Debtors' Application for Authority to Retain and Employ Compass Lexecon, LLC as Economic Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>2069</u> Order on Stipulation, <u>2072</u> Statement, <u>2074</u> Statement, <u>2076</u> Declaration). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2215</u> | Certificate of Service *of Rubel J. Rubel Regarding Debtors' Omnibus Reply in Further Support of Wildfire Assistance Program Motion and Reply in Support of Corrected Motion of Debtors to Extend Exclusivity Period* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>2092</u> Reply, <u>2121</u> Reply). (Baer, Herb) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2216</u> | Request for Notice *of Sidney Garabato of Epiq Corporate Restructuring, LLC* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 05/23/2019) |
| 05/23/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065530. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065531. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Choate Hall & Stewart Llp. Receipt Number 30065534. (admin) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2217</u> | Notice Regarding */ Johnson Control, Inc.s Notice of Perfection, and Maintenance and Continuation of Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)* Filed by Creditor Johnson Controls, Inc. (Glassman, Paul) (Entered: 05/23/2019) |
| 05/23/2019 | | <u>2222</u> | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion of the Official Committee of Tort Claimants for Entry of an Order Approving Proposed Model Proof of Claim Form for Fire Claims and Related Procedures (RE: related document(s)<u>2190</u> Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 05/24/2019) |