| | | | |
|---|---|---|---|
| | | | of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/25/2020) |
| 02/25/2020 | | 5899 | Supplemental Stipulation for Relief from Stay *(Limited) Between Debtor Pacific Gas and Electric Company and Cristina Mendoza*. Filed by Debtor PG&E Corporation (RE: related document(s)5811 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (Levinson Silveira, Dara). Related document(s) 5535 Motion for Relief from Stay Fee Amount $181, filed by Creditor Cristina Mendoza. Modified on 2/27/2020 (dc). (Entered: 02/25/2020) |
| 02/25/2020 | | 5903 | Order Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 Approving Assumption of Certain Real Property Leases (Related Doc # 5554) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | | 5900 | Document: *Securities Lead Plaintiff's Proposed Edits To The Securities Claim Bar Date Notice, Securities Claim Proof Of Claim, And Proposed Order*. (RE: related document(s)5887 Memorandum Decision, 5888 Order on Motion for Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A − Lead Plaintiffs Proposed Revised Notice # 2 Exhibit B − Securities Claim Proof of Claim # 3 Exhibit C − Lead Plaintiffs Revised Proposed Order) (Michelson, Randy) (Entered: 02/26/2020) |
| 02/26/2020 | | 5901 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Trident Environmental & Engineering (Claim No. 1937, Amount $463,087.48); Trident Environment & Engineering (Claim No. 2796, Amount $498,113.97); Trident Environment & Engineering (Claim No. 2811, Amount $498,113.97); Trident Environment & Engineering (Claim No. 91122, Amount $525,007.11); Trident Environment & Engineering (Claim No. 91151, Amount $525,007.11) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 02/26/2020) |
| 02/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 125.00). Receipt number 30322861, amount $ 125.00 (re: Doc# 5901 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | | 5902 | Notice Regarding *Filing of Proposed Order in Response to the Court's Intentions Regarding Proposed Order* (RE: related document(s)5042 Motion */Securities Lead Bankruptcy Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A − proposed order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 Revised Proposed Order # 2 Exhibit 1−2 Redline re Revised Proposed Order # 3 Exhibit 2−1 Revised Notice # 4 Exhibit 2−2 Redline re Revised Notice) (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | | 5904 | Transcript Order Form regarding Hearing Date 2/26/2020 (RE: related document(s)4943 Objection to Claim, 5042 Motion Miscellaneous Relief, 5096 Objection to Claim, 5554 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | | 5905 | Acknowledgment of Request for Transcript Received on 2/26/2020. (RE: related document(s)5904 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/26/2020) |
| 02/26/2020 | | 5906 | |

| | | | |
|---|---|---|---|
| | | | Supplemental Declaration of Eric Todderud in Support of *Application Pursuant to 11 U.S.C. §327(a) and Fed. R. Bankr. Proc. 2014(a) and 2016 for Authority to Retain and Employ Berman and Todderud as Special Counsel for the Debtors Effective as of February 1, 2019* (RE: related document(s)2592 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Letter) (Levinson Silveira, Dara) (Entered: 02/26/2020) |
| 02/26/2020 | | 5907 | Sixth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 02/26/2020) |
| 02/26/2020 | | 5908 | Certificate of Service (RE: related document(s)5907 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/26/2020) |
| 02/26/2020 | | 5909 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DC Electric Group, Inc (Claim No. 1384, Amount $22,500.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 02/26/2020) |
| 02/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30323770, amount $ 25.00 (re: Doc# 5909 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | | 5910 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Atmospheric and Environmental Research Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/26/2020) |
| 02/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30323907, amount $ 25.00 (re: Doc# 5910 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | | | Hearing held and continued (related document(s): 5888 Order on Motion for Miscellaneous Relief) **Hearing scheduled for 02/27/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/26/2020) |
| 02/26/2020 | | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 4943 Objection to Claim filed by Official Committee of Tort Claimants) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | | 5911 | Certificate of Service *(Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary)* (RE: related document(s)5873 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/26/2020) |
| 02/26/2020 | | 5912 | Certificate of Service *(Amended Notice of Subpoena)* (RE: related document(s)5872 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/26/2020) |
| 02/26/2020 | | 5913 | PDF with attached Audio File. Court Date & Time [ 2/26/2020 10:01:55 AM ]. File Size [ 65304 KB ]. Run Time [ 02:16:03 ]. (admin). (Entered: 02/26/2020) |
| 02/26/2020 | | 5914 | |

| | | | |
|---|---|---|---|
| | | | Statement of / *Third Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | | 5915 | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 through January 17, 2020)* (RE: related document(s)5871 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/26/2020) |
| 02/26/2020 | | 5916 | Certificate of Service *(Certificate of No Objection Regarding Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020)* (RE: related document(s)5898 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/26/2020) |
| 02/26/2020 | | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 5096 Objection to Claim filed by Official Committee of Tort Claimants) (lp) (Entered: 02/26/2020) |
| 02/26/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5904 Regarding Hearing Date: 2/26/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5904 Transcript Order Form (Public Request)). (dc) (Entered: 02/26/2020) |
| 02/26/2020 | | 5917 | Operating Report for Filing Period Ending December 31, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | | 5918 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A & J Electric Cable Corporation (Claim No. 2335, Amount $315,884.80) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 02/26/2020) |
| 02/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30324946, amount $ 25.00 (re: Doc# 5918 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | | 5919 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A & J Electric Cable Corporation (Amount $289,139.41) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 02/26/2020) |
| 02/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30324993, amount $ 25.00 (re: Doc# 5919 Transfer of Claim) (U.S. Treasury) (Entered: 02/26/2020) |
| 02/26/2020 | | 5920 | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020 (Related Doc # 5568) (lp) (Entered: 02/26/2020) |

| | | | |
|---|---|---|---|
| 02/26/2020 | | 5921 | Certificate of Service *of Sonia Akter Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC and Order Confirming Relief Granted Under Final Order (I) Authorizing Debtors to (A )Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5866 Notice of Continued Hearing, 5874 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 02/26/2020) |
| 02/26/2020 | | 5922 | Motion for Reconsideration (RE: related document(s)3241 Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay) . Filed by Creditor Adam Cronin (dc) (Entered: 02/26/2020) |
| 02/26/2020 | | 5923 | Certificate of Service (RE: related document(s)5922 Motion for Reconsideration ). Filed by Creditor Adam Cronin (dc) (Entered: 02/26/2020) |
| 02/26/2020 | | 5924 | Declaration of Dmitry Krivin in Support of *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Disclosure Protocol # 2 Exhibit B − BDO Report # 3 Schedule 1 − Interested Parties List # 4 Schedule 2 − Connections # 5 Schedule 3 − MIO Connections) (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | | 5925 | Supplemental Document *to Debtors' Application Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* in Support (RE: related document(s)3919 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/26/2020) |
| 02/26/2020 | | 5926 | Substitution of Attorney *Fabrice Vincent by William and Eki Abrams et al*. William Abrams pro per added to the case. Filed by Interested Party William B. Abrams (Vincent, Fabrice) (Entered: 02/26/2020) |
| 02/26/2020 | | 5934 | Order Granting Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation (Related Doc # 5877) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | | 5927 | Transcript regarding Hearing Held 2/26/2020 RE: OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO NO−LIABILITY CLAIMS, FILED BY THE DEPARTMENT OF HOMELAND SECURITY / FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIM NOS. 59692, 59734 & 59783) FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS 4943; OMNIBUS OBJECTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS, FILED BY CALIFORNIA GOVERNOR'S OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755) 5096; COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript |

| | | | |
|---|---|---|---|
| | | | may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/5/2020. Redaction Request Due By 03/19/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/27/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/27/2020 (dc). (Entered: 02/27/2020) |
| 02/27/2020 | | 5928 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 2438, Amount $588,105.00) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | | 5929 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 8127, Amount $588,105.00) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | | 5930 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allison Sierra, Inc. (Claim No. 57966, Amount $606,392.00) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 02/27/2020) |
| 02/27/2020 | | 5931 | Transcript Order Form regarding Hearing Date 2/27/2020 (RE: related document(s)5042 Motion Miscellaneous Relief, 5888 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5928 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5929 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30327058, amount $ 25.00 (re: Doc# 5930 Transfer of Claim) (U.S. Treasury) (Entered: 02/27/2020) |
| 02/27/2020 | | | Hearing Held. Appearances noted on the record. Counsel to upload order re Rule 7023. (related document(s): 5888 Order on Motion for Miscellaneous Relief) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | | 5933 | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5194 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5931 Regarding Hearing Date: 2/27/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5931 Transcript Order Form (Public Request)). (dc) (Entered: 02/27/2020) |

| | | | |
|---|---|---|---|
| 02/27/2020 | | 5935 | Acknowledgment of Request for Transcript Received on 2/27/2020. (RE: related document(s)5931 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/27/2020) |
| 02/27/2020 | | 5936 | Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | | 5937 | Declaration of John Boken in Support of *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)5936 Motion to Extend/Limit Exclusivity Period). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | | 5938 | Notice of Hearing *on Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)5936 Second Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Second Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/27/2020) |
| 02/27/2020 | | 5939 | Certificate of Service *of Andrew G. Vignali Regarding Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation* Filed by Other Prof. Prime Clerk LLC (related document(s)5877 Motion to Redact Previously Filed Document). (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | | 5940 | Certificate of Service *of Andrew G. Vignali Regarding Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud or Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 and Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5876 Notice, 5884 Notice, 5886 Order on Application to Employ). (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | | 5941 | Certificate of Service (RE: related document(s)5896 Motion to Quash, 5897 Notice of Hearing). Filed by Interested Party Black & Veatch Construction, Inc. (Ngo, Tina) (Entered: 02/27/2020) |
| 02/27/2020 | | 5942 | PDF with attached Audio File. Court Date & Time [ 2/27/2020 10:03:55 AM ]. File Size [ 12424 KB ]. Run Time [ 00:25:53 ]. (admin). (Entered: 02/27/2020) |
| 02/27/2020 | | 5943 | Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages (Related Doc # 5042) (Attachments: # 1 Exhibit A # 2 Exhibit B Rescission or Damage Claim Bar Date Notice # 3 Exhibit C |

| | | | |
|---|---|---|---|
| | | | Rescission or Damage Claim Proof of Claim Form) (lp) (Entered: 02/27/2020) |
| 02/27/2020 | | 5944 | Certificate of Service *(Publication) of Sonia Akter Regarding Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization ; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots Solicitation Packages, and Related Notices; (D) Other Related Relief approved by the Bankruptcy Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5733 Notice of Hearing). (Attachments: # 1 Exhibit Attachment 1 # 2 Exhibit Attachment 2) (Baer, Herb) (Entered: 02/27/2020) |
| 02/27/2020 | | | Receipt of Appeal Filing Fee. Amount 298.00 from William Abrams. Receipt Number 30066310. (admin) (Entered: 02/27/2020) |
| 02/27/2020 | | 5945 | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Richard−Reyes Gallegos (dc) (Entered: 02/28/2020) |
| 02/27/2020 | | 5946 | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Tony Lynn Thomas (dc) (Entered: 02/28/2020) |
| 02/27/2020 | | 5947 | Notice of Appeal and Statement of Election, Fee Amount $ 298.00, Receipt #30066310. (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion of William B. Abrams for Reconsideration). Appellant Designation due by 3/12/2020. Transmission to District Court due by 3/30/2020. Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | | 5948 | Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | | 5949 | Notice of Motion (RE: related document(s)5948 Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents. Filed by Interested Party William B. Abrams (dc)). Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/27/2020 | | 5951 | Memorandum in Support of (RE: related document(s)5948Motion of Claimant William B. Abrams for Leave to File Appeal of Order Denying Motion for Reconsideration of the Order Pursuant to 11 U.S.C. Sections |

| | | | |
|---|---|---|---|
| | | | 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Relating Relief). Filed by Interested Party William B. Abrams (dc) (Entered: 02/28/2020) |
| 02/28/2020 | | 5950 | Transcript regarding Hearing Held 2/27/2020 RE: COURT'S INTENTIONS RE: PROPOSED ORDER RE: MOTION TO APPLY RULE 7023, AND ORDER SETTING DEADLINE 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/6/2020. Redaction Request Due By 03/20/2020. Redacted Transcript Submission Due By 03/30/2020. Transcript access will be restricted through 05/28/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/28/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | | 5952 | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Fourteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Index of recorded liens and partial releases # 2 Exhibit B − Recorded liens and partial releases (part 1 of 2) # 3 Exhibit B − Recorded liens and partial releases (part 2 of 2)) (Witthans, Ryan) (Entered: 02/28/2020) |
| 02/28/2020 | | 5953 | Document: *Redacted Attachment #3 (Part 2−3) of Schedule E/F of PG&E Corporation*. (RE: related document(s)900 Schedule E/F). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/28/2020) |
| 02/28/2020 | | 5954 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Professional Concrete Sawing Inc. (Claim No. 1720, Amount $21,815.70) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 02/28/2020) |
| 02/28/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30331231, amount $ 25.00 (re: Doc# 5954 Transfer of Claim) (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | | 5955 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5870 Transcript. Modified on 3/2/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | | 5956 | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/2/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | | 5957 | Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, |

| | | | |
|---|---|---|---|
| | | | 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | | 5958 | Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 02/28/2020) |
| 02/28/2020 | | 5959 | Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 02/28/2020) |
| 02/28/2020 | | 5960 | Document: *Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A)*. Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | 5961 | Certificate of Service *of Sonia Akter Regarding Notice of Agenda for February 26, 2020, 10:00 a.m. Omnibus Hearing, Supplemental Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Certificate of No Objection Regarding Seventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 and Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5889 Notice, 5891 Notice, 5895 Statement, 5899 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 02/28/2020) |
| 02/28/2020 | | 5962 | Motion for Relief from Stay Fee Amount $181, Filed by Creditors E. R., a Minor, Kayla Ruhnke (Attachments: # 1 RS Cover Sheet) (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30332246, amount $ 181.00 (re: Doc# 5962 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/28/2020) |
| 02/28/2020 | | 5963 | |

| | | | |
|---|---|---|---|
| | | | Declaration of Kayla Ruhnke in Support of *(1) Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A); and (2) Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable Or Alternatively, For Relief From The Automatic Stay* (RE: related document(s)5960 Document, 5962 Motion for Relief From Stay). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | 5964 | Declaration of Jonathan Gertler in Support of *: (1) Request For Allowance Of Administrative Expense Claim Of Kayla Ruhnke And E.R., A Minor, Pursuant To 11 U.S.C. Sec. 503(b)(1)(A); And (2) Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable, Or Alternatively, For Relief From The Automatic Stay* (RE: related document(s)5960 Document, 5962 Motion for Relief From Stay). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | 5965 | Notice of Hearing *Of Motion Of Kayla Ruhnke And E.R., A Minor, For Determination That The Automatic Stay Is Inapplicable, Or Alternatively, Relief From The Automatic Stay* (RE: related document(s)5962 Motion for Relief from Stay Fee Amount $181, Filed by Creditors E. R., a Minor, Kayla Ruhnke (Attachments: # 1 RS Cover Sheet)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | 5966 | Operating Report for Filing Period Ending January 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | | 5967 | Supplemental Declaration of Cathy Yanni in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates to Dkt. Nos. 5723 and 5724)* (RE: related document(s)5723 Application to Employ, 5724 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | | 5968 | Certificate of Service (RE: related document(s)5960 Document). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | 5969 | Certificate of Service (RE: related document(s)5962 Motion for Relief From Stay, 5963 Declaration, 5964 Declaration, 5965 Notice of Hearing). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 02/28/2020) |
| 02/28/2020 | | 5970 | Order Approving Supplemental Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay (RE: related document(s)5899 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 02/28/2020) |
| 02/28/2020 | | 5971 | Notice Regarding *Filing of Subrogation Wildfire Trust Agreement* (RE: related document(s)5590 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, |

| | | | |
|---|---|---|---|
| | | | 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Subrogation Wildfire Trust Agreement) (Rupp, Thomas). (Entered: 02/28/2020) |
| 02/28/2020 | | 5972 | Motion / *The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | | 5973 | Declaration of David J. Richardson in Support of *the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | | 5974 | Supplemental Certificate of Service *of Herb Baer Regarding Order (I) Establishing Deadline for Filing Proofs of Claim, (II) Establishing the Form and Manner of Notice Thereof, and (III) Approving Procedures for Providing Notice of Bar Date and Other Information to All Creditors and Potential Creditors, Standard Bar Date Notice and Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim, 3159 Certificate of Service). (Baer, Herb) (Entered: 02/28/2020) |
| 02/28/2020 | | 5975 | Notice of Hearing *on the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion / *The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/28/2020) |
| 02/28/2020 | | 5976 | Supplemental Declaration of Hon. John K. Trotter in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement (Relates To Dkt. Nos. 5726 and 5727)* (RE: related document(s)5726 Application to Employ, 5727 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/28/2020) |
| 02/28/2020 | | 5977 | Memorandum Decision Regarding (1) Vlazakis' Motion As To Inapplicability Of Stay, And In The Alternative For Relief From Stay |

| | | | |
|---|---|---|---|
| | | | (DKT. 4846) And (2) Debtors' Motion To Reject Vlazakis' Contract And Grant Related Relief (DKT. 5272) (RE: related document(s)4846 Motion for Relief From Stay filed by Creditor George Vlazakis, 5272 Motion to Reject Lease or Executory Contract filed by Debtor PG&E Corporation). (lp) (Entered: 02/28/2020) |
| 02/28/2020 | | 5978 | Notice Regarding *Filing of Fire Victim Claim Plan Treatment Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Fire Victim Claim Plan Treatment Summary) (Rupp, Thomas) (Entered: 02/28/2020) |
| 02/28/2020 | | 5979 | Notice Regarding *Filing of Amended First Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019* (RE: related document(s)3157 Document: *Summary Sheet to First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019*. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Retention Order # 2 Exhibit B − Certification of Michael H. Torkin # 3 Exhibit C − Customary and Comparable Compensation Disclosures # 4 Exhibit D − Budget for Fees # 5 Exhibit E − Compensation by Professional # 6 Exhibit F − Compensation by Work Task Code # 7 Exhibit G − Expense Summary # 8 Exhibit H − Fee Summary Detail # 9 Exhibit I Itemized Disbursements) (Sanders, Jonathan). Related document(s) 2786 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 8/6/2019 (dc).). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 02/28/2020) |
| 02/28/2020 | | 5981 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 4:20−cv−01493−HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election). (dc) (Entered: 03/02/2020) |
| 02/28/2020 | | 5983 | Motion Pursuant to Bankruptcy Rule 3018(a) Seek to Temporarily Allow My Claim or Interest in a Different Class or Amount for Purposed of Voting to Accept or Reject the Alleged Proposed Disclosure Statement and Plan. Filed by Creditor Manuel Salvador Franco (dc) (Entered: 03/02/2020) |
| 03/02/2020 | | 5980 | Statement of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit |

| | | | |
|---|---|---|---|
| | | | B − Compensation by Task Code # <u>3</u> Exhibit C − Expense Summary # <u>4</u> Exhibit D − Detailed Time Entries # <u>5</u> Exhibit E − Detailed Expense Entries # <u>6</u> Notice Parties) (Dumas, Cecily) (Entered: 03/02/2020) |
| 03/02/2020 | | <u>5982</u> | Certificate of Service *of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)<u>5980</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/02/2020) |
| 03/02/2020 | | <u>5984</u> | Courts Certificate of Mailing. Number of notices mailed: 23 (RE: related document(s)<u>5174</u> Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, <u>5766</u> Order Denying Motion to Reconsider, <u>5947</u> Notice of Appeal and Statement of Election). (dc) (Entered: 03/02/2020) |
| 03/02/2020 | | <u>5985</u> | Sixth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Expense Summary # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | | <u>5986</u> | Certificate of Service *of Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5802</u> Transfer of Claim, <u>5803</u> Transfer of Claim, <u>5807</u> Transfer of Claim, <u>5857</u> Transfer of Claim, <u>5858</u> Transfer of Claim). (Baer, Herb) (Entered: 03/02/2020) |
| 03/02/2020 | | <u>5987</u> | Transmission of Notice of Appeal to District Court (RE: related document(s)<u>5174</u> Order Pursuant, <u>5766</u> Order Denying Motion to Reconsider, <u>5947</u> Notice of Appeal and Statement of Election, <u>5984</u> Court Certificate of Mailing). (Attachments: # <u>1</u> Notice of Appeal and Statement of Election # <u>2</u> Court Certificate of Mailing # <u>3</u> Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) # <u>4</u> Order Denying Motion for Reconsideration # <u>5</u> Motion for Leave to Appeal # <u>6</u> Notice of Motion # <u>7</u> Memorandum in Support of Motion for Reconsideration # <u>8</u> Court Docket Report− Part 1 # <u>9</u> Court Docket Report− Part 2 # <u>10</u> Court Docket Report− Part 3 # <u>11</u> Court Docket Report− Part 4 # <u>12</u> Court Docket Report− Part 5 # <u>13</u> Court Docket Report− Part 6 # <u>14</u> Court Docket Report− Part 7 # <u>15</u> Court Docket Report− Part 8 # <u>16</u> Court Docket Report− Part 9 # <u>17</u> Court Docket Report− Part 10 # <u>18</u> Court Docket Report− Part 11 # <u>19</u> Court Docket Report− Part 12 # <u>20</u> Court Docket Report− Part 13 # <u>21</u> Court Docket Report − Part 14 # <u>22</u> Court Docket Report− Part 15 # <u>23</u> Court Docket Report− Part 16 # <u>24</u> Court Docket Report − Part 17 # <u>25</u> Court Docket Report− Part 18) (dc) (Entered: 03/02/2020) |
| 03/02/2020 | | <u>5988</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Hunt & Sons Inc (Amount $16,138.00) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |

| 03/02/2020 | | 5989 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Air Treatment Corporation (Claim No. 2127, Amount $4,463.35) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
|---|---|---|---|
| 03/02/2020 | | 5990 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Law Offices of Jennifer L Dodge Inc (Amount $3,727.50) To Creditor Liquidity LLC. Fee Amount $25 Filed by Creditor Creditor Liquidity LLC. (Tannor, Robert) (Entered: 03/02/2020) |
| 03/02/2020 | | 5991 | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5988 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5989 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30335242, amount $ 25.00 (re: Doc# 5990 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | 5992 | Notice Regarding *Change of Firm Name* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | | 5993 | Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | | 5994 | Statement of Debtors with respect to the Official Committee of Tort Claimants' Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | | 5995 | Objection *of Debtors to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | | 5996 | Certificate of Service *of Jamie B. Herszaft Regarding Declaration of Dmitry Krivin in Support of the Debtors' Application for Authority to* |

| | | | |
|---|---|---|---|
| | | | *Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Supplement to Debtors' Application for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, and Operating Report for Filing Period Ending December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5917 Operating Report, 5924 Declaration, 5925 Supplemental Document). (Baer, Herb) (Entered: 03/02/2020) |
| 03/02/2020 | | 5997 | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc). (Entered: 03/02/2020) |
| 03/02/2020 | | 5998 | Brief/Memorandum in Opposition to (RE: related document(s)5840 Motion Miscellaneous Relief, 5896 Motion to Quash). Filed by Creditor Outback Contractors, Inc. (Attachments: # 1 Declaration of Thomas Phinney in support of Opposition) (Phinney, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | | 5999 | Supplemental Declaration */ Second Supplemental Declaration of Thomas R. Kreller in Connection with the Official Committee of Unsecured Creditors' Retention of Milbank LLP* (RE: related document(s)1208 Application to Employ, 1210 Declaration, 1766 Order on Application to Employ, 3376 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | | 6000 | Document: *Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based on Compromises With the Examiner*. (RE: related document(s)3157 Document, 4754 Application for Compensation). Filed by Examiner Bruce A Markell (McNutt, Scott) Modified on 3/3/2020 DEFECTIVE ENTRY: Incorrect event code selected. (dc) (Entered: 03/02/2020) |
| 03/02/2020 | | 6001 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: CPP Incorporated (Amount $31,774.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/02/2020) |
| 03/02/2020 | | 6002 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CPP Inc (Claim No. 2272, Amount $31,998.75) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/02/2020) |
| 03/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30337144, amount $ 25.00 (re: Doc# 6001 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |
| 03/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30337144, amount $ 25.00 (re: Doc# 6002 Transfer of Claim) (U.S. Treasury) (Entered: 03/02/2020) |

| | | | |
|---|---|---|---|
| 03/02/2020 | | 6003 | Letter to Court from Mrs. Aaron Ross received on 3/2/2020. Filed by Interested Party Aaron Ross (dc) (Entered: 03/02/2020) |
| 03/02/2020 | | 6004 | Statement of / *Twelfth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | | 6005 | Stipulation, for Order Establishing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and California State Agencies Filed by Debtor PG&E Corporation (RE: related document(s)5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Kim, Jane) (Entered: 03/02/2020) |
| 03/02/2020 | | 6006 | Second Amended Statement of the Ad Hoc California Entities Committee Pursuant to Bankruptcy Rule 2019 (RE: related document(s)2578 Statement, 4570 Statement). Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 03/02/2020) |
| 03/02/2020 | | 6007 | Order Denying Motion for Temporary Allowance (Related Doc # 5946) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | | 6008 | Order Denying Motion for Temporary Allowance (Related Doc # 5983) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | | 6009 | Order Denying Motion for Temporary Allowance (Related Doc # 5945) (lp) (Entered: 03/02/2020) |
| 03/02/2020 | | 6010 | Order Approving Stipulation for Order Establishing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6005 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/02/2020) |
| 03/02/2020 | | 6011 | Brief/Memorandum in Opposition to *The Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Exhibit A) (Ngo, Tina) (Entered: 03/02/2020) |
| 03/02/2020 | | 6012 | Stipulation, Stipulation between Official Committee of Unsecured Creditors and Official Committee of Tort Claimants Extending Time to Respond to Motion to Establish Procedures for Discovery Preceding Plan Confirmation Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Kreller, Thomas) (Entered: 03/02/2020) |
| 03/02/2020 | | 6013 | Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane). Related document(s) 5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performan filed by Debtor PG&E Corporation. Modified on 3/4/2020 (dc). (Entered: 03/03/2020)* |
| 03/02/2020 | | 6040 | Notice of Motion (RE: related document(s)5922 Motion for Reconsideration (RE: related document(s)3241 Order Denying Claimant Adam Cronin's Motion for Relief From the Automatic Stay) . Filed by Creditor Adam Cronin (dc) **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Adam Cronin (dc) (Entered: 03/03/2020) |
| 03/02/2020 | | 6042 | Certificate of Service (RE: related document(s)6040 Notice of Motion). Filed by Creditor Adam Cronin (dc) (Entered: 03/03/2020) |
| 03/03/2020 | | 6014 | Declaration of Kenneth S. Ziman in support of *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)6013 Amended Application/Motion). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) |
| 03/03/2020 | | 6015 | Proposed Document Filed Under Seal (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (Attachments: # 1 OpCo Fee Letter) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) |
| 03/03/2020 | | 6016 | Notice of Hearing (RE: related document(s)6013 Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). **Hearing scheduled for 3/16/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/03/2020) |
| 03/03/2020 | | 6017 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5694 Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) |

| | | | |
|---|---|---|---|
| | | | (Levinson Silveira, Dara) Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | | 6018 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GSI Environmental Inc. (Claim No. 64114, Amount $13,440.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/03/2020) |
| 03/03/2020 | | 6019 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: GSI Environmental Inc. (Amount $14,548.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/03/2020) |
| 03/03/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30339145, amount $ 25.00 (re: Doc# 6018 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30339145, amount $ 25.00 (re: Doc# 6019 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | 6020 | Certificate of Service (RE: related document(s)5814 Motion Miscellaneous Relief, 5818 Motion to Shorten Time, 5819 Declaration). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/03/2020) |
| 03/03/2020 | | 6021 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 5927 Transcript. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | 6022 | Order Granting Todd Hearn's Motion for Relief From Automatic Stay (Related Doc # 4820) (lp) (Entered: 03/03/2020) |
| 03/03/2020 | | 6023 | Brief/Memorandum in Opposition to *Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Attachments: # 1 Certificate of Service Certificate of Service) (Eaton, Luke) (Entered: 03/03/2020) |
| 03/03/2020 | | 6024 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Change of Firm Name, Debtors Statement with Respect to the Official Committee of Tort Claimants Applications to Retain and Employ Cathy Yanni as Claims Administrator and the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust, Debtors Objection to the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation, Stipulation for Order Establishing Briefing and Hearing Schedule regarding Classification of Fire Claims of Federal Agencies and of California State Agencies, Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from January 1, 2020 through January 31, 2020 and Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the* |

| | | | |
|---|---|---|---|
| | | | *period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)5985 Statement, 5991 Statement, 5992 Notice, 5993 Statement, 5994 Statement, 5995 Objection, 5997 Statement, 6005 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 03/03/2020) |
| 03/03/2020 | | 6025 | Stipulation to Extend Time *for ACOA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)5215 Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | | 6026 | Stipulation, Extending Time for Federal Agencies to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/03/2020) |
| 03/03/2020 | | 6027 | Brief/Memorandum in Opposition to (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Schweitzer Engineering Laboratories, Inc. (Finestone, Stephen) (Entered: 03/03/2020) |
| 03/03/2020 | | 6028 | Amended Notice of Hearing *on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner* (RE: related document(s)4754 Interim Application for Compensation *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* for Coblentz Patch Duffy & Bass LLP, Debtor's Attorney, Fee: $1025814.52, Expenses: $17595.12. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A − Retention Order). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott). Related document(s) 3157 First Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019. filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company. Modified on 3/6/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | 6029 | Joinder *in Black & Veatch Construction, Inc.'s Opposition to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* Filed by Creditor Osmose Utilities Services, Inc. (Malone, Katharine). Related document(s) 6011 Opposition Brief/Memorandum filed by Interested Party Black & Veatch Construction, Inc.. Modified on 3/5/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | 6030 | Response *California State Agencies' Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 through the Effective Date of the Resolution Trust Agreement [Docket No. 5723]* (RE: related document(s)5723 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | | 6031 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)6029 Joinder). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Exhibit A) (Malone, Katharine) (Entered: 03/03/2020) |
| 03/03/2020 | | 6032 | Response *California State Agencies Reservation of Rights on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed.R.Bankr.P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 through the Effective Date of The Resolution Trust Agreement [Docket No. 5726]* (RE: related document(s)5726 Application to Employ). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | | 6033 | Brief/Memorandum in Opposition to *California State Agencies' Limited Objection to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Docket No. 5840]* (RE: related document(s)5840 Motion Miscellaneous Relief. Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/03/2020) |
| 03/03/2020 | | 6034 | Certificate of Service (RE: related document(s)5962 Motion for Relief From Stay, 5963 Declaration, 5964 Declaration, 5965 Notice of Hearing). Filed by Creditors E. R., a Minor, Kayla Ruhnke (Meyers, Merle) (Entered: 03/03/2020) |
| 03/03/2020 | | 6035 | Objection (RE: related document(s)5840 The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation) (Re Third Party Subpoena). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | | 6036 | Declaration of Craig Wallace, Esq. in Support of (RE: related document(s)6035 Objection). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | | 6037 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5950 Transcript. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | 6038 | Proof of Service (RE: related document(s)6035 Objection, 6036 Declaration). Filed by Interested Party MLU Services, Inc. (dc) (Entered: 03/03/2020) |
| 03/03/2020 | | 6039 | Certificate of Service *of Andrew G. Vignali Regarding Order Granting Ex Parte Motion to Redact Previously Filed Schedule E/F of PG&E Corporation, Second Motion of Debtors to Extend the Exclusive Solicitation Period, Declaration of John Boken in Support of Second Motion of Debtors to Extend the Exclusive Solicitation Period, Notice of Hearing on Second Motion of Debtor to Extend the Exclusive Solicitation Period, Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages* Filed by Other Prof. Prime Clerk LLC (related document(s)5934 Order on Motion to Redact, 5936 Motion to Extend/Limit Exclusivity Period, 5937 Declaration, 5938 Notice of Hearing, 5943 Order on Motion for Miscellaneous Relief). (Baer, Herb) (Entered: 03/03/2020) |
| 03/03/2020 | | 6041 | |

| | | | |
|---|---|---|---|
| | | | Response *of No Objection to the ACWA/JPIA Motion to File Subrogation Proof of Claim, and Objecting to Filing Victim Claim* (RE: related document(s)5215 Motion Miscellaneous Relief, 6025 Stipulation to Extend Time). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/03/2020) |
| 03/03/2020 | | 6043 | Statement of /Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 through February 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/03/2020) |
| 03/03/2020 | | 6044 | Objection *Adventist Claimants' Limited Objection to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Docket 5840] and Reservation of Rights* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/03/2020) |
| 03/03/2020 | | 6045 | Certificate of Service (RE: related document(s)6043 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/03/2020) |
| 03/03/2020 | | 6046 | Objection *to the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Interested Partys General Electric Company, GE Grid Solutions, LLC (Attachments: # 1 Declaration of David S. Torborg) (Agenbroad, Aaron) (Entered: 03/03/2020) |
| 03/03/2020 | | 6047 | Notice Regarding */Notice of Subpoena Issued to Accenture LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/03/2020) |
| 03/03/2020 | | 6048 | Certificate of Service (RE: related document(s)6047 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/03/2020) |
| 03/03/2020 | | 6049 | Notice Regarding */ Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) 5732 Amended Order. Modified on 3/4/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | 6050 | Objection (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditors Wright Tree Service of the West, Inc., Wright Tree Service, Inc., Cupertino Electric, Inc., CN Utility Consulting, Inc. (Attachments: # 1 Certificate of Service) (Lubic, Michael) (Entered: 03/03/2020) |

| | | | |
|---|---|---|---|
| 03/03/2020 | | 6051 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied P&C Insurance Company (Claim No. 55412, Amount $1,172,829,886.28) To BG Subrogation Partners I−A, L.L.C.. Fee Amount $25 Filed by Interested Party The Baupost Group, L.L.C.. (Grassgreen, Debra) (Entered: 03/03/2020) |
| 03/03/2020 | | 6052 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BG Subrogation Partners I−A, L.L.C. (Claim No. 55412, Amount $586,446,905.13) To TLFI Investments B, LLC. Fee Amount $25 Filed by Creditor TLFI Investments B, LLC (Litvak, Maxim) Modified on 3/5/2020 (dc). (Entered: 03/03/2020) |
| 03/03/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30341984, amount $ 25.00 (re: Doc# 6052 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30341988, amount $ 25.00 (re: Doc# 6051 Transfer of Claim) (U.S. Treasury) (Entered: 03/03/2020) |
| 03/03/2020 | | 6053 | Objection *McKinsey & Company Inc. United States's Opposition to TCC's Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief. Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 03/03/2020) |
| 03/03/2020 | | 6054 | Objection (RE: related document(s)5840 The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation ). Filed by Creditor Quanta Energy Services, Inc (dc) (Entered: 03/04/2020) |
| 03/04/2020 | | 6055 | Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation for the Period September 1, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 03/04/2020) |
| 03/04/2020 | | 6056 | Amended Stipulation to Extend Time *for ACWA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6025 Stipulation to Extend Time filed by Debtor PG&E Corporation). (Levinson Silveira, Dara) (Entered: 03/04/2020) |
| 03/04/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Interested Party TLFI Investments B, LLC (Litvak, Maxim) Modified on 3/5/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | | 6057 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fulcrum Credit Partners, LLC (Claim No. 55594, Amount $9,440,240.80) To Apollo Credit Strategies Master Fund, Ltd.. Fee Amount $25 Filed by Creditor Apollo Credit Strategies Master Fund, Ltd.. (Esterkin, Richard) (Entered: 03/04/2020) |
| 03/04/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30343473, amount $ 25.00 (re: Doc# 6057 Transfer of Claim) (U.S. Treasury) (Entered: 03/04/2020) |

| | | | |
|---|---|---|---|
| 03/04/2020 | | 6058 | Certificate of Service (RE: related document(s)6046 Objection). Filed by Interested Partys GE Grid Solutions, LLC, General Electric Company (Agenbroad, Aaron) (Entered: 03/04/2020) |
| 03/04/2020 | | 6059 | Notice of Appeal and Statement of Election *to Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/18/2020. Transmission to District Court due by 04/3/2020. Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | | 6060 | Motion for Leave to Appeal *Cross−Motion Of Mizuho Bank, Ltd., In Its Capacity As Holdco Term Loan Administrative Agent* Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | | 6061 | Notice Regarding *Notice of Cross−Motion of Mizuho Bank, Ltd., in its Capacity as Holdco Term Loan Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)6060 Motion for Leave to Appeal *Cross−Motion Of Mizuho Bank, Ltd., In Its Capacity As Holdco Term Loan Administrative Agent* Filed by Creditor Mizuho Bank, Ltd.). Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/04/2020) |
| 03/04/2020 | | 6062 | Statement of */ Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/04/2020) |
| 03/04/2020 | | | Hearing Set On Classification Issue of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)6010 Order on Stipulation). **Hearing scheduled for 4/1/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/04/2020) |
| 03/04/2020 | | 6063 | Substitution of Attorney . Attorney Tina Bao−Ngan Vy Ngo terminated. Natalie Kathleen Sanders added to the case. Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/04/2020) |
| 03/04/2020 | | 6064 | Certificate of Service (RE: related document(s)5967 Declaration, 5976 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/04/2020) |
| 03/04/2020 | | 6065 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Language Services Associates, Inc (Claim No. 1871, Amount $8,680.43) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 03/04/2020) |
| 03/04/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30344177, amount $ 25.00 (re: Doc# 6065 Transfer of Claim) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | | 6066 | Certificate of Service (RE: related document(s)5972 Motion Miscellaneous Relief, 5973 Declaration, 5975 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/04/2020) |

| | | | |
|---|---|---|---|
| 03/04/2020 | | [6067](#) | Order Approving Amended Stipulation Enlarging Time for ACWA/JPIA to File Proof of Claim (RE: related document(s)[5215](#) Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). (lp). Related document(s) [6056](#) Amended Stipulation to Extend Time for ACWA/JPIA to File Proof of Claim,filed by Debtor PG&E Corporation. Modified on 3/10/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | | | Hearing Dropped. The hearing on 3/10/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim Filed by Association of California Water Agencies Joint Powers Insurance Authority is taken off calendar per the Order, dkt #6067, filed on 3/4/20. (related document(s): [5215](#) Motion Miscellaneous Relief filed by Association of California Water Agencies Joint Powers Insurance Authority) (lp) (Entered: 03/04/2020) |
| 03/04/2020 | | [6068](#) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mintz, Benjamin) (Entered: 03/04/2020) |
| 03/04/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30344513, amount $ 310.00 (re: Doc# [6068](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | | [6069](#) | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Mijares−Shafai, Gerardo) (Entered: 03/04/2020) |
| 03/04/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30344583, amount $ 310.00 (re: Doc# [6069](#) Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | | [6070](#) | Stipulation for Relief from Stay *STIPULATION AND AGREEMENT FOR ORDER BETWEEN DEBTORS AND DAN CLARKE FOR RELIEF FROM THE AUTOMATIC STAY.* Filed by Debtor PG&E Corporation (RE: related document(s)[2823](#) Motion for Relief From Stay filed by Creditor Dan Clarke, [3113](#) Stipulation for Relief from Stay filed by Debtor PG&E Corporation, [3136](#) Order on Stipulation, [5768](#) Motion for Relief From Stay filed by Creditor Dan Clarke, [5769](#) Notice of Hearing filed by Creditor Dan Clarke, [5771](#) Motion for Relief From Stay filed by Creditor Dan Clarke, [5772](#) Notice of Hearing filed by Creditor Dan Clarke). (Benvenutti, Peter) (Entered: 03/04/2020) |
| 03/04/2020 | | [6071](#) | Notice of Change of Address *for Tannor Partners Credit Fund LP* Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/04/2020) |
| 03/04/2020 | | [6072](#) | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | | [6073](#) | Declaration of Michael F. Fitzpatrick, Jr. in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and* |

| | | | |
|---|---|---|---|
| | | | *2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Master Services Agreement # 2 Schedule 1 # 3 Schedule 2) (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | | 6074 | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | | 6075 | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/04/2020) |
| 03/04/2020 | | 6076 | Certificate of Service *(Notice of Filing of Proposed Fire Victim Trust Agreement and Proposed Fire Victim Claims Resolution Procedures)* (RE: related document(s)6049 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/04/2020) |
| 03/04/2020 | | 6077 | Certificate of Service *(Response of No Objection to the ACWA/JPIA Motion to File Subrogation Proof of Claim, and Objecting to Filing Victim Claim)* (RE: related document(s)6041 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 03/04/2020) |
| 03/04/2020 | | 6078 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | | 6079 | Relief From Stay Cover Sheet */ re Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue; Memorandum of Points and Authorities in Support Thereof* (RE: related document(s)6078 Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | | 6080 | Notice of Hearing */ Notice of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue* (RE: related document(s)6078 Motion for Relief from Stay Fee Amount $181, Filed by Creditor South San Joaquin Irrigation District). **Hearing scheduled for 3/25/2020 at** |

| | | | |
|---|---|---|---|
| | | | **10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | | <u>6081</u> | Declaration / *Declaration of Peter Rietkerk in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue* (RE: related document(s)<u>6078</u> Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | | <u>6082</u> | Declaration / *Declaration of Peggy OLaughlin in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue* (RE: related document(s)<u>6078</u> Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | | <u>6083</u> | Request To Take Judicial Notice / *Request For Judicial Notice in Support of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue* (RE: related document(s)<u>6078</u> Motion for Relief From Stay). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 03/04/2020) |
| 03/04/2020 | | <u>6084</u> | Certificate of Service / *re Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue; Memorandum of Points and Authorities in Support Thereof, Notice of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue, Declaration of Peter Rietkerk in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue, Declaration of Peggy OLaughlin in Support of South San Joaquin Irrigation Districts Motion for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue and Request For Judicial Notice in Support of Motion of South San Joaquin Irrigation District for Relief From the Automatic Stay to Permit Proceedings in Non−Bankruptcy Forum to Continue* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) <u>6078</u> Motion for Relief from Stay Fee Amount $181, filed by Creditor South San Joaquin Irrigation District, <u>6079</u> Relief From Stay Cover Sheet filed by Creditor South San Joaquin Irrigation District, <u>6080</u> Notice of Hearing filed by Creditor South San Joaquin Irrigation District, <u>6081</u> Declaration filed by Creditor South San Joaquin Irrigation District, <u>6082</u> Declaration filed by Creditor South San Joaquin Irrigation District, <u>6083</u> Request To Take Judicial Notice filed by Creditor South San Joaquin Irrigation District. Modified on 3/9/2020 (dc). (Entered: 03/04/2020) |
| 03/04/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30345500, amount $ 181.00 (re: Doc# <u>6078</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/04/2020) |
| 03/04/2020 | | <u>6085</u> | BNC Certificate of Mailing (RE: related document(s) <u>6007</u> Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | | <u>6086</u> | |

| | | | |
|---|---|---|---|
| | | | BNC Certificate of Mailing (RE: related document(s) 6008 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | | 6087 | BNC Certificate of Mailing (RE: related document(s) 6009 Order on Motion for Miscellaneous Relief). Notice Date 03/04/2020. (Admin.) (Entered: 03/04/2020) |
| 03/04/2020 | | 6088 | Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | | 6089 | Declaration of Lane Ringlee in support of *2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | | 6090 | Declaration of John Lowe in support of *2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | | 6091 | Notice of Hearing (RE: related document(s)6088 Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 03/04/2020) |
| 03/04/2020 | | 6127 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01612−HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, Filed by Interested Party William B. Abrams). (dc) (Entered: 03/06/2020) |
| 03/05/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30346094, amount $ 298.00 (re: Doc# 6059 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | | 6092 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Subrogation Wildfire Trust Agreement, Notice of Filing of Fire Victim Claim Plan Treatment Summary, Monthly Fee Statement KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the period from October 1, 2019 through October 31, 2019, Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement* |

| | | | |
|---|---|---|---|
| | | | *of Expenses for the period of January 1, 2020 through January 31, 2020, Notice of Filing of Amended First Interim Fee Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 29, 2019 through April 30, 2019, Monthly Operating Report (Filing Period Ending January 31, 2020)* Filed by Other Prof. Prime Clerk LLC (related document(s)5956 Statement, 5957 Statement, 5958 Statement, 5959 Statement, 5966 Operating Report, 5971 Notice, 5978 Notice, 5979 Notice). (Baer, Herb) (Entered: 03/05/2020) |
| 03/05/2020 | | 6093 | Certificate of Service *Proof of Service* (RE: related document(s)6053 Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 03/05/2020) |
| 03/05/2020 | | 6094 | Certificate of Service (RE: related document(s)5998 Opposition Brief/Memorandum). Filed by Creditor Outback Contractors, Inc. (Parkinson, Donna) (Entered: 03/05/2020) |
| 03/05/2020 | | 6095 | Certificate of Service (RE: related document(s)6063 Substitution of Attorney). Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/05/2020) |
| 03/05/2020 | | 6096 | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6059 Notice of Appeal and Statement of Election). (dc) (Entered: 03/05/2020) |
| 03/05/2020 | | 6097 | Notice of Appeal to District Court *and Statement of Election*, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | | 6098 | First Amended Certificate of Service (RE: related document(s)6063 Substitution of Attorney, 6095 Certificate of Service). Filed by Interested Party Black & Veatch Construction, Inc. (Sanders, Natalie) (Entered: 03/05/2020) |
| 03/05/2020 | | | Receipt of filing fee for Notice of Appeal(19−30088) [appeal,ntcapl] ( 298.00). Receipt number 30346749, amount $ 298.00 (re: Doc# 6097 Notice of Appeal) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | | 6099 | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest , 6096 Court Certificate of Mailing, (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross−Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report − Part 1 # 8 Court Docket Report − Part 2 # 9 Court Docket Report − Part 3 # 10 Court Docket Report − Part 4 # 11 Court Docket Report − Part 5 # 12 Court Docket Report − Part 6 # 13 Court Docket Report − Part 7 # 14 Court Docket Report − Part 8 # 15 Court Docket Report − Part 9 # 16 Court Docket Report − Part 10 # 17 Court Docket Report − Part 11 # 18 Court Docket Report − Part 12 # 19 Court Docket Report − Part 13 # 20 Court Docket Report − Part 14 # 21 Court Docket Report − Part 15 # 22 Court Docket Report − Part 16 # 23 Court Docket Report − Part 17 # 24 Court Docket Report − Part 18 # 25 Court Docket |

| | | | |
|---|---|---|---|
| | | | Report − Part 19) (dc). Related document(s) <u>6059</u> Notice of Appeal and Statement of Election filed by Creditor Mizuho Bank, Ltd.. (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6100</u> | Notice Regarding *Cross−Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) <u>6101</u> Motion for Leave to Appeal *Cross−Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6101</u> | Motion for Leave to Appeal *Cross−Motion of the Official Committee of Unsecured Creditors for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Committee Official Committee Of Unsecured Creditors. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6102</u> | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6103</u> | Notice of Appeal and Statement of Election /*Protective Notice of Appeal and Statement of Election by the Ad Hoc Committee of Senior Unsecured Noteholders Concerning Interlocutory Order Regarding Postpetition Interest*, Fee Amount $ 298. (RE: related document(s)<u>5226</u> Memorandum Decision, <u>5669</u> Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6104</u> | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/05/2020) |
| 03/05/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30347687, amount $ 298.00 (re: Doc# <u>6103</u> Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6105</u> | Notice of Appearance and Request for Notice. Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6106</u> | Motion for Relief from Stay, Fee Amount $181.00,Receipt Number 30066352. Filed by Creditor Laurie A. Deuschel (dc) Modified on 3/17/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6107</u> | Notice of Hearing (RE: related document(s)<u>6106</u> Motion for Relief from Stay, Fee Amount $181.00,has not been paid. Filed by Creditor Laurie A. Deuschel (dc)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |

| | | | |
|---|---|---|---|
| 03/05/2020 | | 6108 | Stipulation to Extend Time *for the California State Agencies to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/05/2020) |
| 03/05/2020 | | 6109 | Relief From Stay Cover Sheet. (RE: related document(s)6106 Motion for Relief From Stay). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | | 6110 | Declaration of Laurie A. Deuschel and Request To Take Judicial Notice in Support (RE: related document(s)6106 Motion for Relief From Stay). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | | 6111 | Certificate of Service (RE: related document(s)6105 Notice of Appearance and Request for Notice, 6106 Motion for Relief From Stay, 6107 Notice of Hearing, 6109 Relief From Stay Cover Sheet, 6110 Declaration, Request To Take Judicial Notice). Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/05/2020) |
| 03/05/2020 | | 6112 | Order Granting Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6026 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | | 6113 | Response to Amended Notice of Hearing on Approval (A) Proposed Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of reorganization (B) Plan Solicitation and Voting Procedures (C) Forms of Ballots, Solicitation Packages and Related Notices and (D) Other Related Relief. (RE: related document(s)5590 Amended Chapter 11 Plan, 5732 Amended Order, 5733 Amended Notice of Hearing). Filed by Creditor Ginn M. Doose (dc) (Entered: 03/05/2020) |
| 03/05/2020 | | 6114 | Order Granting Application for Admission of Attorney Pro Hac Vice [Benjamin Mintz] (Related Doc # 6068). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | | 6115 | Order Granting Application for Admission of Attorney Pro Hac Vice [Gerardo Mijares−Shafai] (Related Doc # 6069). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | | 6116 | Certificate of Service *of Andrew G. Vignali Regarding Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Order Denying Motion of William B. Abrams for reconsideration of the Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5174 Order on Motion to Approve Document, 5766 Order on Motion to Reconsider, 5947 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/05/2020) |
| 03/05/2020 | | 6117 | Order Approving Stipulation and Agreement for Order Between Debtors and Dan Clarke for Relief from the Automatic Stay (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>5768</u> Motion for Relief From Stay filed by Creditor Dan Clarke, <u>5771</u> Motion for Relief From Stay filed by Creditor Dan Clarke, <u>6070</u> Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 03/05/2020) |
| 03/05/2020 | | | Hearing Dropped. The hearing on 3/10/20 regarding Supplemental Motion for Relief from Stay Filed by Dan Clarke is dropped from the calendar per the order, dkt #6117. (related document(s): <u>5768</u> Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 03/05/2020) |
| 03/05/2020 | | | Hearing Dropped. The hearing on 3/10/20 regarding Motion for Relief from Stay Filed by Dan Clarke is dropped from the calendar per the order, dkt #6117. (related document(s): <u>5771</u> Motion for Relief From Stay filed by Dan Clarke) (lp) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6118</u> | Statement of the Official Committee of Unsecured Creditors regarding the Official Committee of Tort Claimants' Motion to Establish Procedures for Discovery Preceding Plan Confirmation (RE: related document(s)<u>5840</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6119</u> | Notice Regarding *Cross−Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew). Related document(s) <u>6120</u> Motion for Leave to Appeal *Cross−Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6120</u> | Motion for Leave to Appeal *Cross−Motion of Administrative Agent for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Yaphe, Andrew) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6121</u> | Notice of Appeal and Statement of Election *to have Appeal Heard by District Court*, Fee Amount $ 298. (RE: related document(s)<u>5226</u> Memorandum Decision, <u>5669</u> Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 03/05/2020) |
| 03/05/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30348984, amount $ 298.00 (re: Doc# <u>6121</u> Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | | <u>6122</u> | Notice of Appeal and Statement of Election *−− BOKF's Notice of Appeal and Election to Have Appeal Heard by District Court Concerning Order Regarding Postpetition Interest*, Fee Amount $ 298. (RE: related document(s)<u>5226</u> Memorandum Decision, <u>5669</u> Order). Appellant Designation due by 03/19/2020. Transmission to District Court due by 04/6/2020. Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/05/2020) |
| 03/05/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number |

| | | | |
|---|---|---|---|
| | | | 30349330, amount $ 298.00 (re: Doc# 6122 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/05/2020) |
| 03/05/2020 | | 6123 | Notice Regarding *Cross−Motion of BOKF for Leave to Appeal Order Regarding Postpetition Interest* Filed by Interested Party BOKF, NA (Ordubegian, Aram). Related document(s) 6124 Motion for Leave to Appeal *−− BOKF's Cross−Motion for Leave to Appeal Order Regarding Postpetition Interest* filed by Interested Party BOKF, NA. Modified on 3/6/2020 (dc). (Entered: 03/05/2020) |
| 03/05/2020 | | 6124 | Motion for Leave to Appeal *−− BOKF's Cross−Motion for Leave to Appeal Order Regarding Postpetition Interest* Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/05/2020) |
| 03/05/2020 | | 6125 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5742 Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/13/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/05/2020) |
| 03/05/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Motion filed by the TCC To Establish Procedures For Discovery Preceding Plan Confirmation (5840) and the Objections filed by the Debtors (5995), the OCUC (6118) and several other respondents. The obvious conflict with the clear mandate of FRBP 9031, the prematurity of the process (before the Effective Date of a Plan), and the questionable cost−shifting from the Trust to the Debtors all appear fatal to the proposal, before even considering more specific objections by others. The court intends to issue an Order Denying the Motion and an order granting the related Motion to Quash filed by Black & Veatch (5896), dropping both from the March 10, 2020, 10:00 AM calendar unless, before Noon on March 9, 2020, counsel for the TCC files a brief statement setting forth good−faith reasons why its Motion should be granted and the Motion to Quash should be denied. (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants, 5896 Motion to Quash filed by Interested Party Black & Veatch Construction, Inc.). (Montali, Dennis) (Entered: 03/05/2020) |
| 03/05/2020 | | 6126 | Statement of Trade Committee's Statement of Issues, Designation of Items to Be Included in the Record, and Certification Regarding Transcripts (RE: related document(s)5844 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/05/2020) |
| 03/05/2020 | | 6137 | Order Granting Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6108 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/06/2020) |

| | | | |
|---|---|---|---|
| 03/05/2020 | | <u>6191</u> | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01621−HSG (RE: related document(s)<u>6059</u> Notice of Appeal and Statement of Election, filed by Mizuho Bank LTD). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | | <u>6128</u> | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019* (RE: related document(s)<u>5605</u> Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6129</u> | Certificate of Service *of Dagmara Krasa−Berstell* (RE: related document(s)<u>6103</u> Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6130</u> | Courts Certificate of Mailing. Number of notices mailed: 21 (RE: related document(s)<u>5226</u> Memorandum Decision, <u>5669</u>Interlocutory Order Regarding Postpetition Interest, <u>6097</u> Notice of Appeal). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6131</u> | Certificate of Service *(Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019)* (RE: related document(s)<u>6062</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6132</u> | Transmission of Notice of Appeal to District Court (RE: related document(s)<u>5226</u> Memorandum Decision, <u>5669</u> Interlocutory Order Regarding Postpetition Interest, <u>6097</u> Notice of Appeal). (Attachments: # <u>1</u> Notice of Appeal and Statement of Election # <u>2</u> Court Certificate of Mailing # <u>3</u> Interlocutory Order Regarding Post Petition Interest # <u>4</u> Memorandum Decision # <u>5</u> Cross−Motion for Leave to Appeal # <u>6</u> Notice Re Motion for Leave to Appeal # <u>7</u> Court Docket Report − Part 1 # <u>8</u> Court Docket Report − Part 2 # <u>9</u> Court Docket Report − Part 3 # <u>10</u> Court Docket Report − Part 4 # <u>11</u> Court Docket Report − Part 5 # <u>12</u> Court Docket Report − Part 6 # <u>13</u> Court Docket Report − Part 7 # <u>14</u> Court Docket Report − Part 8 # <u>15</u> Court Docket Report − Part 9 # <u>16</u> Court Docket Report − Part 10 # <u>17</u> Court Docket Report − Part 11 # <u>18</u> Court Docket Report − Part 12 # <u>19</u> Court Docket Report − Part 13 # <u>20</u> Court Docket Report − Part 14 # <u>21</u> Court Docket Report − Part 15 # <u>22</u> Court Docket Report − Part 16 # <u>23</u> Court Docket Report − Part 17 # <u>24</u> Court Docket Report − Part 18 # <u>25</u> Court Docket Report − Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6133</u> | Certificate of Service (RE: related document(s)<u>6126</u> Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | | | |

| | | | |
|---|---|---|---|
| | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCCs Applications to Employ Hon. John Trotter (Dkt. 5726) and Cathy Yanni (Dkt. 5723). The applications are in order, have not been objected to, and the debtors have consented to relief. Consequently, the applications are APPROVED. They are DROPPED from the March 10, 2020 10:00 AM calendar. TCC counsel should upload the appropriate orders. (RE: related document(s)5723 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants, 5726 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Application re McKinsey & Company, Inc. United States (3919) and related submissions, along with the Conditional Consent of the TCC (5308). There are no pending objections and the court is satisfied with the disclosures and the desire of McKinsey for the requested order. The Application will be GRANTED and dropped from the March 10, 2020, 10:00 AM calendar. The proposed order (3919−1) should be modified to reflect specifically the reservations of the TCC in Para. 3 of its Conditional Consent. Counsel for McKinsey and for the TCC should both indicate their consent to the order counsel for Debtors will upload and present. (RE: related document(s)3919 Application to Employ filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | | 6134 | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6103 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | 6135 | Notice of Appeal and Statement of Election *To Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)5887 Memorandum Decision, 5943 Order on Motion for Miscellaneous Relief). Appellant Designation due by 03/20/2020. Transmission to District Court due by 04/6/2020. (Attachments: # 1 Exhibit A − Rule 7023 Order # 2 Exhibit B − Rule 7023 Memorandum) Filed by Interested Party Securities Lead Plaintiff and the Proposed Class/ Public Employees Retirement Association of New Mexico (Michelson, Randy) Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30350835, amount $ 298.00 (re: Doc# 6135 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | | 6136 | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6103 Notice of Appeal and Statement of Election, 6134 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Interlocutory Order # 3 Memorandum Decision # 4 Notice of Appeal and Statement of Election # 5 Court Docket Sheet− Part 1 # 6 Court Docket Sheet− Part 2 # 7 Court Docket Report − Part 3 # 8 Court Docket Report − Part 4 # 9 Court Docket Report − Part 5 # 10 Court Docket Sheet− Part 6 # 11 Court Docket Sheet− Part 7 # 12 Court Docket Report − Part 8 # 13 Court Docket Report − Part 9 # 14 Court Docket Sheet− Part 10 # 15 Court Docket Sheet− Part 11 # 16 Court Docket Sheet− Part 12 # 17 Court Docket Report − Part 13 # 18 Court Docket Sheet− Part 14 # 19 Court Docket Report − Part 15 # 20 Court Docket Report − Part 16 # 21 Court Docket |

| | | | |
|---|---|---|---|
| | | | Report − Part 17 # 22 Court Docket Report − Part 18 # 23 Court Docket Report − Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | 6138 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Athens Administrators tpa New Hampshire Insurance (Claim No. 55871, Amount $4,677,179.02) To SSW Credit, LLC. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30350999, amount $ 25.00 (re: Doc# 6138 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | | 6139 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Athens Administrators tpa New Hampshire Insurance (Claim No. 92165, Amount $4,362,744.51) To SSW Credit, LLC. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | | 6140 | Certificate of Service *of Brian Li Regarding Second Amended Exit Financing Motion, Ziman Declaration, and Notice of Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)6013 Amended Application/Motion, 6014 Declaration, 6016 Notice of Hearing). (Baer, Herb) (Entered: 03/06/2020) |
| 03/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30351056, amount $ 25.00 (re: Doc# 6139 Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | | 6141 | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6121 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | 6142 | Stipulation to Extend Time *for the California Public Utilities Commission to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | | 6143 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9), Solely With Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 3/25/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | | 6144 | Objection *Securities Lead Plaintiff's Objection To (I) Soliciation Procedures Motion and (II) Disclosure Statement For Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/06/2020) |
| 03/06/2020 | | 6145 | |

| | | | |
|---|---|---|---|
| | | | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6121 Notice of Appeal and Statement of Election, 6141 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross−Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report − Part 1 # 8 Court Docket Report − Part 2 # 9 Court Docket Report − Part 3 # 10 Court Docket Report − Part 4 # 11 Court Docket Report − Part 5 # 12 Court Docket Report − Part 6 # 13 Court Docket Report − Part 7 # 14 Court Docket Report − Part 8 # 15 Court Docket Report − Part 9 # 16 Court Docket Report − Part 10 # 17 Court Docket Report − Part 11 # 18 Court Docket Report − Part 12 # 19 Court Docket Report − Part 13 # 20 Court Docket Report − Part 14 # 21 Court Docket Report − Part 15 # 22 Court Docket Report − Part 16 # 23 Court Docket Report − Part 17 # 24 Court Docket Report − Part 18 # 25 Court Docket Report − Part 19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The docket text order issued earlier today regarding the employment of Judge Trotter and Ms. Yanni is amended. The court directs the TCC and the Debtors to meet and confer about a reasonable cap and budget dealing with fees, costs and expenses to be incurred. If they are unable to agree, the TCC may restore these applications to the next available PG&E calendar. (RE: related document(s)5723 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants, 5726 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 03/06/2020) |
| 03/06/2020 | | 6146 | Objection *to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Creditor Certain Post−Petition Tort and Fire Claimants (Grimshaw, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | | 6147 | Certificate of Service (RE: related document(s)6146 Objection). Filed by Creditor Certain Post−Petition Tort and Fire Claimants (Grimshaw, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | | 6148 | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest, 6122 Notice of Appeal and Statement of Election). (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | 6149 | Objection *To [Proposed] Disclosure Statement For Debtors And Shareholder Proponents Joint Chapter 11 Plan Or Reorganization Dated: February 7, 2020* (RE: related document(s)5700 Disclosure Statement). Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Harris, Robert) (Entered: 03/06/2020) |
| 03/06/2020 | | 6150 | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order Regarding Postpetition Interest , 6122 Notice of Appeal and Statement of Election, 6148 Court Certificate of Mailing). (Attachments: # 1 Notice of Appeal and Statement of Election # 2 Court Certificate of Mailing # 3 Interlocutory Order Regarding Post Petition Interest # 4 Memorandum Decision # 5 Cross−Motion for Leave to Appeal # 6 Notice Re Motion for Leave to Appeal # 7 Court Docket Report − Part 1 # 8 Court Docket Report− Part 2 # 9 Court Docket Report− Part 3 # 10 Court Docket |

| | | | |
|---|---|---|---|
| | | | Report− Part 4 # 11 Court Docket Report− Part 5 # 12 Court Docket Report− Part 6 # 13 Court Docket Report− Part 7 # 14 Court Docket Report− Part8 # 15 Court Docket Report− Part 9 # 16 Court Docket Report− Part 10 # 17 Court Docket Report− Part 11 # 18 Court Docket Report− Part 12 # 19 Court Docket Report − Part 13 # 20 Court Docket Report − Part 14 # 21 Court Docket Report − Part 15 # 22 Court Docket Report − Part 16 # 23 Court Docket Report− Part 17 # 24 Court Docket Report − Part18 # 25 Court Docket Report− Part19) (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | 6151 | Objection To [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party William B. Abrams (lj) (Entered: 03/06/2020) |
| 03/06/2020 | | 6152 | Objection *of the Ad Hoc Committee of Holders of Trade Claims to the Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | | 6153 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CY Health Associates, LLC (Amount $7,404.09) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/06/2020) |
| 03/06/2020 | | 6154 | Statement of the Official Committee of Unsecured Creditors regarding (I) The Proposed Disclosure Statement and (II) The Solicitation Procedures Motion (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/06/2020) |
| 03/06/2020 | | 6155 | Objection *to [Proposed] Disclosure Statement* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 5732 Amended Order. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | | 6156 | Objection *Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor United States of America (Troy, Matthew) (Entered: 03/06/2020) |
| 03/06/2020 | | 6157 | Objection *California State Agencies' Objection to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020 [Docket No. 5700]* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |
| 03/06/2020 | | 6158 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | | 6159 | Brief/Memorandum in Opposition to *Bullet Point Opposition of the California State Agencies to Debtors' Motion for Entry of an Order (I)* |

| | | | |
|---|---|---|---|
| | | | *Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief [Docket No. 5835]* (RE: related document(s)5835 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 03/06/2020) |
| 03/06/2020 | | 6160 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/06/2020) |
| 03/06/2020 | | 6161 | Objection */ Limited Objection and Reservation of Rights by California Public Utilities Commission Regarding the Debtors' Proposed Disclosure Statement and Solicitation Procedures Motion* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 03/06/2020) |
| 03/06/2020 | | 6162 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5999 Declaration, 6012 Stipulation for Miscellaneous Relief). (Garabato, Sid) (Entered: 03/06/2020) |
| 03/06/2020 | | 6163 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6004 Statement). (Garabato, Sid) (Entered: 03/06/2020) |
| 03/06/2020 | | 6164 | Objection *[Bullet Point] Objection of the Adventist Claimants to the Debtors' (A) Proposed Disclosure Statement and (B) Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and filed by Debtor PG&E Corporation. Modified on 3/9/2020 (dc). (Entered: 03/06/2020)* |
| 03/06/2020 | | 6165 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Interstate Fire & Casualty Company (Olson, Scott) (Entered: 03/06/2020) |
| 03/06/2020 | | 6166 | Certificate of Service (RE: related document(s)6165 Objection). Filed by Creditor Interstate Fire & Casualty Company (Olson, Scott) (Entered: 03/06/2020) |
| 03/06/2020 | | 6167 | Notice Regarding *Notice of Hearing on the Motion of Adventist for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | | 6168 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bergen Pipe Supports Inc. (Claim No. 1409, Amount $6,588.00) To |

| | | | |
|---|---|---|---|
| | | | CRG Financial, LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/06/2020) |
| 03/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30352441, amount $ 25.00 (re: Doc# <u>6168</u> Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6169</u> | Supplemental Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)<u>5573</u> Statement). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Expense Summary # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 03/06/2020) |
| 03/06/2020 | | | Hearing Dropped. The heairng on 3/10/20 regarding Application of Debtors Pursuant to 11 U.S.C. Sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States is dropped from the calendar per the Court's 3/6/20 Docket Text Order. (related document(s): <u>3919</u> Application to Employ filed by PG&E Corporation) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6170</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pavement Engineering Inc. (Claim No. 6458, Amount $5,360.00) To CRG Financial, LLC. Fee Amount $25 Filed by Creditor CRG Financial LLC. (Axenrod, Allison) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6171</u> | Document: *Governor Gavin Newsom's Reservation of Rights in Connection with Hearing to Consider Approval of [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*. (RE: related document(s)<u>5700</u> Disclosure Statement). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6172</u> | Objection *(Limited Objection of AT&T Corp. to the Debtors Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief)* (RE: related document(s)<u>5835</u> Motion Miscellaneous Relief). Filed by Interested Party AT&T Corp. (Koegel, Thomas) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6173</u> | Objection *to Adequacy of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>5700</u> Disclosure Statement). Filed by Interested Party Deutsche Bank Trust Company Americas (Attachments: # <u>1</u> Certificate of Service) (Holtzman, David) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6174</u> | Motion to Allow Claims *Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6175</u> | Declaration of Jeff Eller in in Support of Adventist's Motion for Estimation and Temporary Allowance of the Adventist Fire Damage |

| | | | |
|---|---|---|---|
| | | | Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018 of (RE: related document(s)<u>6174</u> Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6176</u> | Objection to Fire Victim Claim Plan Treatment Summary in Connection with Disclosure Statement in support of Debtors' and Sharholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020. (RE: related document(s)<u>5700</u> Disclosure Statement, <u>5732</u> Amended Order, <u>5978</u> Notice). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 03/06/2020) |
| 03/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30352591, amount $ 25.00 (re: Doc# <u>6170</u> Transfer of Claim) (U.S. Treasury) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6177</u> | Certificate of Service *of Christina Pullo Regarding the Rescission or Damage Claim Proof of Claim Form and the Rescission or Damage Claim Bar Date Notice* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/06/2020) |
| 03/06/2020 | | | Hearing Dropped. The hearing on 3/10/20 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement is dropped from the calendar per the Court's 3/6/20 Docket Text Orders. (related document(s): <u>5723</u> Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | | | Hearing Dropped. The hearing on 3/10/20 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement is dropped from the calendar per the Court's 3/6/20 Docket Text Orders. (related document(s): <u>5726</u> Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6178</u> | Response *UNITED STATES TRUSTEES RESPONSE TO MOTION FOR APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION; (B) PLAN SOLICITATION AND VOTING PROCEDURES; (C) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF* (RE: related document(s)<u>5835</u> Motion Miscellaneous Relief). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). Related document(s) <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5700</u> Disclosure Statement filed by Debtor PG&E Corporation. Modified on 3/10/2020 (dc). (Entered: 03/06/2020) |
| 03/06/2020 | | <u>6179</u> | Corrected Notice of Hearing (RE: related document(s)<u>6174</u> Motion to Allow Claims *Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* Filed by Creditor Adventist Health System/West and Feather River Hospital). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |

| | | | |
|---|---|---|---|
| 03/06/2020 | | 6180 | Objection / *Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [Dkt No. 5700]* (RE: related document(s)5700 Disclosure Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/06/2020) |
| 03/06/2020 | | 6181 | Certificate of Service (RE: related document(s)6164 Objection, 6167 Notice, 6174 Motion to Allow Claims, 6175 Declaration, 6179 Notice of Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/06/2020) |
| 03/06/2020 | | 6182 | Objection −− *Objection of BOKF, NA as Indenture Trustee to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | | 6183 | Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Attachments: # 1 Certificate of Service) (Lubic, Michael) (Entered: 03/06/2020) |
| 03/06/2020 | | 6184 | Certificate of Service (RE: related document(s)6178 Response). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 03/06/2020) |
| 03/06/2020 | | 6185 | Order Granting Stipulation Between the Debtors and the California Public Utilities Commission Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)6142 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/06/2020) |
| 03/06/2020 | | 6186 | Certificate of Service (RE: related document(s)6158 Objection). Filed by Creditor SLF Fire Victim Claimants (Marshack, Richard) (Entered: 03/06/2020) |
| 03/06/2020 | | 6187 | Certificate of Service (RE: related document(s)6122 Notice of Appeal and Statement of Election, 6123 Notice, 6124 Motion for Leave to Appeal). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | | 6188 | Certificate of Service (RE: related document(s)6182 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/06/2020) |
| 03/06/2020 | | 6192 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01654−HSG(RE: related document(s)6103 Notice of Appeal and Statement of Election, Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | | 6193 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01658−HSG (RE: related document(s)6121 Notice of Appeal and Statement of Election, Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility ). (dc) (Entered: 03/09/2020) |

| | | | |
|---|---|---|---|
| 03/06/2020 | | 6199 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01652−HSG (RE: related document(s)6097 Notice of Appeal, Filed by Creditor Committee Official Committee Of Unsecured Creditors). (dc) (Entered: 03/09/2020) |
| 03/06/2020 | | 6231 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01659−HSG (RE: related document(s)6122 Notice of Appeal and Statement of Election, Interested Party BOKF, NA ). (dc) (Entered: 03/10/2020) |
| 03/08/2020 | | 6189 | Notice Regarding *Mediation* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/08/2020) |
| 03/08/2020 | | 6190 | Agreed Notice Regarding *Withdrawal of Objection* (RE: related document(s)6158 Objection (RE: related document(s)5700 Disclosure Statement). Filed by Creditor SLF Fire Victim Claimants). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service Withdrawal of SLF Fire Victim Claimant's Objection) (Singleton, Gerald) (Entered: 03/08/2020) |
| 03/08/2020 | | 6212 | Letter to Court from Victoria Gann received on 3/8/2020. Filed by Interested Party Victorian Gann (dc) (Entered: 03/09/2020) |
| 03/09/2020 | | 6194 | Certificate of Service (RE: related document(s)6135 Notice of Appeal and Statement of Election, 6144 Objection). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/09/2020) |
| 03/09/2020 | | 6195 | Courts Certificate of Mailing. Number of notices mailed: 8 (RE: related document(s)5887 Memorandum Decision, 5943 Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages, 6135 Notice of Appeal and Statement of Election). (dc) (Entered: 03/09/2020) |
| 03/09/2020 | | 6196 | Transmission of Notice of Appeal to District Court (RE: related document(s)5887 Memorandum Decision, 5943 Order (I) Denying Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date For Certain Holders of Securities Claims for Rescission or Damages, 6135 Notice of Appeal and Statement of Election, 6195 Court Certificate of Mailing. (Attachments: # 1 Court Certificate of Mailing # 2 Order Denying Motion # 3 Memorandum Decision # 4 Notice of Appeal and Statement of Election # 5 Court Docket Report− Part 1 # 6 Court Docket Report − Part 2 # 7 Court Docket Report − Part 3 # 8 Court Docket Report − Part 4 # 9 Court Docket Report − Part 5 # 10 Court Docket Sheet− Part 6 # 11 Court Docket Report − Part 7 # 12 Court Docket Report − Part 8 # 13 Court Docket Report − Part 9 # 14 Court Docket Report − Part 10 # 15 Court Docket Report− Part 11 # 16 Court Docket Report − Part 12 # 17 Court Docket Report − Part 13 # 18 Court Docket Sheet− Part 14 # 19 Court Docket Report − Part 15 # 20 Court Docket Report − Part 16 # 21 Court Docket Report − Part 17 # 22 Court Docket Report − Part 18 # 23 Court Docket Report − Part 19) (dc) (Entered: 03/09/2020) |
| 03/09/2020 | | 6197 | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Compensation and Expenses # 2 Exhibit B − Summary of |

| | | | |
|---|---|---|---|
| | | | Fees and Hours by Professionals # 3 Exhibit C − Summary of Expenses) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6198 | Certificate of Service (RE: related document(s)6152 Objection). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 03/09/2020) |
| 03/09/2020 | | 6200 | Reply / *The Official Committee of Tort Claimants' Supplemental Brief in Support of Its Motion to Establish Procedures for Discovery Preceding Plan Confirmation [Dkt. No. 5840]* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/09/2020) |
| 03/09/2020 | | 6201 | Supplemental Declaration of David J. Richardson *Re: The Official Committee of Tort Claimants' Supplemental Brief in Support of Its Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)6200 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 03/09/2020) |
| 03/09/2020 | | 6202 | Certificate of Service (RE: related document(s)6171 Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/09/2020) |
| 03/09/2020 | | 6203 | Notice of Appearance and Request for Notice by Scott Olson. Filed by Creditor Interstate Fire & Casualty Company (Attachments: # 1 Certificate of Service Proof of Service) (Olson, Scott) (Entered: 03/09/2020) |
| 03/09/2020 | | 6204 | Order Re Hearing on March 10, 2020 (RE: related document(s)5700 Disclosure Statement filed by Debtor PG&E Corporation). (lp) (Entered: 03/09/2020) |
| 03/09/2020 | | 6205 | Motion *Re: Plaintiffs Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Attachments: # 1 Exhibit A) (Harris, Robert) (Entered: 03/09/2020) |
| 03/09/2020 | | 6206 | Affidavit Re: / *Affidavit of Service Re Objection to Disclosure Statement* Filed by Creditor California Public Utilities Commision (Morey, Candace). Related document(s) 6161 Objection filed by Creditor California Public Utilities Commision. Modified on 3/10/2020 (dc). (Entered: 03/09/2020) |
| 03/09/2020 | | 6207 | Statement of / *Twelfth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6208 | Application for Admission of Attorney Pro Hac Vice *of Joseph Kolatch.* Fee Amount $310 (Kolatch, Joseph) (Entered: 03/09/2020) |
| 03/09/2020 | | 6209 | Certificate of Service (RE: related document(s)6160 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 03/09/2020) |

| | | | |
|---|---|---|---|
| 03/09/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30356387, amount $ 310.00 (re: Doc# 6208 Application for Admission of Attorney Pro Hac Vice *of Joseph Kolatch*. Fee Amount $310) (U.S. Treasury) (Entered: 03/09/2020) |
| 03/09/2020 | | 6210 | Application for Admission of Attorney (Marc J. Tobak) for Pro Hac Vice . Fee Amount $310.00, Receipt #30066330. Filed by, Citibank N.A. (dc) (Entered: 03/09/2020) |
| 03/09/2020 | | 6211 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AshBritt, Inc. (Claim No. 7790, Amount $19,864,797.65) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/09/2020) |
| 03/09/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30356486, amount $ 25.00 (re: Doc# 6211 Transfer of Claim) (U.S. Treasury) (Entered: 03/09/2020) |
| 03/09/2020 | | 6213 | Notice Regarding *Agenda for March 10, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/09/2020) |
| 03/09/2020 | | 6214 | Response to (RE: related document(s)5733 Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (b) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief. Filed by Creditor Ginn M. Doose (dc) (Entered: 03/09/2020) |
| 03/09/2020 | | 6215 | Order Granting Amended Application for Pro Hac Vice (David A. Rosenzweig) (Related Doc # 5351) (lp) (Entered: 03/09/2020) |
| 03/09/2020 | | 6216 | Notice Regarding */ Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* (RE: related document(s)5760 Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River */ Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/09/2020) |
| 03/09/2020 | | 6217 | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/09/2020) |

| | | | |
|---|---|---|---|
| 03/09/2020 | | 6218 | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* (RE: related document(s)6217 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Plan) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6219 | Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6220 | Notice Regarding *Filing of Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 6219 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6221 | Reply *Debtors' Omnibus Reply to Objections to Approval of (I) Proposed Disclosure Statement and (II) Solicitation Procedures Motion* (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary Chart of Objections to Proposed Disclosure Statement and Solicitation Procedures Motion) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6222 | Notice Regarding *Filing of Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C − Notice of Non−Voting Status # 4 Exhibit D−1 Through D−8 − Forms of Ballots # 5 Exhibit E − Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 Revised Proposed Order # 2 Exhibit 1−2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/09/2020 | | 6223 | Certificate of Service *of Andrew G. Vignali Regarding Hunton Retention Application, Fitzpatrick Declaration of Support, Loduca Declaration of Support, and Notice of Hearing* Filed by Other Prof. Prime Clerk LLC |

| | | | |
|---|---|---|---|
| | | | (related document(s)6072 Application to Employ, 6073 Declaration, 6074 Declaration, 6075 Notice of Hearing). (Baer, Herb) (Entered: 03/09/2020) |
| 03/09/2020 | | 6224 | Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5873 Notice Regarding / *Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., 5732 Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 03/09/2020) |
| 03/09/2020 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from A&a Legal Service Inc. Cost Ac. Receipt Number 30066330. (admin) (Entered: 03/09/2020) |
| 03/09/2020 | | 6225 | Notice Regarding *Filing of Amended Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5801 Notice Regarding *Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Exhibit B to Proposed Disclosure Statement (Financial Projections)), 6217 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 9, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6219 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 Amended Financial Projections # 2 Exhibit 1−2 Redline Comparison) (Rupp, Thomas) (Entered: 03/09/2020) |
| 03/10/2020 | | 6226 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, Ltd (Claim No. 65473) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | 6227 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, Ltd (Claim No. 65080) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | 6228 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al (Claim No. 96881) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | 6229 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 88464) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | 6230 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 57030) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | 6232 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied World Assurance Company, et al. (Claim No. 56481) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6226 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6227 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6228 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6229 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6230 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30358151, amount $ 25.00 (re: Doc# 6232 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |
| 03/10/2020 | | 6233 | Transcript Order Form regarding Hearing Date 3/10/2020 (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief, 5840 Motion Miscellaneous Relief, 5896 Motion to Quash, 6219 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30359254, amount $ 25.00 (re: Doc# 6153 Transfer of Claim) (U.S. Treasury) (Entered: 03/10/2020) |

| | | | |
|---|---|---|---|
| 03/10/2020 | | 6234 | Acknowledgment of Request for Transcript Received on 3/9/2020. (RE: related document(s)6233 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/10/2020) |
| 03/10/2020 | | 6235 | Certificate of Service *of Andrew G. Vignali Regarding Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Declaration of Lane Ringlee in Support of Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Declaration of John Lowe in Support of Motion of Debtors for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief, Notice of Hearing on 2020 Employee Compensation Motion, Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Approving Stipulation and Agreement for Order between the Debtors and Dan Clarke for Relief from the Automatic Stay, Certificate of No Objection regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6088 Motion Miscellaneous Relief, 6089 Declaration, 6090 Declaration, 6091 Notice of Hearing, 6108 Stipulation to Extend Time, 6112 Order on Stipulation, 6117 Order on Stipulation, 6125 Notice). (Baer, Herb) (Entered: 03/10/2020) |
| 03/10/2020 | | 6236 | Order Granting Application for Admission of Attorney Pro Hac Vice [Marc J. Tobak](Related Doc # 6210). (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | 6237 | Certificate of Service *of Sonia Akter Regarding Memorandum Decision Regarding Postpetition Interest, Interlocutory Order Regarding Postpetition Interest and Notice of Appeal and Statement of Election to Have Appeal Heard by District Court* Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5669 Order, 6059 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/10/2020) |
| 03/10/2020 | | 6238 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−01708−HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election, Filed by Public Employees Retirement Association of New Mexico). (dc) (Entered: 03/10/2020) |
| 03/10/2020 | | 6239 | Certificate of Service *(Notice of Withdrawal Without Prejudice of the Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996))* (RE: related document(s)6216 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 03/10/2020) |

| | | | |
|---|---|---|---|
| 03/10/2020 | | 6240 | Certificate of Service *(Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6180 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 03/10/2020) |
| 03/10/2020 | | 6241 | Certificate of Service (RE: related document(s)6200 Reply, 6201 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/10/2020) |
| 03/10/2020 | | | Hearing held and continued. Appearances noted on the record. (related document(s): 5835 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 03/11/2020 at 02:00 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | | Hearing held and continued. Appearances noted on the record. (related document(s): 5590 Amended Chapter 11 Plan filed by PG&E Corporation) **Hearing scheduled for 03/11/2020 at 02:00 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. No written order is necessary. (related document(s): 5840 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | | Hearing Held. Appearances noted on the record. The motion is taken off calendar. (related document(s): 5896 Motion to Quash filed by Black & Veatch Construction, Inc.) (lp) (Entered: 03/10/2020) |
| 03/10/2020 | | 6242 | PDF with attached Audio File. Court Date & Time [ 3/10/2020 10:03:24 AM ]. File Size [ 69616 KB ]. Run Time [ 02:25:02 ]. (admin). (Entered: 03/10/2020) |
| 03/10/2020 | | 6243 | PDF with attached Audio File. Court Date & Time [ 3/10/2020 3:03:59 PM ]. File Size [ 61560 KB ]. Run Time [ 02:08:15 ]. (admin). (Entered: 03/10/2020) |
| 03/10/2020 | | 6244 | Notice Regarding *Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C − Notice of Non−Voting Status # 4 Exhibit D−1 Through D−8 − Forms of Ballots # 5 Exhibit E − Confirmation Hearing Notice), 6222 Notice Regarding *Filing of Revised Proposed Order Approving Solicitation Procedures Motion* (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C − Notice of Non−Voting Status # 4 |

| | | | |
|---|---|---|---|
| | | | Exhibit D−1 Through D−8 − Forms of Ballots # 5 Exhibit E − Confirmation Hearing Notice)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 Revised Proposed Order # 2 Exhibit 1−2 Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 Second Revised Proposed Order # 2 Exhibit 1−2 Redline Comparison) (Rupp, Thomas) (Entered: 03/10/2020) |
| 03/11/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−6233 Regarding Hearing Date: 3/10/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)6233 Transcript Order Form (Public Request)). (dc) (Entered: 03/11/2020) |
| 03/11/2020 | | 6245 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5808 Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/18/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/11/2020) |
| 03/11/2020 | | 6246 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Tucker Group (Claim No. 2852, Amount $9,666.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 03/11/2020) |
| 03/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30362284, amount $ 25.00 (re: Doc# 6246 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | | 6247 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6102 Statement, 6104 Statement). (Garabato, Sid) (Entered: 03/11/2020) |
| 03/11/2020 | | 6248 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6154 Statement). (Garabato, Sid) (Entered: 03/11/2020) |
| 03/11/2020 | | 6249 | Transcript Order Form regarding Hearing Date 3/11/2020 (RE: related document(s)5700 Disclosure Statement, 5835 Motion Miscellaneous Relief, 6219 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/11/2020) |
| 03/11/2020 | | 6250 | Acknowledgment of Request for Transcript Received on 3/10/2020. (RE: related document(s)6249 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/11/2020) |
| 03/11/2020 | | 6251 | Statement of */ Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)5817 |

| | | | |
|---|---|---|---|
| | | | Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/11/2020) |
| 03/11/2020 | | 6252 | Interim Application for Compensation *of Berman and Todderud LLC for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Berman and Todderud LLC, Special Counsel, Fee: $376,556.82, Expenses: $0. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order) (Levinson Silveira, Dara) Modified on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/11/2020 | | 6253 | Declaration of Eric Todderud in Support of *Third Interim Fee Application of Berman and Todderud LLC for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* (RE: related document(s)6252 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Letter to Client) (Levinson Silveira, Dara) (Entered: 03/11/2020) |
| 03/11/2020 | | 6254 | Notice Regarding */ Certificate of No Objection Regarding Sixth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5710 Statement of */ Sixth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/11/2020) |
| 03/11/2020 | | 6255 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/11/2020) |
| 03/11/2020 | | 6256 | PDF with attached Audio File. Court Date & Time [ 3/11/2020 2:03:04 PM ]. File Size [ 25936 KB ]. Run Time [ 00:54:02 ]. (admin). (Entered: 03/11/2020) |
| 03/11/2020 | | 6257 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/11/2020) |
| 03/11/2020 | | 6258 | Transcript regarding Hearing Held 3/10/2020 RE: HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION TO |

| | | | |
|---|---|---|---|
| | | | ESTABLISH PROCEDURES FOR DISCOVERY PRECEDING PLAN CONFIRMATION [#5840]; DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF [#5835]; BLACK & VEATCH CONSTRUCTION, INC.'S MOTION TO QUASH THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' SUBPOENA PURSUANT TO FED. R. CIV. P. 45(D)(3) [#5896]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/18/2020. Redaction Request Due By 04/1/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/9/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/12/2020 (dc). (Entered: 03/11/2020) |
| 03/11/2020 | | 6259 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Exline Incorporated (Claim No. 570, Amount $157,270.68) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 03/11/2020) |
| 03/11/2020 | | 6260 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mesa Products, Inc ($32,610.00) and (31,897.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/11/2020) |
| 03/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30364968, amount $ 25.00 (re: Doc# 6260 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30364972, amount $ 25.00 (re: Doc# 6259 Transfer of Claim) (U.S. Treasury) (Entered: 03/11/2020) |
| 03/11/2020 | | 6261 | Notice Regarding *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)6013 Amended Motion *Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane). Related document(s) 5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into* |

| | | | |
|---|---|---|---|
| | | | *and Performan filed by Debtor PG&E Corporation. Modified on 3/4/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Form of Equity Backstop Commitment Letter # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 03/11/2020)* |
| 03/11/2020 | | | Hearing Held. Appearances noted on the record. Order to be uploaded. (related document(s): 5835 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 03/12/2020) |
| 03/11/2020 | | | Hearing Held. Appearances noted on the record. Amended disclosure statement to be filed. (related document(s): 5590 Amended Chapter 11 Plan filed by PG&E Corporation) (lp) (Entered: 03/12/2020) |
| 03/12/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−6249 Regarding Hearing Date: 3/11/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)6249 Transcript Order Form (Public Request)). (dc) (Entered: 03/12/2020) |
| 03/12/2020 | | 6262 | Certificate of Service *of Shunte Jones Regarding Amended Chapter 11 Plan, Redline Notice of Chapter 11 Plan Filing, Amended Disclosure Statement, Notice of Amended Disclosure Statement, Reply ISO Solicitation Procedures Motion, Amended Proposed Order re Solicitation Procedures Motion, Amended Financial Projections Notice, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6197 Statement, 6217 Amended Chapter 11 Plan, 6218 Notice, 6219 Amended Disclosure Statement, 6220 Notice, 6221 Reply, 6222 Notice, 6225 Notice). (Baer, Herb) (Entered: 03/12/2020) |
| 03/12/2020 | | 6263 | Stipulation to Extend Time / *Stipulation Between Official Committee of Unsecured Creditors and Debtors Extending Time to Respond to Debtors' Exit Financing Motion* Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (Kreller, Thomas) (Entered: 03/12/2020) |
| 03/12/2020 | | 6264 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Atkins Energy, Inc. (Amount $11,300.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 03/12/2020) |
| 03/12/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30366379, amount $ 25.00 (re: Doc# 6264 Transfer of Claim) (U.S. Treasury) (Entered: 03/12/2020) |
| 03/12/2020 | | 6265 | Transcript regarding Hearing Held 3/10/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN−SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN−SOLICITATION AND VOTING |

| | | | |
|---|---|---|---|
| | | | PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) DEFECTIVE ENTRY: Docketed in error, refer to (dkt. #6267) Modified on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | | 6266 | Stipulation to Continue Hearing *Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC* Filed by Debtor PG&E Corporation (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC). **Hearing scheduled for 4/7/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5649,.** (Benvenutti, Peter) (Entered: 03/12/2020) |
| 03/12/2020 | | 6267 | Corrected Transcript regarding Hearing Held 3/11/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING FORM AND MANNER OF NOTICE OF HEARING ON PROPOSED DISCLOSURE STATEMENT; (II) ESTABLISHING AND APPROVING PLAN−SOLICITATION AND VOTING PROCEDURES; (III) APPROVING FORMS OF BALLOTS; SOLICITATION PACKAGES, AND RELATED NOTICES; AND (IV) GRANTING RELATED RELIEF (THE "SOLICITATION PROCEDURES MOTION") [#5835]; HEARING ON APPROVAL OF (A) PROPOSED DISCLOSURE STATEMENT FOR DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION (B) PLAN−SOLICITATION AND VOTING PROCEDURES; (V) FORMS OF BALLOTS, SOLICITATION PACKAGES, AND RELATED NOTICES; AND (D) OTHER RELATED RELIEF [#5700]. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/19/2020. Redaction Request Due By 04/2/2020. Redacted Transcript Submission Due By 04/13/2020. Transcript access will be restricted through 06/10/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/13/2020 (dc). (Entered: 03/12/2020) |
| 03/12/2020 | | 6268 | Response */ Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013]* (RE: related document(s)6013 Amended Application/Motion). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/12/2020) |
| 03/12/2020 | | 6269 | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)5843 Application for Compensation). Filed by Spec. |

| | | | |
|---|---|---|---|
| | | | Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 03/12/2020) |
| 03/12/2020 | | 6270 | Order Granting Stipulation Between Official Committee of Unsecured Creditors and Debtors Extending Time to Respond to Exit Financing Motion (RE: related document(s)6263 Stipulation to Extend Time filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 03/12/2020) |
| 03/12/2020 | | 6271 | Certificate of Service *of Alain B. Francoeur Regarding Memorandum Decision regarding Motion to Apply Rule 7023, Order (I) Denying Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim and (II) Extending Bar Date for Certain Holders of Securities Claims for Rescission or Damages, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Memorandum Decision regarding Postpetition Interest, Interlocutory Order regarding Postpetition Interest, Notice of Appeal and Statement of Election to have Appeal Heard by District Court, Protective Notice of Appeal and Statement of Election by the Ad Hoc Committee of Senior Unsecured Noteholders Concerning Interlocutory Order Regarding Postpetition Interest, Notice of Appeal and Statement of Election to have Appeal Heard by District Court and BOKFs Notice of Appeal and Election to have Appeal Heard by District Court Concerning Order regarding Postpetition Interest* Filed by Other Prof. Prime Clerk LLC (related document(s)5226 Memorandum Decision, 5296 Certificate of Service, 5887 Memorandum Decision, 5943 Order on Motion for Miscellaneous Relief, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election, 6135 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 03/12/2020) |
| 03/12/2020 | | 6272 | Order Approving Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC (RE: related document(s)6266 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 03/12/2020) |
| 03/13/2020 | | 6273 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Envelope Architecture & Design Company To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/13/2020) |
| 03/13/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30368880, amount $ 25.00 (re: Doc# 6273 Transfer of Claim) (U.S. Treasury) (Entered: 03/13/2020) |
| 03/13/2020 | | 6274 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ferrosaur Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/13/2020) |
| 03/13/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30368883, amount $ 25.00 (re: Doc# 6274 Transfer of Claim) (U.S. Treasury) (Entered: 03/13/2020) |
| 03/13/2020 | | 6275 | Third Interim Application for Compensation *of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* for PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation, Debtor's Attorney, Fee: $723,335.00, Expenses: $30,976.92. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 3/13/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | | 6276 | Declaration of Tobias S. Keller in Support of *Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* (RE: related document(s)6275 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Transmission Letter) (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | | 6277 | Statement of *the Official Committee of Unsecured Creditors Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 5267 Motion Miscellaneous Relief, 6013 Amended Application/Motion). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/13/2020) |
| 03/13/2020 | | 6278 | Interim Application for Compensation / *Third Interim Application of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses Incurred as Counsel to the Official Committee of Unsecured Creditors for the Period From October 1, 2019 Through January 31, 2020* for Milbank LLP, Creditor Comm. Aty, Fee: $7,182,215.25, Expenses: $252,836.83. Filed by Attorney Milbank LLP (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | | 6279 | Interim Application for Compensation / *Third Interim Application of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $6,997.45. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | | 6280 | Interim Application for Compensation / *Third Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for FTI Consulting Inc., Financial Advisor, Fee: $3,930,398.50, Expenses: $19,098.79. Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | | 6281 | Interim Application for Compensation / *First Interim Application of Axiom Advisors, as Government Affairs Consultant for the Official Committee of Unsecured Creditors, for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 15, 2019 Through January 31, 2020* for Axiom Advisors, Consultant, Fee: $275,000.00, Expenses: $387.91. Filed by Other Prof. Axiom Advisors (Kreller, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | | 6282 | Notice Regarding *Agenda for March 16, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |

| | | | |
|---|---|---|---|
| 03/13/2020 | | <u>6283</u> | Interim Application for Compensation *FIRST Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through December 31, 2019* for Katherine Kohn, Special Counsel, Fee: $846,934.40, Expenses: $783.46. Filed by Attorney Katherine Kohn (Attachments: # <u>1</u> Exhibit GLG Retention Order # <u>2</u> Exhibit Statement of Professional Services) (Kohn, Katherine) (Entered: 03/13/2020) |
| 03/13/2020 | | <u>6284</u> | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>5757</u> Fourth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 2/13/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | | <u>6285</u> | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)<u>5779</u> Fifth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 Through November 30, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 2/18/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/13/2020) |
| 03/13/2020 | | <u>6286</u> | Interim Application for Compensation *Third Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $15,252,640.5, Expenses: $3,574,530.67. Filed by Attorney Cecily Ann Dumas (Attachments: # <u>1</u> Exhibit A − Customary and Comparable Compensation Disclosures # <u>2</u> Exhibit B − Summary of Timekeepers # <u>3</u> Exhibit C−1 − Budget # <u>4</u> Exhibit C−2 − Staffing Plan # <u>5</u> Exhibit D−1 − Summary of Compensation Requested by Project Category # <u>6</u> Exhibit D−2 − Summary of Expense Reimbursement Requested by Category # <u>7</u> Exhibit E − Retention Order # <u>8</u> Exhibit F− Professional and Paraprofessional Bios # <u>9</u> Exhibit G − Transmittal Letter # <u>10</u> Exhibit H − Proposed Order) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | | <u>6287</u> | Certificate of Service *for The Third Interim Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* (RE: related document(s)<u>6286</u> Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | | <u>6288</u> | Affidavit Re: *Affidavit of Service* (RE: related document(s)<u>6059</u> Notice of Appeal and Statement of Election, <u>6060</u> Motion for Leave to Appeal, |

| | | | |
|---|---|---|---|
| | | | 6061 Notice). Filed by Creditor Mizuho Bank, Ltd. (Moon, David) (Entered: 03/13/2020) |
| 03/13/2020 | | 6289 | Order Re Hearing on March 16, 2020 (RE: related document(s)6013 Amended Application/Motion filed by Debtor PG&E Corporation). (lp) (Entered: 03/13/2020) |
| 03/13/2020 | | 6290 | Motion to Extend Time *to File Proofs of Claim* Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | | 6291 | Notice of Hearing (RE: related document(s)6290 Motion to Extend Time *to File Proofs of Claim* Filed by Creditors Rodney Lee Baggett, Keri B. Howard. **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | | 6292 | Declaration of John N. Demas in support of *Motion to Extend Time to File Proofs of Claim* (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | | 6293 | Declaration of Cory Culver in support of *Motion to Extend Time to File Proofs of Claim* (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie) (Entered: 03/13/2020) |
| 03/13/2020 | | 6294 | Certificate of Service (RE: related document(s)6290 Motion to Extend Time). Filed by Creditors Rodney Lee Baggett, Keri B. Howard (Dreher, Jamie). Related document(s) 6291 Notice of Hearing filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6292 Declaration filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6293 Declaration filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett. Modified on 3/16/2020 (dc). (Entered: 03/13/2020) |
| 03/13/2020 | | 6295 | Stipulation to Continue Hearing *Stipulation for Order Continuing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies* Filed by Debtor PG&E Corporation (RE: related document(s)6010 Order on Stipulation). (Rupp, Thomas) (Entered: 03/13/2020) |
| 03/13/2020 | | 6296 | Application for Compensation */ Summary Sheet and Second Interim Fee Application of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses (August 1, 2019 Through October 31, 2019)* for Development Specialists, Inc., Financial Advisor, Fee: $790,337.50, Expenses: $16,047.33. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 03/13/2020) |
| 03/13/2020 | | 6297 | Application for Compensation */ Second Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period From October 1, 2019 Through January 30, 2020* for Trident DMG LLC, Consultant, Fee: $140,000.00, Expenses: $13,574.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I) (Dumas, Cecily) (Entered: 03/13/2020) |

| | | | |
|---|---|---|---|
| 03/13/2020 | | 6298 | Statement of *the Ad Hoc Committee of Senior Unsecured Noteholders in Support of Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 4447 Declaration, 5267 Motion Miscellaneous Relief, 5268 Declaration). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/13/2020) |
| 03/16/2020 | | 6299 | Transcript Order Form regarding Hearing Date 3/16/2020 (RE: related document(s)6013 Amended Application/Motion). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6300 | Statement of */ First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | | 6301 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 97600, Amount $44,500,000.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30373923, amount $ 25.00 (re: Doc# 6301 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | | 6302 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 20068, Amount $44,500,000.00) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30373973, amount $ 25.00 (re: Doc# 6302 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |
| 03/16/2020 | | 6303 | PDF with attached Audio File. Court Date & Time [ 3/16/2020 10:01:26 AM ]. File Size [ 11552 KB ]. Run Time [ 00:24:04 ]. (admin). (Entered: 03/16/2020) |
| 03/16/2020 | | 6304 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Catholic Mutual Group (Claim No. 3438) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 03/16/2020) |
| 03/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30374088, amount $ 25.00 (re: Doc# 6304 Transfer of Claim) (U.S. Treasury) (Entered: 03/16/2020) |

| | | | |
|---|---|---|---|
| 03/16/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−6299 Regarding Hearing Date: 3/16/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)6299 Transcript Order Form (Public Request)). (dc) (Entered: 03/16/2020) |
| 03/16/2020 | | 6305 | Acknowledgment of Request for Transcript Received on 3/16/2020. (RE: related document(s)6299 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/16/2020) |
| 03/16/2020 | | 6306 | Application for Compensation *Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Coblentz Patch Duffy & Bass LLP, Special Counsel, Fee: $748,895.37, Expenses: $11,092.98. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A − Retention Order) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | | 6307 | Declaration of Gregg M. Ficks in Support of *Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* (RE: related document(s)6306 Application for Compensation). Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6308 | Second Stipulation to Extend Time *Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6309 | Second Stipulation to Extend Time *Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation* Filed by Debtor PG&E Corporation (RE: related document(s)5732 Amended Order). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6310 | Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | | 6311 | Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |

| 03/16/2020 | | [6312](#) | Order Re Hearing on March 25, 2020 (lp) (Entered: 03/16/2020) |
|---|---|---|---|
| 03/16/2020 | | [6313](#) | Application for Compensation / *Third Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through December 31, 2019* for Lincoln Partners Advisors LLC, Financial Advisor, Fee: $4,661,428.50, Expenses: $66,894.98. Filed by Attorney Cecily Ann Dumas (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | | [6314](#) | Order Granting Second Stipulation Between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)[6308](#) Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | [6315](#) | Amended Notice of Hearing (RE: related document(s)[6106](#) Motion for Relief from Stay, Fee Amount $181.00, has not been paid. Filed by Creditor Laurie A. Deuschel (dc). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Laurie A. Deuschel (dc) (Entered: 03/16/2020) |
| 03/16/2020 | | [6316](#) | Certificate of Service (RE: related document(s)[6315](#) Amended Notice of Hearing). Filed by Creditor Laurie A. Deuschel (dc). Related document(s) [6105](#) Notice of Appearance and Request for Notice filed by Creditor Laurie A. Deuschel, [6106](#) Motion for Relief from Stay Fee Amount $181.00, filed by Creditor Laurie A. Deuschel, [6109](#) Relief From Stay Cover Sheet filed by Creditor Laurie A. Deuschel, [6110](#) Declaration filed by Creditor Laurie A. Deuschel. Modified on 3/18/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | | [6317](#) | Order Granting Second Stipulation Between the Debtors and the California State Agencies Extending Time to File Motion Pursuant to Fed. R. Bankr. P. 3018(a) and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)[6309](#) Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | [6318](#) | Statement Concerning Chambers and Courtroom Operations Through April 17, 2020(Admin.) (Entered: 03/16/2020) |
| 03/16/2020 | | | Hearing Held. Appearances noted on the record. The motion is granted. Debtors' counsel will upload two orders. (related document(s): [6013](#) Amended Application/Motion filed by PG&E Corporation) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | [6319](#) | Order Approving Stipulation for Order Continuing Briefing and Hearing Schedule Regarding Classification of Fire Claims of Federal Agencies and of California State Agencies (RE: related document(s)[6295](#) Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | [6320](#) | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)[3841](#) Chapter 11 Plan filed by Debtor PG&E Corporation, [3966](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [4563](#) Amended Chapter 11 |

| | | | |
|---|---|---|---|
| | | | Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6321 | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Equity Backstop Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums and Expenses as Administrative Expense Claims (Related Doc # 6013) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | 6322 | Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6323 | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Debt Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees, Indemnities, Costs and Expenses as Administrative Expense Claims (Related Doc # 6013) (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | | Hearing Continued. The hearing on 3/25/20 regarding Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Filed by Creditor Michael Marroquin is continued to 4/7/20 at 10:00 am. (related document(s): 4606 Motion for Relief From Stay filed by Michael Marroquin) **Hearing scheduled for 04/07/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/16/2020) |
| 03/16/2020 | | 6324 | Notice Regarding *Filing of (I) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 6322 Amended Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Plan # 2 Exhibit B − Redline of Disclosure Statement) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | 6325 | Application for Compensation */ First Interim Application of Lynn A. Baker, Esq. for Allowance and Payment of Compensation for the Period from January 27, 2020 through January 31, 2020* for Lynn A. Baker, Special Counsel, Fee: $720.00, Expenses: $0. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/16/2020) |
| 03/16/2020 | | 6326 | Amended Request for Notice Filed by Creditor American Construction and Supply Inc. (Bloomfield, Neil) (Entered: 03/16/2020) |

| | | | |
|---|---|---|---|
| 03/16/2020 | | <u>6327</u> | Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.1, Expenses: $642,088.48. Filed by Attorney Bradley R. Schneider (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Exhibit F # <u>7</u> Exhibit G # <u>8</u> Exhibit H # <u>9</u> Exhibit I # <u>10</u> Declaration of Seth Goldman ISO Third Interim Fee Application) (Schneider, Bradley) (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6328</u> | Supplemental Application to Employ *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014(a) for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6329</u> | Notice Regarding *Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)<u>6224</u> Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)<u>5873</u> Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)<u>5700</u> Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)<u>2226</u> Order on Motion to Extend/Limit Exclusivity Period, <u>4167</u> Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., <u>5732</u> Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)<u>5673</u> Order). (lp). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Attard, Lauren). Related document(s) <u>5978</u> Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6330</u> | Third Supplemental Declaration of Randall E. Mehrberg in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(e) and 328(a) and Fed. R. Bankr. P. 2014(a) for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)<u>6328</u> Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 3/17/2020 (dc). (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6331</u> | Application for Compensation */ Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through December 31, 2019* for Jonathan C. Sanders, Attorney, Fee: $2,705,242.50, Expenses: $73,689.50. (Attachments: # <u>1</u> Exhibit A − Retention Order # <u>2</u> Exhibit B − Certification of Nicholas Goldin # <u>3</u> Exhibit C − Customary and Comparable Compensation Disclosures # <u>4</u> |

| | | | |
|---|---|---|---|
| | | | Exhibit D − Budget for Fees # <u>5</u> Exhibit E − Compensation by Professional # <u>6</u> Exhibit F − Compensation by Work Task Code # <u>7</u> Exhibit G − Expense Summary # <u>8</u> Exhibit H − Fee Summary Detail # <u>9</u> Exhibit I − Itemized Disbursements) (Sanders, Jonathan) (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6332</u> | Statement of *Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Summary by Task # <u>2</u> Exhibit B − Summary by Professional # <u>3</u> Exhibit C − Summary of Expenses # <u>4</u> Exhibit D − Detailed Fee Entries # <u>5</u> Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6333</u> | Interim Application for Compensation *Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From October 1, 2019 Through January 31, 2020* for Jenner & Block LLP, Special Counsel, Fee: $1,886,470.00, Expenses: $27,768.53. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # <u>1</u> Exhibit A − Certification # <u>2</u> Exhibit B − Retention Order # <u>3</u> Exhibit C − Time Summary by Category # <u>4</u> Exhibit D − Time Summary by Professional # <u>5</u> Exhibit E − Time Entries # <u>6</u> Exhibit F − Disbursement Summary # <u>7</u> Exhibit G − Disbursement Detail # <u>8</u> Exhibit H − Budget Comparison # <u>9</u> Exhibit I − Staffing Plan Comparison # <u>10</u> Exhibit J − Summary of Blended Hourly Rates # <u>11</u> Exhibit K − Proposed Order) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | <u>6334</u> | Interim Application for Compensation *Third Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through and Including January 31, 2020* for Cravath, Swaine & Moore LLP, Debtor's Attorney, Fee: $38286942.50, Expenses: $16348412.36. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # <u>1</u> Exhibit A − Certification # <u>2</u> Exhibit B − Customary and Comparable Compensation # <u>3</u> Exhibit C − Budget Comparison # <u>4</u> Exhibit D − Staffing Summary) (Rupp, Thomas) (Entered: 03/16/2020) |
| 03/16/2020 | | | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Laurie A Deuschel. Receipt Number 30066352. (admin) (Entered: 03/16/2020) |
| 03/17/2020 | | <u>6335</u> | Transcript regarding Hearing Held 3/16/2020 RE: DEBTORS' SECOND AMENDED MOTION FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EQUITY BACKSTOP COMMITMENT LETTERS, (II) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, DEBT FINANCING COMMITMENT LETTERS, AND (III) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF RELATED FEES AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS (RELATED DOCS. 4446, 5267) <u>6013</u>. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250.* Notice of Intent to Request Redaction Deadline Due By 3/24/2020. Redaction Request Due By 04/7/2020. |

| | | | |
|---|---|---|---|
| | | | Redacted Transcript Submission Due By 04/17/2020. Transcript access will be restricted through 06/15/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/18/2020 (dc) (Entered: 03/17/2020) |
| 03/17/2020 | | <u>6336</u> | Certificate of Service *of Jamie B. Herszaft Regarding Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC, Order Approving Stipulation and Agreement for Order Further Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC and Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>6266</u> Stipulation to Continue Hearing, <u>6269</u> Statement, <u>6272</u> Order on Stipulation). (Baer, Herb) (Entered: 03/17/2020) |
| 03/17/2020 | | <u>6337</u> | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>6258</u> Transcript. Modified on 3/18/2020 (dc). (Entered: 03/17/2020) |
| 03/17/2020 | | <u>6338</u> | Notice Regarding */ Notice of Filing of Proposed Third Amended Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)<u>6329</u> Notice Regarding *Notice of Filing Amended Proposed Fire Victims Claims Resolution Procedures Summary with Frequently Asked Questions* (RE: related document(s)<u>6224</u> Notice Regarding *Notice of Filing Amended Proposed Fire Victim Trust Agreement and Amended Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)<u>5873</u> Notice Regarding */ Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)<u>5700</u> Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)<u>2226</u> Order on Motion to Extend/Limit Exclusivity Period, <u>4167</u> Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., <u>5732</u> Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)<u>5673</u> Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren). Related document(s) <u>5978</u> Notice Regarding Filing of Fire Victim Claim Plan Treatment Summary. filed by Debtor PG&E Corporation. Modified on 3/17/2020 (dc).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Attard, Lauren) (Entered: 03/17/2020) |
| 03/17/2020 | | <u>6339</u> | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Second Revised Proposed Order Approving Solicitation Procedures Motion, Notice Regarding Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence,* |

| | | | |
|---|---|---|---|
| | | | *Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Third Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Eric Todderud in Support of Third Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation (October 1, 2019 through January 31, 2020), Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6244 Notice, 6245 Notice, 6252 Application for Compensation, 6253 Declaration, 6257 Statement, 6261 Notice). (Baer, Herb) (Entered: 03/17/2020) |
| 03/17/2020 | | 6340 | Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc # 5835) (Attachments: # 1 Exhibits A1−A9 (Ballots) # 2 Exhibit B (Notice of Non−Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp) (Entered: 03/17/2020) |
| 03/17/2020 | | 6341 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* (RE: related document(s)5895 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 03/17/2020) |
| 03/17/2020 | | 6342 | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Accenture LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6343 | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT Pacific, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6344 | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT, Inc.* |

| | | | |
|---|---|---|---|
| | | | Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6345 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arbormetrics Solutions, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6346 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Resource Group* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6347 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Expert Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6348 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts With McKinsey & Company, Inc. United States (Related Doc # 3919) (lp) (Entered: 03/17/2020) |
| 03/17/2020 | | 6349 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Surgery Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6350 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Osmose Utilities Services, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6351 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PricewaterhouseCoopers LLP* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6352 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Western Environmental Consultants, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Richardson, David) (Entered: 03/17/2020) |
| 03/17/2020 | | 6353 | |

| | | | |
|---|---|---|---|
| | | | Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/17/2020 | | 6354 | Notice Regarding *Filing of Solicitation Version of Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6353 Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/17/2020) |
| 03/18/2020 | | 6355 | Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 03/18/2020) |
| 03/18/2020 | | 6356 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6267 Transcript. Modified on 3/19/2020 (dc). (Entered: 03/18/2020) |
| 03/18/2020 | | 6357 | Response *as Reservation of Rights of The Official Committee of Unsecured Creditors to the Debtors 2020 Employee Compensation Motion* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/18/2020) |
| 03/18/2020 | | 6358 | Response *of the Official Committee of Tort Claimants to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* (RE: related document(s)6088 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | | 6359 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Agenda for March 16, 2020, 10:00 A.M. Omnibus Hearing, Stipulation Regarding Fire Claims, Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance ad Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Tobias S. Keller in Support of Third Interim Fee Application of Keller Benvenutti Kim LLP for Allowance ad Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), First Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through and Including December 31, 2019, Certificate of No Objection Regarding Fourth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from* |

| | | | |
|---|---|---|---|
| | | | *November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6275 Application for Compensation, 6276 Declaration, 6282 Notice, 6283 Application for Compensation, 6284 Notice, 6285 Notice, 6295 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 03/18/2020) |
| 03/18/2020 | | 6360 | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)6254 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | | 6361 | Certificate of Service (RE: related document(s)6296 Application for Compensation, 6297 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | | 6362 | Certificate of Service (RE: related document(s)6300 Statement, 6313 Application for Compensation, 6325 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/18/2020) |
| 03/18/2020 | | 6363 | Certificate of Service *(Reservation of Rights of the Official Committee of Tort Claimants to Debtors' Second Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims [Dkt No. 6013])* (RE: related document(s)6268 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/18/2020) |
| 03/18/2020 | | 6364 | Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | | 6365 | Declaration of Daniel Bowman in Support of *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)6364 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 Master Services Agreement Amendment # 2 Exhibit 1−A Camp Fire Services # 3 Exhibit 1−B Compliance Services # 4 Exhibit 1−C Controls Testing Services # 5 Exhibit 1−D Rule 21 Readiness Services # 6 Exhibit 1−E Rule 21 Pilot Testing Services # 7 Exhibit 1−F PSPS Program Support Services # 8 Exhibit 1−G PSPS Program Support Services # 9 Exhibit 1−H Cybersecurity Assessment Services # 10 Exhibit 1−I MetricStream Implementation Services # 11 Exhibit 1−J WMP Plan Support Services # 12 Exhibit 1−K WMP Plan Post−Filing Support Services # 13 Exhibit 1−L Compliance and Ethics Support Services # 14 Exhibit 2 Bankruptcy Accounting Services Engagement |

| | | | |
|---|---|---|---|
| | | | Letter # <u>15</u> Exhibit 3 Bankruptcy Accounting Advisory Services Engagement Letter) (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | | <u>6366</u> | Motion to File Redacted Document *in Support of Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | | <u>6367</u> | Declaration of Stephen L. Schirle in Support of *Motion to File Redacted Documents in Support of Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)<u>6366</u> Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | | <u>6368</u> | Proposed Redacted Document (RE: related document(s)<u>6366</u> Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # <u>1</u> Exhibit 1−J # <u>2</u> Exhibit 1−K) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/18/2020) |
| 03/18/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Second Motion of Debtors . . . To Extend the Exclusive Solicitation Period (Dkt. No. 5936). There were no timely objections filed and the motion is well−taken. It will be GRANTED and DROPPED from the March 25, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)<u>5936</u> Motion to Extend/Limit Exclusivity Period filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 03/18/2020) |
| 03/18/2020 | | <u>6369</u> | BNC Certificate of Mailing (RE: related document(s) <u>6318</u> Notice). Notice Date 03/18/2020. (Admin.) (Entered: 03/18/2020) |
| 03/18/2020 | | <u>6372</u> | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)<u>6008</u> Order Denying Motion for Temporary Allowance (Related Doc <u>5983</u>) (lp)). Filed by Creditor Robert Ree Worley (dc) (Entered: 03/19/2020) |
| 03/18/2020 | | <u>6373</u> | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related Doc <u>5983</u>) (lp)). Filed by Creditor Tony Lynn Thomas (dc). Related document(s) <u>6007</u>Order Denying Motion for Temporary Allowance. (Entered: 03/19/2020) |
| 03/18/2020 | | <u>6374</u> | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)<u>6008</u> Order Denying Motion for Temporary Allowance (Related Doc <u>5983</u>) (lp)). Filed by Creditor Manuel Salvador Franco (dc) (Entered: 03/19/2020) |

| | | | |
|---|---|---|---|
| 03/18/2020 | | <u>6375</u> | Notice of Applicable California Law Concerning Licensing of Attorneys further, Notice of my Objection to any Unlicensed Attorney's actions respective of my Proof of Claim. Request for Summary Judgement as to Proof of Claim. (RE: related document(s)<u>6009</u> Order Denying Motion for Temporary Allowance (Related Doc <u>5945</u>) (lp)). Filed by Creditor Richard−Reyes Gallegos (dc) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6370</u> | Appellee Designation of Contents for Inclusion in Record of Appeal *Appellees' Response to Trade Committee's Statement of Issues, Designation of Additional Items To Be Included in the Record* (RE: related document(s)<u>5844</u> Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Holders of Trade Claims). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6371</u> | Corrected Transcript regarding Hearing Held 3/16/2020 RE: DEBTORS' SECOND AMENDED MOTION FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EQUITY BACKSTOP COMMITMENT LETTERS, (II) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, DEBT FINANCING COMMITMENT LETTERS, AND (III) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF RELATED FEES AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS (RELATED DOCS. 4446, 5267) <u>6013</u>. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 3/26/2020. Redaction Request Due By 04/9/2020. Redacted Transcript Submission Due By 04/20/2020. Transcript access will be restricted through 06/17/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/19/2020 (dc). (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6376</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>5914</u> Statement). (Garabato, Sid) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6377</u> | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>6207</u> Statement). (Garabato, Sid) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6378</u> | Certificate of Service *of Alain B. Francoeur Regarding Second Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion Pursuant and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Second Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Second Stipulation between the Debtors and the Federal Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Granting Second Stipulation between the Debtors and the California State Agencies Extending Time to File Motion and Amending Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Order Approving Stipulation for Order Continuing Briefing and Hearing Schedule regarding Classification of Fire Claims of Federal Agencies and of California State Agencies, Debtors and* |

| | | | |
|---|---|---|---|
| | | | *Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of (I) Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, and (II) Amended [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Supplemental Application of Debtors for Order Expanding the Scope of Retention of Jenner & Block LLP as Special Corporate Defense & Energy Counsel nunc pro tunc to the Petition Date, Third Supplemental Declaration of Randall E. Mehrberg in Support of Supplemental Application for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense & Energy Counsel nunc pro tunc to the Petition Date, Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Certification of Gregg M. Ficks in Support of Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 through January 31, 2020), Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Third Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020, Third Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through December 31, 2019, Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020, Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from October 1, 2019 through January 31, 2020 and Third Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through and including January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6306 Application for Compensation, 6307 Declaration, 6308 Stipulation to Extend Time, 6309 Stipulation to Extend Time, 6310 Statement, 6311 Statement, 6314 Order on Stipulation, 6317 Order on Stipulation, 6319 Order on Stipulation, 6320 Amended Chapter 11 Plan, 6322 Amended Disclosure Statement, 6324 Notice, 6327 Application for Compensation, 6328 Application to Employ, 6330 Declaration, 6331 Application for Compensation, 6332 Statement, 6333 Application for Compensation, 6334 Application for Compensation). (Baer, Herb) (Entered: 03/19/2020) |
| 03/19/2020 | | 6379 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D)Other Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5701 Notice of Hearing). (Malo, David) (Entered: 03/19/2020) |

| | | | |
|---|---|---|---|
| 03/19/2020 | | <u>6380</u> | Statement of Issues on Appeal, *Official Committee of Unsecured Creditors' Statement of Issues, Designation of Record, and Certification Regarding Transcripts for Appeal of Orders Regarding Postpetition Interest* (RE: related document(s)<u>6097</u> Notice of Appeal filed by Creditor Committee Official Committee Of Unsecured Creditors). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6381</u> | Statement of Issues on Appeal,*Protective Statement of Issues, Designation of Items to be Included in the Record, and Certification Regarding Transcripts of the Ad Hoc Committee of Senior Unsecured Noteholders* (RE: related document(s)<u>6103</u> Notice of Appeal and Statement of Election filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6382</u> | Statement of Issues on Appeal, *BOKF, NA's Statement of Issues, Designation of Items to Be Included in the Record, and Certification Regarding Transcripts* (RE: related document(s)<u>6122</u> Notice of Appeal and Statement of Election filed by Interested Party BOKF, NA). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6383</u> | Stipulation for Relief from Stay *Between Debtors and South San Joaquin Irrigation District*. Filed by Debtor PG&E Corporation (RE: related document(s)<u>6078</u> Motion for Relief From Stay filed by Creditor South San Joaquin Irrigation District). (Levinson Silveira, Dara) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6384</u> | Stipulation for Relief from Stay *Between Debtors and Kayla Ruhnke and E.R., a Minor*. Filed by Debtor PG&E Corporation (RE: related document(s)<u>5962</u> Motion for Relief From Stay filed by Creditor Kayla Ruhnke, Creditor E. R., a Minor). (Levinson Silveira, Dara) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6385</u> | Stipulation for Relief from Stay *Between Utility and Adam Cronin*. Filed by Debtor PG&E Corporation (RE: related document(s)<u>5922</u> Motion to Reconsider filed by Creditor Adam Cronin). (Levinson Silveira, Dara). Related document(s) <u>2579</u> Motion for Relief from Stay Fee Amount $181.00, filed by Creditor Adam Cronin, <u>3241</u> Order on Motion for Relief From Stay. Modified on 3/23/2020 (myt). (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6386</u> | Certificate of Service (RE: related document(s)<u>6382</u> Statement of Issues on Appeal). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6387</u> | Statement of Issues on Appeal, *Designation of Record and Certification Regarding Transcripts for Appeal of Orders Regarding Postpetition Interest* (RE: related document(s)<u>6121</u> Notice of Appeal and Statement of Election filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility. Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 03/19/2020) |
| 03/19/2020 | | <u>6388</u> | Order Denying Debtors' Motion To Reject Vlazakis Contract(Related Doc # <u>5272</u>) (myt) (Entered: 03/20/2020) |
| 03/19/2020 | | <u>6389</u> | Order Granting Vlazakis' Motion for Relief From Stay (Related Doc # <u>4846</u>) (myt) (Entered: 03/20/2020) |

| | | | |
|---|---|---|---|
| 03/19/2020 | | 6394 | Order Pursuant to 11 U.S.C. § 1121(d) Granting Second Motion of the Debtors to Extend the Exclusive Solicitation Period (Related Doc # 5936) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | | | Hearing Dropped − Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 6078 Motion for Relief From Stay filed by South San Joaquin Irrigation District) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | | | Hearing Dropped − Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 5962 Motion for Relief From Stay filed by E. R., a Minor, Kayla Ruhnke) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | | | Hearing Dropped − Off calendar per stipulation on 3/19/20. Order to follow. (related document(s): 5922 Motion to Reconsider filed by Adam Cronin) (bg) (Entered: 03/20/2020) |
| 03/20/2020 | | 6390 | Order Approving Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay (RE: related document(s)6078 Motion for Relief From Stay filed by Creditor South San Joaquin Irrigation District, 6383 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | | 6391 | Withdrawal of Documents *Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* (RE: related document(s)6174 Motion to Allow Claims). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) |
| 03/20/2020 | | 6392 | Order Approving Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay (RE: related document(s)5962 Motion for Relief From Stay filed by Creditor Kayla Ruhnke, Creditor E. R., a Minor, 6384 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | | 6393 | Order Approving Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay (RE: related document(s)5922 Motion to Reconsider filed by Creditor Adam Cronin, 6385 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | | 6395 | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6072 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) Modified on 3/23/2020 (myt). (Entered: 03/20/2020) |
| 03/20/2020 | | 6396 | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief, Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Notice of Filing of Solicitation Version of* |

| | | | |
|---|---|---|---|
| | | | *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, and Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6340 Order on Motion for Miscellaneous Relief, 6341 Notice, 6353 Amended Disclosure Statement, 6354 Notice). (Baer, Herb) (Entered: 03/20/2020) |
| 03/20/2020 | | 6397 | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal, (RE: related document(s) 6135 Notice of Appeal and Statement of Election filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Appellee designation due by 04/3/2020. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Modified on 3/23/2020 (dc). (Entered: 03/20/2020) |
| 03/20/2020 | | 6398 | Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | | 6399 | Declaration of Jason P. Wells in Support of *Case Resolution Contingency Process Motion* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | | 6400 | Ex Parte Motion to Shorten Time *for Hearing on Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (i) Approving Case Resolution Contingency Process and (ii) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | | 6401 | Declaration of Stephen Karotkin in Support of *Ex Parte Motion to Shorten Time for Hearing on Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (i) Approving Case Resolution Contingency Process and (ii) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief, 6400 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | | 6402 | Statement of *Governor Gavin Newsom in Support of* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 03/20/2020) |
| 03/20/2020 | | 6403 | Substitution of Attorney . Attorney Rebecca Weissman terminated. Mary H. Kim added to the case. Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel) (Entered: 03/20/2020) |
| 03/20/2020 | | 6404 | Certificate of Service *Re Notice of Withdrawal of the Motion of the Adventist Claimants for Estimation and Temporary Allowance of the Adventist Fire Damage Claims Solely for Voting Purposes Pursuant to Bankruptcy Rule 3018* (RE: related document(s)6391 Withdrawal of Document). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/20/2020) |
| 03/20/2020 | | 6405 | Response / *Conditional Consent of the Official Committee of Tort Claimants to Second Supplemental Application Pursuant to 11 U.S.C. §§* |

| | | |
|---|---|---|
| | | *327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to the Petition Date [Dkt. No. 6364]* (RE: related document(s)<u>6364</u> Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/20/2020) |
| 03/20/2020 | <u>6406</u> | Order Pursuant to 11 U.S.C. § 327(e), FED. R. BANKR. P. 2014(a) AND 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date (Related Doc # <u>6072</u>) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | <u>6407</u> | Order Granting Motion to File Redacted Documents in Support of Debtors' Second Supplemental Application Pursuant to 11 U.S.C. §§327(a) and 328(a)and FED. R. BANKR. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date(Related Doc # <u>6366</u>) (myt) (Entered: 03/20/2020) |
| 03/20/2020 | <u>6408</u> | Order on Ex Parte Request to Shorten Time (RE: related document(s)<u>6398</u> Motion Miscellaneous Relief filed by Debtor PG&E Corporation, <u>6400</u> Motion to Shorten Time filed by Debtor PG&E Corporation). (myt) (Entered: 03/20/2020) |
| 03/20/2020 | | Hearing Set On (RE: related document(s) <u>6398</u> Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (bg) (Entered: 03/20/2020) |
| 03/20/2020 | <u>6409</u> | Stipulation for Relief from Stay *Stipulation And Agreement for Order Regarding Limited Relief From the Automatic Stay Between the Utility, JH Kelly, LLC and AECOM Technical Services, Inc.*. Filed by Debtor PG&E Corporation (RE: related document(s)<u>5649</u> Motion for Relief From Stay filed by Interested Party JH Kelly LLC). (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | <u>6410</u> | Notice of Hearing *on Shortened Time Regarding Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)<u>6398</u> Motion *Case Resolution Contingency Process Motion* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/20/2020) |
| 03/20/2020 | | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the first interim fee applications of Coblentz Patch Duffy & Bass LLP (dkt. 4754) and Simpson Thacher & Bartlett LLP (dkt. 3157) and will allow the requested fees and costs, subject to the reductions reflected in the Fee Examiners amended notice of hearing (dkt. 6028). The hearing current set for March 25, 2020, at 10:00 a.m. is DROPPED from the calendar. Applicants should upload orders granting the applications, and separately specify therein the allowed fees and the allowed costs. The Amended Notice of Hearing (dkt. 6028) regarding the foregoing fee applications did not comply with paragraph 2(b) of the |

| | | | |
|---|---|---|---|
| | | | Second Amended Order Granting Fee Examiner's Motion to Approve Fee Procedures (dkt. 5572) entered on January 30, 2020. The notice did not separate the requested fees from the requested costs, provide the date range of the services provided, or identify the parties represented by the applicants. All future notices of fee hearings should comply with the Second Amended Fee Procedures Order. (RE: related document(s)3157 Document filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company, 4754 Application for Compensation filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP). (Entered: 03/20/2020) |
| 03/20/2020 | | 6430 | Order regarding Limited Relief from the Automatic Stay Between the Utility, JH Kelly, LLC and Aecom Technical Services, Inc. (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC, 6409 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (dc) (Entered: 03/20/2020) |
| 03/22/2020 | | 6411 | Order Regarding Motion for Approval of STIP, LTIP and Performance Metrics (Related Doc # 6088) (lp) (Entered: 03/22/2020) |
| 03/22/2020 | | | Hearing Continued. The hearing on 4/29/20 regarding Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief ("2020 Employee Compensation Motion") is continued to 4/29/20 at 10:00 am per the Order, dkt #6411 filed on 3/22/20. (related document(s): 6088 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 04/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 03/22/2020) |
| 03/22/2020 | | | Hearing Dropped. The hearing on 3/25/20 regarding Application of Debtors Pursuant to 11 U.S.C. Section 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date is dropped from the calendar per Order, dkt # 6406 filed on 3/20/20. (related document(s): 6072 Application to Employ filed by PG&E Corporation) (lp) (Entered: 03/22/2020) |
| 03/22/2020 | | | Hearing Dropped. The hearing on 3/25/20 regarding First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019) is dropped from the 3/25/20 calendar per the Court's 3/20/20 Docket Text Order. (related document(s): 4754 Application for Compensation filed by Coblentz Patch Duffy & Bass LLP) (lp) (Entered: 03/22/2020) |
| 03/23/2020 | | 6412 | Certificate of Service (RE: related document(s)6397 Appellant Designation, Statement of Issues on Appeal). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/23/2020) |
| 03/23/2020 | | 6413 | Certificate of Service *of Suzanne G. Martinson* (RE: related document(s)6381 Statement of Issues on Appeal). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 03/23/2020) |

| | | | |
|---|---|---|---|
| 03/23/2020 | | 6414 | Notice Regarding *Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)5959 Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/23/2020) |
| 03/23/2020 | | 6415 | Seventh Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Respect to Certain Continued Claims* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 4/7/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | | 6416 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction,* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6335 Transcript. Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | | 6417 | Withdrawal of Claim: *Claim Number 57855* Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) (Entered: 03/23/2020) |
| 03/23/2020 | | 6418 | Motion *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Plea Agreement and Settlement # 2 Exhibit B − Proposed Order) (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | | 6419 | Declaration of Brad D. Brian in Support of *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief* (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | | 6420 | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief* (RE: related document(s)6418 Motion *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Plea Agreement and Settlement # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | | <u>6421</u> | Notice Regarding *Certificate of No Objection of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>5956</u> Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/2/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/23/2020) |
| 03/23/2020 | | <u>6422</u> | Ninth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Expense Summary # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | | <u>6423</u> | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | | <u>6424</u> | Notice Regarding *Notice of Hearing on Motion for Relief from the Automatic Stay with Proof of Service* (RE: related document(s)<u>6423</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sarah Pazdan). Filed by Creditor Sarah Pazdan (Ready, Paul) Modified on 3/24/2020 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 03/23/2020) |
| 03/23/2020 | | <u>6425</u> | Declaration of Don A. Ernst in Support of *Pazdan's Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. 1334(c)(1) with Proof of Service* (RE: related document(s)<u>6423</u> Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | | <u>6426</u> | Certificate of Service *of Jamie B. Herszaft Regarding Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from November 1, 2019 through November 30,2019, Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Daniel Bowman in Support of Debtors Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Second Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, and Declaration of Stephen L. Schirle in Support of Motion to Redact Documents Filed in Support of Second Supplemental Application for an* |

| | | | |
|---|---|---|---|
| | | | *Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)6355 Statement, 6364 Application to Employ, 6365 Declaration, 6366 Motion to File Redacted Document, 6367 Declaration). (Baer, Herb) (Entered: 03/23/2020) |
| 03/23/2020 | | | Hearing Set On (RE: related document(s) 6423 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Sarah Pazdan). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** (bg) (Entered: 03/23/2020) |
| 03/23/2020 | | 6427 | Declaration of Sarah Pazdan in Support of *Pazdan's Motion for Relief from the Automatic Stay and Abstention Pursuant to 28 U.S.C. 1334(c)(1) with Proof of Service* (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | | 6428 | Certificate of Service (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul). Related document(s) 6424 Notice filed by Creditor Sarah Pazdan, 6425 Declaration filed by Creditor Sarah Pazdan, 6427 Declaration filed by Creditor Sarah Pazdan, 6429 Relief From Stay Cover Sheet filed by Creditor Sarah Pazdan. Modified on 3/24/2020 (dc). (Entered: 03/23/2020) |
| 03/23/2020 | | 6429 | Relief From Stay Cover Sheet (RE: related document(s)6423 Motion for Relief From Stay). Filed by Creditor Sarah Pazdan (Ready, Paul) (Entered: 03/23/2020) |
| 03/23/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19–30088) [motion,mrlfsty] ( 181.00). Receipt number 30392142, amount $ 181.00 (re: Doc# 6423 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 03/23/2020) |
| 03/23/2020 | | | Hearing Dropped – Off calendar per order on 3/20/20. (related document(s): 5649 Motion for Relief From Stay filed by JH Kelly LLC) (bg) (Entered: 03/23/2020) |
| 03/23/2020 | | 6431 | Certificate of Service (RE: related document(s)6329 Notice, 6338 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/23/2020) |
| 03/23/2020 | | | Hearing Dropped – Off calendar per notice of withdrawal on 3/9/20. (related document(s): 5760 Objection to Claim filed by Official Committee of Tort Claimants) (bg) (Entered: 03/23/2020) |
| 03/23/2020 | | 6432 | Certificate of Service *(Response of the Official Committee of Tort Claimants to the Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Plan; (II) Long Term Incentive Plan; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief)* (RE: related document(s)6358 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/23/2020) |
| 03/23/2020 | | 6433 | Certificate of Service *(Conditional Consent of the Official Committee of Tort Claimants to Second Supplemental Application Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for* |

| | | | |
|---|---|---|---|
| | | | *an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to the Petition Date [Dkt. No. 6364])* (RE: related document(s)6405 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). Related document(s) 6364 Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Managem filed by Debtor PG&E Corporation. Modified on 3/24/2020 (dc). (Entered: 03/23/2020)* |
| 03/23/2020 | | 6434 | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 5958 Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 03/23/2020) |
| 03/23/2020 | | 6435 | Stipulation *and Agreement for Order Resolving the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Debtor PG&E Corporation (RE: related document(s)5972 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 03/23/2020) |
| 03/23/2020 | | 6436 | Notice of Appearance and Request for Notice by James M. Davis. Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James) (Entered: 03/23/2020) |
| 03/23/2020 | | 6437 | Statement of Amended Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 03/23/2020) |
| 03/23/2020 | | 6438 | Motion to Expunge *GER Hospitality, LLC's Class Proof of Claim* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James) (Entered: 03/23/2020) |

| | | | |
|---|---|---|---|
| 03/23/2020 | | [6439](#) | Notice of Hearing (RE: related document(s)[6438](#) Motion to Expunge *GER Hospitality, LLC's Class Proof of Claim* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James) (Entered: 03/23/2020) |
| 03/23/2020 | | [6445](#) | Order Granting First Interim Fee Application For Compensation (Related Doc # [4754](#)). fees awarded: $995,899.94, expenses awarded: $17,509.70 for Coblentz Patch Duffy & Bass LLP for the Period January 29, 2019 through and including September 30,2019. (dc) (Entered: 03/24/2020) |
| 03/23/2020 | | [6446](#) | Order Granting (RE: related document(s)[3157](#) Amended First Interim Fee Application of Simpson Thacher and Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through April 30, 2019. filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company). (dc) (Entered: 03/24/2020) |
| 03/24/2020 | | [6440](#) | Notice Regarding *Certificate of No Objection to the Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)[5980](#) Statement of Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/24/2020) |
| 03/24/2020 | | [6441](#) | Certificate of Service *of Certificate of No Objection Regarding the Twelfth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)[6440](#) Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/24/2020) |
| 03/24/2020 | | [6442](#) | Request for Notice Filed by Interested Party Fremont Bank c/o (Lewis, William) (Entered: 03/24/2020) |
| 03/24/2020 | | [6443](#) | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)[5997](#) Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation |

| | | | |
|---|---|---|---|
| | | | (Levinson Silveira, Dara) (Entered: 03/24/2020) |
| 03/24/2020 | | 6444 | Notice Regarding *Corrected Certificate of No Objection Regarding Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 5958 Statement of Ninth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional December 1, 2019 through December 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 03/24/2020) |
| 03/24/2020 | | | Hearing Set On. **Status Conference scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (bg) (Entered: 03/24/2020) |
| 03/24/2020 | | 6447 | Certificate of Service *of Alain B. Francoeur Regarding Appellees Response to Trade Committees Statement of Issues, Designation of Additional Items to Be Included in the Record, Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay, Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay and Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6370 Appellee Designation, 6383 Stipulation for Relief From Stay, 6384 Stipulation for Relief From Stay, 6385 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 03/24/2020) |
| 03/24/2020 | | 6448 | Document: *[Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization.* (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6449 | Statement of With Respect To Stipulation And Agreement For Order Resolving The Official Commitee Of Tort Claimants Motion For Standing To Prosecute Claims Of The Debtors' Estates (RE: related document(s)5972 Motion Miscellaneous Relief, 6435 Stipulation Referring to Existing Document(s)). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/24/2020) |
| 03/24/2020 | | 6450 | Notice Regarding *Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement* (RE: related document(s)6353 |

| | | | |
|---|---|---|---|
| | | | Amended Disclosure Statement *Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation., 6448 Document: *[Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 − Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6451 | Certificate of Service (RE: related document(s)6449 Statement). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/24/2020) |
| 03/24/2020 | | 6452 | Statement of */ Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6004 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6453 | Notice Regarding *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)5957 Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6454 | Notice Regarding *Agenda for March 25, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/24/2020) |
| 03/24/2020 | | 6455 | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)5991 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 03/24/2020) |
| 03/24/2020 | | 6456 | Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task |

| | | | |
|---|---|---|---|
| | | | Code # <u>3</u> Exhibit C Summary of Expenses # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/25/2020 (dc). (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6457</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BK Estate of Profit Recovery Center (Claim No. 84513) To Carmel Financing, LLC. Fee Amount $25 Filed by Other Prof. Carmel Financing, LLC. (Grumer, Carl) (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6458</u> | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6459</u> | Declaration of Laurie Edelstein in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>6458</u> Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Engagement Letter # <u>2</u> Schedule 1) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6460</u> | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>6458</u> Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6461</u> | Notice of Hearing on *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>6458</u> Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6462</u> | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | <u>6463</u> | |

| | | | |
|---|---|---|---|
| | | | Declaration of David B. Goodwin in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Client Match List) (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6464 | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6465 | Notice of Hearing *on Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/24/2020) |
| 03/24/2020 | | 6466 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Accenture LLP(Related Doc # 6342) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6467 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT Pacific, LLC (Related Doc # 6343) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6468 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on ACRT, Inc.(Related Doc # 6344) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6469 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arbormetrics Solutions, LLC (Related Doc # 6345) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6470 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Resource Group (Related Doc # 6346) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6471 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Davey Tree Surgery Company (Related Doc # 6349) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6472 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Osmose Utilities Services, Inc.(Related Doc # 6350) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6473 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PricewaterhouseCoopers LLP (Related Doc # 6351) (dc) (Entered: 03/25/2020) |
| 03/24/2020 | | 6474 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Western Environmental Consultants, LLC (Related Doc # 6352) (dc) (Entered: 03/25/2020) |
| 03/25/2020 | | 6475 | Statement of Official Committee of Unsecured Creditors Regarding Motion of Official Committee of Tort Claimants for Standing to Prosecute Claims of the Debtors' Estates (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 03/25/2020) |
| 03/25/2020 | | 6476 | Transcript Order Form regarding Hearing Date 3/25/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/25/2020) |
| 03/25/2020 | | 6477 | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Fifteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Index of lien documents # 2 Exhibit B − Lien documents (part 1) # 3 Exhibit B − Lien documents (part 2) # 4 Exhibit C − Index of adjustments # 5 Exhibit D − Adjustment documents) (Witthans, Ryan) (Entered: 03/25/2020) |
| 03/25/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30396615, amount $ 25.00 (re: Doc# 6457 Transfer of Claim) (U.S. Treasury) (Entered: 03/25/2020) |
| 03/25/2020 | | 6478 | Acknowledgment of Request for Transcript Received on 3/25/2020. (RE: related document(s)6476 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 03/25/2020) |
| 03/25/2020 | | 6479 | PDF with attached Audio File. Court Date & Time [ 3/25/2020 10:05:04 AM ]. File Size [ 12848 KB ]. Run Time [ 00:26:46 ]. (admin). (Entered: 03/25/2020) |
| 03/25/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−6476 Regarding Hearing Date: 3/25/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)6476 Transcript Order Form (Public Request)). (dc) (Entered: 03/25/2020) |
| 03/25/2020 | | 6480 | |

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Filing of Exhibit A (Updated Financial Projections) to [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6448 Document: *[Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*. (RE: related document(s)6353 Amended Disclosure Statement). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Schedule 1 − Exhibit A to Disclosure Statement Supplement (Updated Financial Projections) # 2 Schedule 2 − Redline of Financial Projections) (Rupp, Thomas) (Entered: 03/25/2020) |
| 03/25/2020 | | 6481 | Notice of Change of Address Filed by Creditor Peninsula Clean Energy Authority (Rawlins, Justin) (Entered: 03/25/2020) |
| 03/25/2020 | | 6482 | Brief/Memorandum in Opposition to *Official Committee Of Tort Claimants' Motion For Standing To Prosecute Claims Of The Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/25/2020) |
| 03/25/2020 | | 6483 | Order Approving Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6448 Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − Disclosure Statement Supplement) (lp) (Entered: 03/25/2020) |
| 03/25/2020 | | 6484 | Certificate of Service (RE: related document(s)6482 Opposition Brief/Memorandum). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 03/25/2020) |
| 03/25/2020 | | | Hearing Held. Appearances noted on the record. (related document(s): Hearing Set) (lp) (Entered: 03/25/2020) |
| 03/25/2020 | | 6485 | Amended Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.0, Expenses: $642,088.48. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman) (Schneider, Bradley) (Entered: 03/25/2020) |
| 03/25/2020 | | 6486 | Request for Hearing Regarding *Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Green, Elizabeth) (Entered: 03/25/2020) |
| 03/25/2020 | | 6490 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Davey Tree Expert Company (Related Doc # 6347) (lp) (Entered: 03/26/2020) |

| | | | |
|---|---|---|---|
| 03/26/2020 | | 6487 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: K J Woods Construction Company Inc (Amount $57,214.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 03/26/2020) |
| 03/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30398976, amount $ 25.00 (re: Doc# 6487 Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2020) |
| 03/26/2020 | | 6488 | Motion for Reconsideration and Relief from the Orders Pursuant to 11 U.S.C. 363(b) and 105(a) and Bankruptcy Rule 9024 Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief, 6448 Proposed Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization filed by Debtor PG&E Corporation, 6480 Notice filed by Debtor PG&E Corporation) . Filed by Interested Party William B. Abrams (dc) Additional attachment(s) Exhibit of Chief Trostle Resignation added on 3/26/2020 (dc). (Entered: 03/26/2020) |
| 03/26/2020 | | 6489 | Transcript regarding Hearing Held 3/25/2020 RE: STATUS CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 4/2/2020. Redaction Request Due By 04/16/2020. Redacted Transcript Submission Due By 04/27/2020. Transcript access will be restricted through 06/24/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 3/26/2020 (dc). (Entered: 03/26/2020) |
| 03/26/2020 | | 6491 | Certificate of Record Re: District Court Lead Case No. 20−cv−1493−HSG, Related Case Nos. 20−cv−1621−HSG, 20−cv−1652−HSG, 20−cv−1654−HSG, 20−cv−1658−HSG and 20−cv−1659−HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election, 6059 Notice of Appeal and Statement of Election, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election). (dc) (Entered: 03/26/2020) |
| 03/26/2020 | | 6492 | Transmission of Record on Appeal to District Court, Lead Case No. 20−cv−1493−HSG and Related Case Nos. 20−cv−1621−HSG, 20−cv−1652−HSG, 20−cv−1654−HSG, 20−cv−1658−HSG and 20−cv−1659−HSG (RE: related document(s)5844 Notice of Appeal and Statement of Election, 6059 Notice of Appeal and Statement of Election, 6097 Notice of Appeal, 6103 Notice of Appeal and Statement of Election, 6121 Notice of Appeal and Statement of Election, 6122 Notice of Appeal and Statement of Election, 6126 Statement, 6370 Appellee Designation, 6380 Statement of Issues on Appeal, 6381 Statement of Issues on Appeal, 6382 Statement of Issues on Appeal). (Attachments: # 1 Certificate of Record # 2 Appellant Designation of Items # 3 Appellee Statement of Issues # 4 Committee Official Committee Of Unsecured Creditors Statement of |

| | | | |
|---|---|---|---|
| | | | Issues # <u>5</u> Ad Hoc Committee of Senior Unsecured Noteholders Statement of Issues # <u>6</u> Citibank N.A. Statment of Issues # <u>7</u> BOKF, NA Statement of Issues # <u>8</u> Docket Report − Part 1 # <u>9</u> Docket Report − Part 2 # <u>10</u> Docket Report − Part 3 # <u>11</u> Docket Report − Part 4 # <u>12</u> Docket Report − Part 5) (dc). Related document(s) <u>6491</u> Certificate of Record. (Entered: 03/26/2020) |
| 03/26/2020 | | <u>6493</u> | Certificate of Service (RE: related document(s)<u>6438</u> Motion to Expunge). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Davis, James). Related document(s) <u>6439</u> Notice of Hearing filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 3/27/2020 (myt). Related document(s) <u>6439</u> Notice of Hearing filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 3/27/2020 (myt). (Entered: 03/26/2020) |
| 03/26/2020 | | <u>6494</u> | Certificate of Service *of Alain B. Francoeur Regarding Notice of Continued Hearing on Debtors First Omnibus Report and Objection to Claims Asserted Solely with Respect to Certain Continued Claims, Motion of Debtors for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief, Declaration of Brad D. Brian in Support of Debtors Motion for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II)Granting Related Relief, Notice of Hearing on Motion of Debtors for Entry of an Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief, Order regarding Limited Relief from the Automatic Stay between the Utility, JH Kelly, LLC and AECOM Technical Services, Inc., Stipulation and Agreement for Order Resolving the Official Committee of Tort Claimants Motion for Standing to Prosecute Claims of the Debtors Estates, Certificate of No Objection regarding Twelfth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Certificate of No Objection regarding Eighth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019, Ninth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from December 1, 2019 through December 31, 2019 and Amended Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>6414</u> Notice, <u>6415</u> Notice of Continued Hearing, <u>6418</u> Motion Miscellaneous Relief, <u>6419</u> Declaration, <u>6421</u> Notice of Hearing, <u>6422</u> Statement, <u>6430</u> Order on Stipulation, <u>6435</u> Stipulation Referring to Existing Document(s), <u>6437</u> Statement). (Baer, Herb) (Entered: 03/26/2020) |
| 03/26/2020 | | <u>6495</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ethos Solutions, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/26/2020) |
| 03/26/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30400736, amount $ 25.00 (re: Doc# <u>6495</u> |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim) (U.S. Treasury) (Entered: 03/26/2020) |
| 03/26/2020 | | 6496 | Certificate of Service *of Sonia Akter Regarding Order Approving Stipulation Between Debtors and South San Joaquin Irrigation District for Relief from the Automatic Stay, Order Approving Stipulation Between Debtors and Kayla Ruhnke and E.R., a Minor, for Relief from the Automatic Stay, Order Approving Stipulation Between Utility and Adam Cronin for Relief from the Automatic Stay, Order Granting Second Motion of the Debtors to Extend the Exclusive Solicitation Period, Request for Entry of Order by Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date, Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Declaration of Jason P. Wells in Support of Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Grating Related Relief, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Declaration of Stephen Karotkin in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Hunton Andrews Kurth LLP as Special Counsel for the Debtors Effective as of the Petition Date, Order on Ex Parte Request to Shorten Time and Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)6390 Order on Stipulation, 6392 Order on Stipulation, 6393 Order on Stipulation, 6394 Order on Motion to Extend/Limit Exclusivity Period, 6395 Request For Entry of Default, 6398 Motion Miscellaneous Relief, 6399 Declaration, 6400 Motion to Shorten Time, 6401 Declaration, 6406 Order on Application to Employ, 6408 Order, 6410 Notice of Hearing). (Baer, Herb) (Entered: 03/26/2020) |
| 03/26/2020 | | 6497 | Certificate of Service *(Request for Hearing on Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement)* (RE: related document(s)6486 Request for Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 03/26/2020) |
| 03/26/2020 | | | Hearing Set Per Request for Hearing, dkt #6486. (RE: related document(s)5723 Application to Employ Cathy Yanni as Claims Administrator / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc).* **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** (lp) (Entered: 03/26/2020) |
| 03/26/2020 | | | Hearing Set per Request for Hearing, dkt #6486. (RE: related document(s)5726 Application to Employ Hon. John K. Trotter (Ret.) as Trustee / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to* |

| | | | |
|---|---|---|---|
| | | | *Retain and Employ Hon. John K. Trotter (Ret.) as Trustee).* **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** *(lp)* (Entered: 03/26/2020) |
| 03/26/2020 | | 6498 | Stipulation, Adjourning Motion to Abstain and for Relief from the Automatic Stay Filed by Debtor PG&E Corporation (RE: related document(s)4606 Motion for Relief From Stay filed by Creditor Michael Marroquin, Motion to Abstain and Remand). (Levinson Silveira, Dara) (Entered: 03/26/2020) |
| 03/27/2020 | | 6499 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: JLP Enterprises, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30402199, amount $ 25.00 (re: Doc# 6499 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | | 6500 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cisco Air Systems, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30402228, amount $ 25.00 (re: Doc# 6500 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | | 6501 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Leonard Family Partnership To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30402238, amount $ 25.00 (re: Doc# 6501 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | | 6502 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DW Plumbing, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 03/27/2020) |
| 03/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30402256, amount $ 25.00 (re: Doc# 6502 Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | | 6503 | Second Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)530 Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants.* (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 03/27/2020) |
| 03/27/2020 | | 6504 | Withdrawal of Documents *Notice of Withdrawal Without Prejudice of Opposition of Shiloh IV Lessee, LLC to Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. 503(B)(9)* (RE: |

| | | | |
|---|---|---|---|
| | | | related document(s)<u>3284</u> Opposition Brief/Memorandum). Filed by Interested Party Shiloh IV Lessee, LLC (McDowell, C.) (Entered: 03/27/2020) |
| 03/27/2020 | | <u>6505</u> | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019* (RE: related document(s)<u>6062</u> Statement of */ Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/27/2020) |
| 03/27/2020 | | <u>6506</u> | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 03/27/2020) |
| 03/27/2020 | | <u>6507</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Environmental Systems Corp (Claim No. 96564, Amount $41,808.96) To Tannor Partners Credit Fund LP. Fee Amount $25 Filed by Creditor Tannor Partners Credit Fund, LP. (Tannor, Robert) (Entered: 03/27/2020) |
| 03/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30403036, amount $ 25.00 (re: Doc# <u>6507</u> Transfer of Claim) (U.S. Treasury) (Entered: 03/27/2020) |
| 03/27/2020 | | <u>6508</u> | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of (I) [Proposed] Supplement to Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Order Approving the Disclosure Statement Supplement, Certificate of No Objection regarding Eleventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Notice of Agenda for March 25, 2020, 10:00 a.m. (PT) Omnibus Hearing, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from December 1, 2019 through December 31, 2019, Application of Debtors and the Courts Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date, Declaration of Laurie Edelstein in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date, Declaration of Janet Loduca in Support of* |

| | | | |
|---|---|---|---|
| | | | *Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective, Notice of Hearing on Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date as of the Petition Date, Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective January 1, 2020, Declaration of David B. Goodwin in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective January 1, 2020, Declaration of Janet Loduca in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective as of January 1, 2020, and Notice of Hearing on Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective January 1, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6443 Notice, 6448 Document, 6450 Notice, 6453 Notice, 6454 Notice, 6455 Notice, 6456 Statement, 6458 Application to Employ, 6459 Declaration, 6460 Declaration, 6461 Notice of Hearing, 6462 Application to Employ, 6463 Declaration, 6464 Declaration, 6465 Notice of Hearing). (Baer, Herb) (Entered: 03/27/2020) |
| 03/27/2020 | | 6509 | Statement of */ Certificate of No Objection Regarding Third Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through January 31, 2020* (RE: related document(s)5914 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/27/2020) |
| 03/27/2020 | | 6510 | Stipulation to Extend Time *for Howard/Baggett to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6290 Motion to Extend Time filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett). (Rupp, Thomas) (Entered: 03/27/2020) |
| 03/27/2020 | | 6511 | Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/30/2020 (dc). (Entered: 03/27/2020) |
| 03/27/2020 | | | Hearing Dropped. The hearing on 4/7/20 at 10:00 am regarding Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Filed by Creditor Michael Marroquin is dropped from the calendar per the stipulation, dkt #6498, filed on 3/26/20. (related document(s): 4606 Motion for Relief From Stay filed by Michael Marroquin) (lp) (Entered: 03/27/2020) |

| | | | |
|---|---|---|---|
| 03/27/2020 | | 6512 | Order Approving Stipulation Between Pacific Gas and Electric Company and Michael Marroquin Adjourning Motion to Abstain and for Relief from the Automatic Stay (RE: related document(s)4606 Motion for Relief From Stay filed by Creditor Michael Marroquin, Motion to Abstain and Remand, 6498 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 03/30/2020) |
| 03/27/2020 | | 6513 | Order Approving Stipulation Enlarging Time for Howard/Baggett to File Proof of Claim (RE: related document(s)6290 Motion to Extend Time filed by Creditor Keri B. Howard, Creditor Rodney Lee Baggett, 6510 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 03/30/2020) |
| 03/30/2020 | | | Hearing Dropped. The hearing on 4/7/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for Howard/Baggett to File Proofs of Claim is dropped from the calendar per Order, dkt # 6513, filed on 3/27/20. (related document(s): 6290 Motion to Extend Time filed by Rodney Lee Baggett, Keri B. Howard) (lp) (Entered: 03/30/2020) |
| 03/30/2020 | | 6514 | Statement of Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 03/30/2020) |
| 03/30/2020 | | 6515 | Certificate of Service *of Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* (RE: related document(s)6514 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/30/2020) |
| 03/30/2020 | | 6516 | Statement of */ Third Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 [Related to Dkt Nos. 935, 1998, 4019]* (RE: related document(s)1331 Order on Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). Related document(s) 935 Declaration filed by Creditor Committee Official Committee of Tort Claimants, 1998 Statement filed by Creditor Committee Official Committee of Tort Claimants, 4019 Statement filed by Creditor Committee Official Committee of Tort Claimants. Modified on 4/1/2020 (dc). (Entered: 03/30/2020) |
| 03/30/2020 | | 6517 | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/31/2020 (dc). (Entered: 03/30/2020) |
| 03/30/2020 | | 6518 | |

| 03/30/2020 | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Landis+GYR, LLC (Claim No. 2506, Amount $1,377,642.50) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 03/30/2020) |
| --- | --- | --- | --- |
| 03/30/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30406555, amount $ 25.00 (re: Doc# 6518 Transfer of Claim) (U.S. Treasury) (Entered: 03/30/2020) |
| 03/30/2020 | | 6519 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services (Dreher, Jamie) (Entered: 03/30/2020) |
| 03/30/2020 | | 6520 | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)6102 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/30/2020) |
| 03/30/2020 | | 6521 | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6104 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 03/30/2020) |
| 03/30/2020 | | 6522 | Operating Report for Filing Period Ending February 29, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 03/30/2020) |
| 03/30/2020 | | 6523 | Amended Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* (RE: related document(s)6519 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services. Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services (Dreher, Jamie) (Entered: 03/30/2020) |
| 03/30/2020 | | 6524 | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor A. Teichert & Son, Inc., dba Teichert Waterwork Services (Dreher, Jamie) (Entered: 03/30/2020) |
| 03/30/2020 | | 6525 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6097 Notice of Appeal, 6100 Notice, 6101 Motion for Leave to Appeal, 6118 Statement). (Garabato, Sid) (Entered: 03/30/2020) |
| 03/30/2020 | | 6526 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6207 Statement). (Garabato, Sid) (Entered: 03/30/2020) |
| 03/30/2020 | | 6527 | Statement of */ Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 03/30/2020) |

| | | | |
|---|---|---|---|
| 03/30/2020 | | 6528 | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Filing of Exhibit A (Updated Financial Projections) to [Proposed] Supplement toDisclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan ofReorganization and Order Approving Supplement to Disclosure Statement for Debtors and ShareholderProponents Joint Chapter 11 Plan of Reorganization, and Amended Application for Compensation Third Interim Fee Application of Munger Tolles &Olson LLP for Compensation for Services and Services and Reimbursement of Expenses asAttorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019through January 31, 2020 for Bradley R. Schneider, Debtor's Attorney* Filed by Other Prof. Prime Clerk LLC (related document(s)6480 Notice, 6483 Order, 6485 Application for Compensation). (Baer, Herb) (Entered: 03/30/2020) |
| 03/30/2020 | | 6529 | Motion to Allow Claims *(Wilmington Trust, National Association's Motion for an Order Allowing Proofs of Claim Nos. 31005 and 55147 and Requiring Plan Treatment Consistent Therewith, and Memorandum of Points and Authorities in Support)* Filed by Creditor Wilmington Trust, National Association (Attachments: # 1 Exhibit A # 2 Proposed Order) (Slim, Dania) (Entered: 03/30/2020) |
| 03/30/2020 | | 6530 | Notice of Hearing (RE: related document(s)6529 Motion to Allow Claims *(Wilmington Trust, National Association's Motion for an Order Allowing Proofs of Claim Nos. 31005 and 55147 and Requiring Plan Treatment Consistent Therewith, and Memorandum of Points and Authorities in Support)* Filed by Creditor Wilmington Trust, National Association (Attachments: # 1 Exhibit A # 2 Proposed Order)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 03/30/2020) |
| 03/30/2020 | | 6531 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Aspen American Insurance Company (Claim No. 55417, Amount $555,345.75) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/30/2020) |
| 03/30/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30407516, amount $ 25.00 (re: Doc# 6531 Transfer of Claim) (U.S. Treasury) (Entered: 03/30/2020) |
| 03/30/2020 | | 6532 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Aspen American Insurance Company (Claim No. 58377, Amount $555,345.75) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/30/2020) |
| 03/30/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30407578, amount $ 25.00 (re: Doc# 6532 Transfer of Claim) (U.S. Treasury) (Entered: 03/30/2020) |
| 03/30/2020 | | 6533 | Statement of Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional January 1, 2020 − January 31, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expense |

| | | | |
|---|---|---|---|
| | | | Entries for Fee Period) (Sanders, Jonathan) (Entered: 03/30/2020) |
| 03/31/2020 | | 6534 | Document: *RESERVATION OF RIGHTS WITH RESPECT TO REQUEST FOR HEARING ON APPLICATIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. § 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE AND CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT.* (RE: related document(s)6486 Request for Hearing). Filed by Creditors Napa Recycling & Waste Services, LLC, Napa County Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Paradise Irrigation District (Doolittle, Jonathan) (Entered: 03/31/2020) |
| 03/31/2020 | | 6535 | Certificate of Service (RE: related document(s)6534 Document). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Doolittle, Jonathan) (Entered: 03/31/2020) |
| 03/31/2020 | | 6536 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fidelity and Deposit Company of Maryland (Claim No. 55819, Amount $19,831.16) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408352, amount $ 25.00 (re: Doc# 6536 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6537 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fidelity and Deposit Company of Maryland (Claim No. 58396, Amount $19,831.16) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408406, amount $ 25.00 (re: Doc# 6537 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6538 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Greenwich Insurance Company (Claim No. 55599, Amount $10,774.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408421, amount $ 25.00 (re: Doc# 6538 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6539 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Greenwich Insurance Company (Claim No. 58375, Amount $10,774.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408450, amount $ 25.00 (re: Doc# 6539 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |

| | | | |
|---|---|---|---|
| 03/31/2020 | | 6540 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 55568, Amount $23,500.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408474, amount $ 25.00 (re: Doc# 6540 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6541 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 58379, Amount $23,500.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408502, amount $ 25.00 (re: Doc# 6541 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6542 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 55371, Amount $711,599.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408527, amount $ 25.00 (re: Doc# 6542 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6543 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hudson Insurance Company (Claim No. 58195, Amount $711,599.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408542, amount $ 25.00 (re: Doc# 6543 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6544 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Indian Harbor Insurance Company (Claim No. 55576, Amount $24,718.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408576, amount $ 25.00 (re: Doc# 6544 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6545 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Indian Harbor Insurance Company (Claim No. 58386, Amount $24,718.00) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | 6546 | Certificate of Service (RE: related document(s)6529 Motion to Allow Claims, 6530 Notice of Hearing). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408638, amount $ 25.00 (re: Doc# 6545 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |

| | | 6547 | Reply *Brief of the Official Committee of Tort Claimants in Support of Its Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief, 6482 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6548 | Supplemental Declaration of David J. Richardson in support of *the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief, 5973 Declaration, 6547 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6549 | Joinder *OF GER HOSPITIALITY, LLC IN SUPPORT OF MOTION OF WILLIAM B. ABRAMS FOR RECONSIDERATION AND RELIEF FROM THE ORDERS PURSUANT TO 11 U.S.C. 363(b) AND RULE 9024 APPROVING PROPOSED STATEMENT FOR DEBTORS JOINT CHAPTER 11 PLAN OF REORGANIZATION [Dkt. 6340]* (RE: related document(s)6488 Motion to Reconsider). Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis). Related document(s) 6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief . Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6550 | Notice Regarding *Notice of Withdrawal of Appearance of Catherine E. Woltering* Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6551 | Certificate of Service *(Certificate of No Objection Regarding Tenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019)* (RE: related document(s)6505 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6552 | Certificate of Service *(Third Supplemental Verified Statement of Cecily A. Dumas in Support of the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler, LLP, Effective as of February 15, 2019 [Related to Dkt Nos. 935, 1998, 4019])* (RE: related document(s)6516 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6553 | Certificate of Service *(Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020)* (RE: related document(s)6527 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 03/31/2020) |
| 03/31/2020 | | | |
| | | 6554 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mitsui Sumitomo Insurance Company of America (Claim No. 55981, Amount $1,886,849.91) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | |

| | | | |
|---|---|---|---|
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30408987, amount $ 25.00 (re: Doc# 6554 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6555 | Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | 6556 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mitsui Sumitomo Insurance Company of America (Claim No. 58109, Amount $1,886,849.91) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409006, amount $ 25.00 (re: Doc# 6556 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6557 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: QBE Insurance Corporation (Claim No. 55992, Amount $16,103.88) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409032, amount $ 25.00 (re: Doc# 6557 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6558 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: QBE Insurance Corporation (Claim No. 58182, Amount $16,103.88) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409055, amount $ 25.00 (re: Doc# 6558 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6559 | Seventh Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | 6560 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 55805, Amount $948,938.25) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409082, amount $ 25.00 (re: Doc# 6560 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |

| | | | |
|---|---|---|---|
| 03/31/2020 | | 6561 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 58383, Amount $948,934.25) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409106, amount $ 25.00 (re: Doc# 6561 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6562 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 55807, Amount $489,020.86) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409144, amount $ 25.00 (re: Doc# 6562 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6563 | Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | 6564 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Riverport Insurance Company (Claim No. 58384, Amount $489,020.86) To SSW Credit, L.L.C.. Fee Amount $25 Filed by Creditor SSW Credit, LLC. (Esterkin, Richard) (Entered: 03/31/2020) |
| 03/31/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30409158, amount $ 25.00 (re: Doc# 6564 Transfer of Claim) (U.S. Treasury) (Entered: 03/31/2020) |
| 03/31/2020 | | 6565 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6251 Statement). (Garabato, Sid) (Entered: 03/31/2020) |
| 03/31/2020 | | 6566 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5933 Statement). (Garabato, Sid) (Entered: 03/31/2020) |
| 03/31/2020 | | | Adversary Case Closed 3:19−ap−3049. (dc) (Entered: 03/31/2020) |
| 03/31/2020 | | 6567 | Reply *Reservation of Rights Re: Request for Hearing on Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement [ECF Nos. 5723, 5726 and 6486]* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/31/2020) |

| | | | |
|---|---|---|---|
| 03/31/2020 | | 6568 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 6489 Transcript. Modified on 4/1/2020 (dc). (Entered: 03/31/2020) |
| 03/31/2020 | | 6569 | Certificate of Service (RE: related document(s)6567 Reply). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 03/31/2020) |
| 03/31/2020 | | 6570 | Certificate of Service *of Jason Surgarman Regarding Stipulation Between Pacific Gas and Electric Company and Michael Marroquin Adjourning Motion to Abstain and for Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6498 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 03/31/2020) |
| 04/01/2020 | | 6571 | Certificate of Service (RE: related document(s)6547 Reply, 6548 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/01/2020) |
| 04/01/2020 | | 6572 | Motion to Approve Document *(Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Stipulation # 2 Exhibit B Proposed Order) (Levinson Silveira, Dara) (Entered: 04/01/2020) |
| 04/01/2020 | | 6573 | Declaration of Kelly J. Lack in Support of *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.* (RE: related document(s)6572 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/01/2020) |
| 04/01/2020 | | 6574 | Notice and Opportunity for Hearing (RE: related document(s)6572 Motion to Approve Document *(Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Stipulation # 2 Exhibit B Proposed Order) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/01/2020) |
| 04/01/2020 | | 6575 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6263 Stipulation to Extend Time). (Garabato, Sid) (Entered: 04/01/2020) |
| 04/01/2020 | | 6576 | Statement of */ Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6207 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/01/2020) |
| 04/01/2020 | | 6577 | Statement of */ Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period February 18, 2020 Through March 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 04/01/2020) |
| 04/01/2020 | | 6578 | Certificate of Service *of Sonia Akter Regarding Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and* |

| | | | |
|---|---|---|---|
| | | | *Payment of Compensation for the Period September 1, 2019 through January 31, 2020, Supplemental Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Stipulation Enlarging Time for Howard/Baggett to File Proof of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)6055 Statement, 6169 Statement, 6510 Stipulation to Extend Time, 6511 Statement). (Baer, Herb) (Entered: 04/01/2020) |
| 04/01/2020 | | 6579 | Document: */ Letter from Alan J. Stone to Honorable Dennis Montali*. (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Stone, Alan) (Entered: 04/01/2020) |
| 04/01/2020 | | 6580 | Document: *(Reservation of Rights in Response to the Request for Hearings On Applications of the Official Committee of Tort Claimants (TCC) to Retain and Employee Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement)*. (RE: related document(s)5726 Application to Employ, 6486 Request for Hearing). Filed by Creditor AT&T Corp. (Koegel, Thomas) (Entered: 04/01/2020) |
| 04/01/2020 | | 6581 | Document: *Letter to Court Regarding TCC Discovery Under FRBP 2004*. (RE: related document(s)5840 Motion Miscellaneous Relief, 6579 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 5995 Objection filed by Debtor PG&E Corporation. Modified on 4/2/2020 (dc). (Entered: 04/01/2020) |
| 04/01/2020 | | 6582 | Order Denying Motion To Reconsider (Related Doc # 6488) (lp) (Entered: 04/01/2020) |
| 04/01/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) PG&E HEARING TO BE CONDUCTED VIA VIDEO CONFERENCE On April 7, 2020, at 10:00 AM, the Bankruptcy Court hearing in the PG&E Corporation and Pacific Gas and Electric Company Chapter 11 cases (Case No. 19−30088−DM (Lead Case)) will be conducted by Judge Dennis Montali via video conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 888−882−6878 no later than 5:00 PM, PDT, on April 6, 2020. Members of the media and others wishing to attend via Listen/View Only at no cost should also register by the same deadline. (Montali, Dennis) (Entered: 04/01/2020) |
| 04/01/2020 | | 6583 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019* (RE: related document(s)6255 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 04/01/2020) |

| | | | |
|---|---|---|---|
| 04/01/2020 | | 6584 | Second Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Itemized Services # 5 Exhibit E − Itemized Disbursements) (Rupp, Thomas) Modified on 4/2/2020 (dc). (Entered: 04/01/2020) |
| 04/01/2020 | | 6585 | Response *Letter Brief of Official Committee of Unsecured Creditors re Discovery Issues Raised by Official Committee of Unsecured Creditors and Debtors* (RE: related document(s)6579 Document, 6581 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/01/2020) |
| 04/01/2020 | | 6586 | Motion to File a Document Under Seal / *Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Entry of an Order Authorizing the Filing of the RSA Enforcement Motion Under Seal and Granting Related Relief* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/01/2020 | | 6587 | Declaration of David H. Botter in Support of *the Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Entry of an Order Authorizing the Filing of the RSA Enforcement Motion Under Seal and Granting Related Relief* (RE: related document(s)6586 Motion to File a Document Under Seal). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/01/2020 | | 6589 | Motion to Shorten Time / *Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Motion for Enforcement of the Noteholder RSA and Noteholder RSA Letter Agreement* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/01/2020 | | 6590 | Declaration of Michael S. Stamer in Support of *the Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Motion for Enforcement of the Noteholder RSA and Noteholder RSA Letter Agreement* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 6589 Motion to Shorten Time / *Ex Parte Motion of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Motion for Enforcement of the Noteholder RSA and Noteholder RSA Letter Agreeme filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company.* Modified on 4/2/2020 (dc). (Entered: 04/01/2020) |
| 04/01/2020 | | 6591 | Proposed Document Filed Under Seal Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/01/2020) |
| 04/02/2020 | | 6592 | Corrected Proposed Document Filed Under Seal (RE: related document(s)6586 Motion to File a Document Under Seal filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of |

| | | | |
|---|---|---|---|
| | | | Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/02/2020) |
| 04/02/2020 | | 6593 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Paradise Irrigation District (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | | 6594 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditor Paradise Unified School District (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | | 6595 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Northern Holdings, LLC, Northern Recycling and Waste Services, LLC (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | | 6596 | Notice of Appearance and Request for Notice *and Service of Papers* by Jonathan R. Doolittle. Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC (Doolittle, Jonathan) (Entered: 04/02/2020) |
| 04/02/2020 | | 6597 | Stipulation, Protective Order / *Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Proposed Order) (Morris, Kimberly) (Entered: 04/02/2020) |
| 04/02/2020 | | 6598 | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 Through February 17, 2020* (RE: related document(s)6043 Statement of /Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 through February 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/02/2020) |
| 04/02/2020 | | 6599 | Certificate of Service *of Andrew G. Vignali Regarding Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 and Monthly Operating Report for Filing Period Ending February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6517 Statement, 6522 Operating Report). (Baer, Herb) (Entered: 04/02/2020) |
| 04/02/2020 | | 6600 | Notice of Continued Hearing *on the Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion / *The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B). **Hearing scheduled for 4/14/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5972.,.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6601 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for* |

| | | | |
|---|---|---|---|
| | | | *Entry of An Order Authorizing Service of a Subpoena on Burns & MCDonnell Engineering Co., Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6602 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Crux Subsurface, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6603 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Family Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6604 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on McKinsey & Company, Inc. United States* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6605 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on PAR Electrical Contractors, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6606 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Quanta Energy Services, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6607 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Quanta Technology, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6608 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on The Original Mowbrays Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6609 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Trees, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6610 | Ex Parte Motion /*Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Utility Tree Service, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/02/2020) |
| 04/02/2020 | | 6611 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/02/2020) |
| 04/02/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 50.00 from Archon Bay. Receipt Number 30066377. (admin) (Entered: 04/02/2020) |
| 04/02/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Richards Kibbe & Orbe Llp. Receipt Number 30066384. (admin) (Entered: 04/02/2020) |
| 04/02/2020 | | 6616 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 56209, Amount $1,140,097.24) To Sencha Funding LLC . Fee Amount $25.00, Receipt Number 30066384. Filed by Creditor Sencha Funding, LLC . (dc) (Entered: 04/03/2020) |
| 04/03/2020 | | 6612 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6520 Statement, 6521 Statement). (Garabato, Sid) (Entered: 04/03/2020) |
| 04/03/2020 | | 6613 | Third Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)6503 Second Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants* (RE: related document(s)530 Amended Notice Regarding *Appointment of the Official Committee of Tort Claimants.* (RE: related document(s)453 Notice Regarding *Appointment of the Official Committee of Tort Claimants.* Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 04/03/2020) |
| 04/03/2020 | | 6614 | Statement of *Debtors With Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator* (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | | 6615 | Certificate of Service *of Jamie B. Herszaft Regarding Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Seventh Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6533 Statement, 6555 Statement, 6559 Statement, 6563 Statement). (Baer, Herb) (Entered: 04/03/2020) |
| 04/03/2020 | | 6617 | Notice of Incomplete Record on Appeal, District Court Case No. 20−cv−01612−HSG (RE: related document(s)5947 Notice of Appeal and |

Case: 19-30088   Doc# 8272-8   Filed: 07/06/20   Entered: 07/06/20 13:59:52   Page 108 of 258

926

| | | | |
|---|---|---|---|
| | | | Statement of Election, Fee Amount $ 298.00, Receipt #30066310. (RE: related document(s)5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, 5766 Order Denying Motion of William B. Abrams for Reconsideration). Appellant Designation due by 3/12/2020. Transmission to District Court due by 3/30/2020. Filed by Interested Party William B. Abrams. (dc) (Entered: 04/03/2020) |
| 04/03/2020 | | 6618 | Transmission of Document (Notice of Incomplete Record on Appeal) on Appeal to District Court Case No. 20−cv−01612−HSG (RE: related document(s)5947 Notice of Appeal and Statement of Election, 6617 Notice). (Attachments: # 1 Notice of Incomplete Record on Appeal) (dc) (Entered: 04/03/2020) |
| 04/03/2020 | | 6619 | Notice Regarding *Certificate of No Objection Regarding First Combined Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods from February 1, 2019 Through December 31, 2019* (RE: related document(s)5575 Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods From February 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/03/2020) |
| 04/03/2020 | | 6620 | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020* (RE: related document(s)5993 Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Modified on 4/7/2020 (dc). (Entered: 04/03/2020) |
| 04/03/2020 | | 6621 | Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Levinson Silveira, Dara) Modified on 4/6/2020 (dc). (Entered: 04/03/2020) |
| 04/03/2020 | | 6622 | Stipulated Confidentiality and Protective Order and Agreement on the Production of Certain Insurance Information (RE: related document(s)6597 Stipulation for Miscellaneous Relief filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Committee Official Committee of Tort Claimants). (lp) (Entered: 04/03/2020) |
| 04/03/2020 | | 6623 | Appellee Designation of Contents for Inclusion in Record of Appeal *Appellees' Response to Securities Plaintiffs' Statement of Issues and Designation of Additional Items To Be Included in the Record on Appeal* (RE: related document(s)6135 Notice of Appeal and Statement of Election filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/03/2020) |
| 04/03/2020 | | 6624 | Statement of Valley Clean Energy Alliance Regarding Case Resolution Contingency Process (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Valley Clean Energy Alliance (Attachments: # 1 Declaration Declaration of Mitch Sears iso Valley Clean Energy Alliance's Statement Regarding Case Resolution Contingency Process) (Gorton, Mark) (Entered: 04/03/2020) |
| 04/03/2020 | | 6625 | BNC Certificate of Mailing (RE: related document(s) 6582 Order on Motion to Reconsider). Notice Date 04/03/2020. (Admin.) (Entered: 04/03/2020) |
| 04/04/2020 | | 6626 | Joinder *of the City and County of San Francsco to the Statement of The Valley Clean Energy Alliance Regarding the Case Resolution Contingency Process* (RE: related document(s)6398 Motion Miscellaneous Relief, 6624 Statement). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 04/04/2020) |
| 04/05/2020 | | 6627 | Brief/Memorandum in Opposition to *Limited Objection to the Debtors Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 04/05/2020) |
| 04/05/2020 | | 6628 | Statement of / *Statement and Reservation of Rights of Official Committee of Unsecured Creditors Regarding Debtors Motion for Entry of Order (I) Approving Case Resolution Contingency Process And (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | | 6629 | Response *Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Debtors Motion Pursuant to 11 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of An Order (I) Approving Case Resolution and Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/05/2020) |
| 04/05/2020 | | 6630 | Joinder / *Joinder of South San Joaquin Irrigation District to Valley Clean Energy Alliances Statement Regarding Case Resolution Contingency Process [Dkt No. 6624]* (RE: related document(s)6624 Statement). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 04/05/2020) |
| 04/05/2020 | | 6631 | Brief/Memorandum in Opposition to -- *Limited Objection and Reservation of Rights of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P.* |

| | | | |
|---|---|---|---|
| | | | *9019 for Entry of an Order (I) Approving Case Resolution Contingency Process, and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 04/05/2020) |
| 04/05/2020 | | 6632 | Certificate of Service (RE: related document(s)6631 Opposition Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 04/05/2020) |
| 04/05/2020 | | 6633 | Motion to File a Document Under Seal *Debtors' and Shareholder Proponents' Motion Pursuant to 11 U.S.C. §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | | 6634 | Declaration of Stephen Karotkin in Support of *Debtors' and Shareholder Proponents' Motion Pursuant to 11 U.S.C. §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA* (RE: related document(s)6633 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/05/2020 | | 6635 | Proposed Document Filed Under Seal (RE: related document(s)6592 Proposed Document Filed Under Seal filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 6633 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/05/2020) |
| 04/06/2020 | | 6636 | Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green, Elizabeth) (Entered: 04/06/2020) |
| 04/06/2020 | | 6637 | Declaration of Robert A. Julian in in Support of *Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 04/06/2020) |
| 04/06/2020 | | 6638 | Motion to Shorten Time *for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | | 6639 | Declaration of Lauren T. Attard in in Support of *Motion to Shorten Time for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6638 Motion to Shorten Time). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | | 6640 | |

Case: 19-30088    Doc# 8272-8    Filed: 07/06/20    Entered: 07/06/20 13:59:52    Page 111 of 258

| | | | |
|---|---|---|---|
| | | | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Repsect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 4/14/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | | 6641 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: JetPro Pilots, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 4/24/2020 NOTE: Includes Receipt Number 30066432. (dc) (Entered: 04/06/2020) |
| 04/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30420213, amount $ 25.00 (re: Doc# 6641 Transfer of Claim) (U.S. Treasury) (Entered: 04/06/2020) |
| 04/06/2020 | | 6642 | Brief/Memorandum in Opposition to *Opposition to Motion by the Official Committee of Tort Claimants to Supplement the Court−Approved Disclosure Statement; with Proof of Service* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 04/06/2020) |
| 04/06/2020 | | 6643 | Interim Application for Compensation *Third Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through and Including January 31, 2020* for Weil Gotshal & Manges LLP, Debtor's Attorney, Fee: $10402832.00, Expenses: $238863.61. Filed by Attorney Weil Gotshal & Manges LLP (Attachments: # 1 Exhibit A − Retention Order # 2 Exhibit B − Certification # 3 Exhibit C − Customary and Comparable Compensation Disclosures # 4 Exhibit D − Budget Summary # 5 Exhibit E − Staffing Summary) (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | | 6644 | Notice of Hearing *on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). **Hearing scheduled for 4/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The April 7, 2020 PG&E hearing at 10:00 AM will not be via video as previously announced. It will be conducted by Judge Dennis Montali via telephone conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 866−582−6878 no later than 5:00 PM, PDT, on April 6, 2020. Members of the media and pro se parties desiring to attend at no cost should also register by the same deadline. Those who already registered with CourtCall do not need to re−register. (Montali, Dennis) (Entered: 04/06/2020) |

| | | | |
|---|---|---|---|
| 04/06/2020 | | 6645 | Order Pursuant to 11 U.S.C. Sections 105(a) and 107(b) and Fed. R. Bankr. P. 9018 Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA (Related Doc # 6633) (lp) (Entered: 04/06/2020) |
| 04/06/2020 | | 6646 | Notice Regarding *Certificate of No Objection of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5985 Sixth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/3/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | | 6647 | Order Granting Ex Parte Motion of the Official Committee of Tort Claimants Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # 6638) (lp) (Entered: 04/06/2020) |
| 04/06/2020 | | 6648 | Statement of */ Thirteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | | 6649 | Notice Regarding *Agenda for April 7, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | | 6650 | Certificate of Service (RE: related document(s)6629 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | | 6651 | Response *Debtors' Response to Limited Objection of the Official Committee of Tort Claimants to the Debtors' Motion Pursuant to 11 U.S.C. §§ 105 and 363 and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief* (RE: related document(s)6398 Motion Miscellaneous Relief, 6627 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | | 6652 | Response *Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Official Committee of Tort Claimants Motion for Entry of an Order Directing Supplemental Disclosure In the Form of a Letter From the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | | 6653 | Certificate of Service *of Sonia Akter Regarding Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Declaration of Kelly J. Lack in Support of Debtors Motion Pursuant to Approve Stipulation for Adequate* |

| | | | |
|---|---|---|---|
| | | | *Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Notice of Opportunity for Hearing on Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc, Letter to Court Regarding TCC Discovery Under FRBP 2004, Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, and Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6572 Motion to Approve Document, 6573 Declaration, 6574 Opportunity for Hearing, 6581 Document, 6583 Notice, 6584 Statement). (Baer, Herb) (Entered: 04/06/2020) |
| 04/06/2020 | | 6654 | Letter to the Court. Filed by Interested Party Tammy Spirlock (dc) (Entered: 04/06/2020) |
| 04/06/2020 | | 6655 | Certificate of Service (RE: related document(s)6652 Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/06/2020) |
| 04/06/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on April 7, 2020 at 10:00 AM, the court will begin with the Applications re Justice Trotter and Ms. Yanni. Counsel for the TCC should respond to the several objections suggesting that granting these applications locks in substantive procedures that should be addressed as part of confirmation. Also, counsel should explain what protections exist for inappropriate or excessive charges prior to the funding of the Trust. Counsel for Debtors should explain the difference between taking amounts in excess of $2.5M from the Trust and reducing the amount to fund the Trust. Also, how can the court know in advance whether $2.5M is insufficient or $22M too much? Next the court will consider any opposition to the Contingency Process Motion; it has considered the statements filed by parties in support and does need to hear from them unless necessary. Finally, the court will consider any objections to the ex parte motion of the TCC re its proposed letter to Fire Victim Claimants; such objections may be presented orally during the hearing. (Montali, Dennis) (Entered: 04/06/2020) |
| 04/06/2020 | | 6656 | Joinder *OF MANY PG&E FIRE VICTIMS IN TCCS MOTION TO SUPPLEMENT DISCLOSURE STATEMENT* (RE: related document(s)6636 Motion Miscellaneous Relief, 6638 Motion to Shorten Time). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae) (Entered: 04/06/2020) |
| 04/06/2020 | | 6657 | Joinder *in Motion of TCC for Supplemental Disclosure* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor GER Hospitality, LLC (Attachments: # 1 Certificate of Service) (Lapping, Richard) (Entered: 04/06/2020) |
| 04/06/2020 | | 6658 | Objection *Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |

| | | | |
|---|---|---|---|
| 04/06/2020 | | <u>6659</u> | Joinder to (RE: related document(s)<u>6636</u> The Official Committee of Tort Claimants' Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC). Filed by Interested Party William B. Abrams (dc) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6660</u> | Certificate of Service (RE: related document(s)<u>6627</u> Opposition Brief/Memorandum, <u>6636</u> Motion Miscellaneous Relief, <u>6637</u> Declaration, <u>6638</u> Motion to Shorten Time, <u>6639</u> Declaration, <u>6644</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6661</u> | Certificate of Service (RE: related document(s)<u>6597</u> Stipulation for Miscellaneous Relief, <u>6600</u> Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6662</u> | Notice Regarding *Revised Agenda for April 7, 2020, 10:00 am Omnibus Hearing* (RE: related document(s)<u>6649</u> Notice Regarding *Agenda for April 7, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6663</u> | Certificate of Service *(Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period February 18, 2020 Through March 17, 2020)* (RE: related document(s)<u>6577</u> Statement. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6664</u> | Certificate of Service *(Certificate of No Objection Regarding Seventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 18, 2020 Through February 17, 2020)* (RE: related document(s)<u>6598</u> Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6665</u> | Notice Regarding *Certificate of No Objection of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)<u>6310</u> Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | | <u>6666</u> | Notice Regarding *Certificate of No Objection of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)<u>6311</u> Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense |

| | | | |
|---|---|---|---|
| | | | Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/17/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/06/2020) |
| 04/06/2020 | | 6667 | Joinder *in Motion of TCC for Supplemental Disclosure* (RE: related document(s)6636 Motion Miscellaneous Relief). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 04/06/2020) |
| 04/07/2020 | | 6668 | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period From February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Compensation and Expenses # 2 Exhibit B − Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C − Summary of Expenses) (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | | 6669 | Certificate of Record Re: District Court Case No. 20−cv−01708−HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election. (dc) (Entered: 04/07/2020) |
| 04/07/2020 | | 6670 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6357 Response). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | | 6671 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6380 Statement of Issues on Appeal). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | | 6672 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6576 Statement). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | | 6673 | Transmission of Record on Appeal to District Court, District Court Case No. 20−cv−01708−HSG (RE: related document(s)6135 Notice of Appeal and Statement of Election, 6397 Appellant Designation, Statement of Issues on Appeal, 6623 Appellee Designation, 6669 Certificate of Record). (Attachments: # 1 Certificate of Record # 2 Appellant Designation of Items # 3 Appellee Statement of Issues # 4 Docket Report− Part 1 # 5 Docket Report − Part 2 # 6 Docket Report − Part 3 # 7 Docket Report− Part 4 # 8 Docket Report − Part 5 # 9 Docket Report − Part 6 # 10 Docket Report − Part 7 # 11 Docket Report − Part 8 # 12 Docket Report − Part 9 # 13 Docket Report − Part 10 # 14 Docket Report − Part 11 # 15 Docket Report − Part 12 # 16 Docket Report − Part 13 # 17 Docket Report − Part 14 # 18 Docket Report − 15 # 19 Docket Report − Part 16 # 20 Docket Report − 17 # 21 Docket Report − Part 18 # 22 Docket Report − Part 19 # 23 Docket Report − Part 20) (dc) (Entered: 04/07/2020) |
| 04/07/2020 | | 6674 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6579 Document). (Garabato, Sid) (Entered: 04/07/2020) |
| 04/07/2020 | | 6675 | Amended Motion (RE: related document(s)6438 Motion to Expunge filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation **Hearing scheduled for 4/29/2020 at 10:00 AM at San** |

| | | | |
|---|---|---|---|
| | | | **Francisco Courtroom 17 − Montali.** (Attachments: # 1 Amended Motion to Expunge Class Proof of Claim Filed by GER Hospitality, LLC # 2 Proof of Claim) (Davis, James) (Entered: 04/07/2020) |
| 04/07/2020 | | 6676 | Transcript Order Form regarding Hearing Date 4/7/2020 (RE: related document(s)6398 Motion Miscellaneous Relief, 6636 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | | 6677 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Banc of America, Credit Products, Inc. (Claim No. 97600, Amount $44,500,000.00) To ARG Contact, LLC. Fee Amount $25 Filed by Creditor ARG Contact LLC. (Esterkin, Richard) (Entered: 04/07/2020) |
| 04/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30422968, amount $ 25.00 (re: Doc# 6677 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | | 6678 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Banc of America, Credit Products, Inc. (Claim No. 3438) To ARG Contact, LLC. Fee Amount $25 Filed by Creditor ARG Contact LLC. (Esterkin, Richard) (Entered: 04/07/2020) |
| 04/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30423005, amount $ 25.00 (re: Doc# 6678 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | | 6679 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Banc of America, Credit Products, Inc. (Claim No. 20068, Amount $44,500,000.00) To ARG Contact, LLC. Fee Amount $25 Filed by Creditor ARG Contact LLC. (Esterkin, Richard) (Entered: 04/07/2020) |
| 04/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30423042, amount $ 25.00 (re: Doc# 6679 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | | 6680 | Acknowledgment of Request for Transcript Received on 4/7/2020. (RE: related document(s)6676 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/07/2020) |
| 04/07/2020 | | | Hearing Continued (related document(s): 5723 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 04/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/07/2020) |
| 04/07/2020 | | | Hearing Continued (related document(s): 5726 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 04/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/07/2020) |
| 04/07/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 6398 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) DISREGARD ENTRY. DOCKETED IN ERROR Modified on 4/7/2020 (lp). (Entered: 04/07/2020) |
| 04/07/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The motion is granted with changes stated on the record by debtors' counsel. Order to |

| | | | |
|---|---|---|---|
| | | | be uploaded. (related document(s): 6636 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) DISREGARD ENTRY: DOCKETED IN ERROR Modified on 4/7/2020 (lp). (Entered: 04/07/2020) |
| 04/07/2020 | | 6681 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arlington Wind Power Project LLC (Claim No. 2541, Amount $696,074.64) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 04/07/2020) |
| 04/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30423632, amount $ 25.00 (re: Doc# 6681 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The motion is granted with changes stated on the record by debtors' counsel. Order to be uploaded. (related document(s): 6398 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The motion is taken under advisement and stands submitted. (related document(s): 6636 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | | 6682 | Notice Regarding *Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC* (RE: related document(s)6636 Motion *for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Attard, Lauren) (Entered: 04/07/2020) |
| 04/07/2020 | | 6683 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rising Tree Wind Farm II LLC (Claim No. 2485, Amount $72,932.88) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMORGAN CHASE BANK, N.A.. (Yamada, Amy) Modified on 4/7/2020 NOTE: Refer to (dkt. #6687) (dc). (Entered: 04/07/2020) |
| 04/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30423725, amount $ 25.00 (re: Doc# 6683 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | | 6684 | Motion *Securities Plaintiffs' Motion For Leave To File Sur−Reply* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/07/2020) |
| 04/07/2020 | | 6685 | Motion to Shorten Time (RE: related document(s)6684 Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Declaration in Support) (Michelson, Randy) (Entered: 04/07/2020) |
| 04/07/2020 | | 6686 | Certificate of Service (RE: related document(s)6684 Motion Miscellaneous Relief, 6685 Motion to Shorten Time). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/07/2020) |

| | | | |
|---|---|---|---|
| 04/07/2020 | | [6687](#) | Corrected Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rising Tree Wind Farm II LLC (Claim No. 2485, Amount $72,932.88) To JPMorgan Chase Bank, N.A. (RE: related document(s)[6683](#) Transfer of Claim, Receipt number 30423725, amount $ 25.00). Filed by Creditor JPMORGAN CHASE BANK, N.A. (dc) (Entered: 04/07/2020) |
| 04/07/2020 | | [6688](#) | Order Amending the Scope of the Retention of Jenner & Block LLP as Special Corporate Defense and Energy Counsel Effective as of the Petition Date (Related Doc # [6328](#)) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | | [6689](#) | Response *Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the Form of a Letter From the TCC* (RE: related document(s)[6636](#) Motion Miscellaneous Relief, [6682](#) Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | | [6690](#) | Objection */ Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief [Dkt. No. 6418]* (RE: related document(s)[6418](#) Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/07/2020) |
| 04/07/2020 | | [6691](#) | Notice Regarding *Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)[6332](#) Statement of *Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Task # 2 Exhibit B − Summary by Professional # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/07/2020) |
| 04/07/2020 | | [6692](#) | Order Denying Motion for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC (Related Doc # [6636](#)) (lp) (Entered: 04/07/2020) |
| 04/07/2020 | | [6693](#) | Joinder *BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OFFICIAL COMMITTEE OF TORT CLAIMANTS MOTION FOR ENTRY OF AN ORDER DIRECTING SUPPLMENTAL DISCLOSURE IN THE FORM OF A LETTER FROM THE TCC [Dkt. No. 6636]* (RE: related document(s)[6636](#) Motion Miscellaneous Relief). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 04/07/2020) |
| 04/07/2020 | | [6694](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: SPCP Group, LLP (Claim No. 78347, Amount $74,574,215.20) To Deutsche Bank AG Cayman Islands Branch. Fee Amount $25 Filed by Creditor Deutsche Bank AG Cayman Islands Branch. (Esterkin, Richard) (Entered: 04/07/2020) |

| | | | |
|---|---|---|---|
| 04/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30424912, amount $ 25.00 (re: Doc# 6694 Transfer of Claim) (U.S. Treasury) (Entered: 04/07/2020) |
| 04/07/2020 | | 6696 | Response to Joinders (RE: related document(s)6656 Joinder, 6659 Joinder, 6667 Joinder). Filed by Creditor Wildfire Class Claimants (Attachments: # 1 Exhibit A) (dc) (Entered: 04/08/2020) |
| 04/08/2020 | | 6695 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6628 Statement). (Garabato, Sid) (Entered: 04/08/2020) |
| 04/08/2020 | | 6697 | Brief/Memorandum in Opposition to */ Opposition of the Official Committee of Tort Claimants to Securities Plaintiffs Administrative Motion for Leave to File Sur−Reply* (RE: related document(s)6684 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/08/2020) |
| 04/08/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−6676 Regarding Hearing Date: 4/7/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)6676 Transcript Order Form (Public Request)). (dc) (Entered: 04/08/2020) |
| 04/08/2020 | | 6698 | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)6458 Application to Employ, 6461 Notice of Hearing, 6508 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6699 | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020* (RE: related document(s)6462 Application to Employ, 6465 Notice of Hearing, 6508 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6700 | Withdrawal of Documents *(Notice of Withdrawal of Wilmington Trust, National Association's Motion for an Order Allowing Proofs of Claim Nos. 31005 and 55147 and Requiring Plan Treatment Consistent Therewith)* (RE: related document(s)6529 Motion to Allow Claims). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 04/08/2020) |
| 04/08/2020 | | 6701 | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6702 | Order Denying Motion to Shorten Time (Related Doc # 6685) (lp) (Entered: 04/08/2020) |
| 04/08/2020 | | 6703 | |

Case: 19-30088    Doc# 8272-8    Filed: 07/06/20    Entered: 07/06/20 13:59:52    Page 120 of 258

| | | | |
|---|---|---|---|
| | | | Order Granting Motion for Leave to File Sur−Reply (Related Doc # 6684) (lp) (Entered: 04/08/2020) |
| 04/08/2020 | | 6704 | Reply *Securities Plaintiffs' Sur−Reply In Further Opposition To Official Commitee Of Tort Claimants' Motion For Standing To Prosecute Claims Of The Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief, 6547 Reply, 6684 Motion Miscellaneous Relief, 6703 Order on Motion for Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/08/2020) |
| 04/08/2020 | | 6705 | Certificate of Service (RE: related document(s)6704 Reply). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/08/2020) |
| 04/08/2020 | | 6706 | Certificate of Service *of Sonia Akter Regarding Debtors' Statement with Respect to the TCC's Request for a Hearing on the Proposed Budget for the Hon. John K. Trotter (Ret.) as Trustee for the Fire Victim Trust and Cathy Yanni as Claims Administrator, Appellees' Response to Securities Plaintiffs' Statement of Issues and Designation of Additional Items to be Included in the Record on Appeal, Certificate of No Objection Regarding First Combined Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods from February 1, 2019 through December 31, 2019, Certificate of No Objection Regarding Second Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 1, 2020 through January 31, 2020, Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6614 Statement, 6619 Notice, 6620 Notice, 6621 Statement, 6623 Appellee Designation). (Baer, Herb) (Entered: 04/08/2020) |
| 04/08/2020 | | 6707 | Motion *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6708 | Declaration of Steven Frank in Support of *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* (RE: related document(s)6707 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Annex 1 − CPUC Order and Phase II Settlement Agreement) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6709 | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* (RE: related document(s)6707 Motion *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |

| | | | |
|---|---|---|---|
| 04/08/2020 | | 6710 | Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6711 | Declaration of Alejandro Vallejo in Support of *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* (RE: related document(s)6710 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Annex 1 − Presiding Officer's Decision and Settlement Agreement # 2 Annex 2 − Scoping Memo # 3 Annex 3 − Settling Parties' Joint Motion) (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/08/2020 | | 6712 | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* (RE: related document(s)6710 Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 4/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/08/2020) |
| 04/09/2020 | | 6713 | Amended Objection *Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief* (RE: related document(s)6418 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/09/2020) |
| 04/09/2020 | | 6714 | Certificate of Service (RE: related document(s)6700 Withdrawal of Document). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 04/09/2020) |
| 04/09/2020 | | 6715 | Transcript regarding Hearing Held 4/7/2020 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 105 AND 363 AND FED. R. BANKR. P. 9019 FOR ENTRY OF AN ORDER (I) APPROVING CASE RESOLUTION CONTINGENCY PROCESS AND (II) GRANTING RELATED RELIEF 6398; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002, TO RETAIN AND EMPLOY CATHY YANNI AS CLAIMS ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5723; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002, TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5726; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION FOR ENTRY OF AN ORDER DIRECTING SUPPLEMENTAL DISCLOSURE IN THE FORM OF A LETTER FROM THE TCC 6636. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript |

| | | | |
|---|---|---|---|
| | | | may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 4/16/2020. Redaction Request Due By 04/30/2020. Redacted Transcript Submission Due By 05/11/2020. Transcript access will be restricted through 07/8/2020. (Gottlieb, Jason) Additional attachment(s) 9Certificate of Service added on 4/10/2020. (dc) (Entered: 04/09/2020) |
| 04/09/2020 | | 6716 | Brief/Memorandum in Opposition to *Motion to Expunge Proof of Claim* (RE: related document(s)6675 Amended Application/Motion). Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis) (Entered: 04/09/2020) |
| 04/09/2020 | | 6717 | Joinder *JOINDER BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN AMENDED LIMITED OBJECTION AND RESERVATION OF RIGHTS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS [Dkt. No. 6713] TO MOTION OF DEBTORS FOR ENTRY OF AN ORDER APPROVING (I) AGREEMENT AND SETTLEMENT WITH PEOPLE OF THE STATE OF CALIFORNIA AND (II) GRANTING RELATED RELIEF [Dkt. No. 6418]* (RE: related document(s)6713 Objection. Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane). Related document(s) 6418 Motion *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for Entry of an Order Approving (I) Agreement and Settlement with the People of the State of California and (II) Granting Related Relief* filed by Debtor PG&E Corporation. Modified on 4/13/2020 (dc). (Entered: 04/09/2020) |
| 04/09/2020 | | 6718 | Notice Regarding *Certificate of No Objection of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)6355 Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/09/2020) |
| 04/09/2020 | | 6719 | Order Granting Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date (Related Doc # 6458) (dc) (Entered: 04/09/2020) |
| 04/09/2020 | | 6720 | Order Granting Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020 (Related Doc # 6462) (dc) (Entered: 04/09/2020) |
| 04/09/2020 | | 6721 | Order Pursuant to 11 U.S.C. 105 and 363 and FED. R.Bankr.P.9019 (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief. (Related Doc # 6398) (dc) (Entered: 04/09/2020) |

| | | | |
|---|---|---|---|
| 04/09/2020 | | 6722 | Motion to Approve Document *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Stipulation # 2 Exhibit B − Proposed Order) (Rupp, Thomas) (Entered: 04/09/2020) |
| 04/09/2020 | | 6723 | Declaration of Theodore E. Tsekerides in Support of *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* (RE: related document(s)6722 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/09/2020) |
| 04/09/2020 | | 6724 | Notice and Opportunity for Hearing *on Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* (RE: related document(s)6722 Motion to Approve Document *Debtors' Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Stipulation # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/09/2020) |
| 04/09/2020 | | 6725 | Notice of Change of Address *of Kathryn S. Diemer* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/09/2020) |
| 04/09/2020 | | 6726 | Statement of */ Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Attard, Lauren) (Entered: 04/09/2020) |
| 04/09/2020 | | 6727 | Notice of Change of Address *of Alexander J. Lewicki* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 04/09/2020) |
| 04/09/2020 | | 6728 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Ranger Piplines, Inc.[Scheduled Claim] (Amount $20,605.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/09/2020) |
| 04/09/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30430856, amount $ 25.00 (re: Doc# 6728 Transfer of Claim) (U.S. Treasury) (Entered: 04/09/2020) |
| 04/09/2020 | | 6729 | Certificate of Service *of Andrew G. Vignali Regarding Debtors' and Shareholder Proponents' Motion for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Enforcement of the Noteholder RSA, Declaration of Stephen Karotkin in Support of Debtors' and Shareholder Proponents' Motion for Entry of an Order Authorizing the Sealing of the Debtors' and Shareholder Proponents' Objection to Motion of the Ad Hoc Committee of Senior* |

| | | | |
|---|---|---|---|
| | | | *Unsecured Noteholders for Enforcement of the Noteholder RSA, Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Notice of Agenda for April 7, 2020, 10:00 A.M. Omnibus Hearing, Debtors' Response to Limited Objection of the Official Committee of Tort Claimants to the Debtors' Motion for Entry of an Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Debtors' and Shareholder Proponents' Joint Objection to Motion of the Official Committee of Tort Claimants for Entry of an Order Directing Supplemental Disclosure in the Form of a Letter from the TCC, Notice of Revised Agenda for April 7, 2020, 10:00 a.m. Omnibus Hearing, Third Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through and including January 31, 2020, Certification of No Objection regarding Sixth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019, Certificate of No Objection regarding Eleventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of December 1, 2019 through December 31, 2019, Certificate of No Objection regarding Twelfth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6633 Motion to File a Document Under Seal, 6634 Declaration, 6640 Notice of Continued Hearing, 6643 Application for Compensation, 6646 Notice, 6649 Notice, 6651 Response, 6658 Objection, 6662 Notice, 6665 Notice, 6666 Notice). (Baer, Herb) (Entered: 04/09/2020) |
| 04/10/2020 | | 6730 | Joinder to Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to (RE: related document(s) 6713 Amended Objection Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Interested Party William B. Abrams Modified on 4/13/2020 (dc). (Entered: 04/10/2020) |
| 04/10/2020 | | 6731 | Certificate of Service *of Sonia Akter Regarding Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the form of a Letter from the TCC, Debtors' and Shareholder Proponents' Response to Revised Supplemental Disclosure In the form of a Letter from the TCC, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from February 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Fourth Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6668 Statement, 6689 Response, 6691 Notice). (Baer, Herb) (Entered: 04/10/2020) |
| 04/10/2020 | | 6732 | Reply *Debtors' and Shareholder Proponents' Joint Response to the Official Committee of Tort Claimants' Amended Limited Objection to the Butte Settlement* (RE: related document(s)6418 Motion Miscellaneous Relief, 6713 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2020) |

| | | | |
|---|---|---|---|
| 04/10/2020 | | 6733 | Certificate of Service *(Notice of Filing of Revised Supplemental Disclosure in the Form of a Letter From the TCC)* (RE: related document(s)6682 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/10/2020) |
| 04/10/2020 | | 6734 | Certificate of Service *(Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020)* (RE: related document(s)6726 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/10/2020) |
| 04/10/2020 | | 6735 | Certificate of Service *(Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief [Dkt. No. 6418])* (RE: related document(s)6690 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 04/10/2020) |
| 04/10/2020 | | 6736 | Certificate of Service *(Amended Limited Objection and Reservation of Rights of the Official Committee of Tort Claimants to Motion of Debtors for Entry of An Order Approving (I) Agreement and Settlement with People of the State of California and (II) Granting Related Relief)* (RE: related document(s)6713 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 04/10/2020) |
| 04/10/2020 | | 6737 | Certificate of Service Filed by Creditor Fire Victim Creditors (Fang, Joana) (Entered: 04/10/2020) |
| 04/10/2020 | | 6738 | Certificate of Service *(Opposition of the Official Committee of Tort Claimants to Securities Plaintiffs Administrative Motion for Leave to File Sur−Reply)* (RE: related document(s)6697 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/10/2020) |
| 04/10/2020 | | 6739 | Statement of *Debtors Regarding The Official Committee of Tort Claimants' Motion for Standing to Prosecute Claims of the Debtors' Estates* (RE: related document(s)5972 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/10/2020) |
| 04/10/2020 | | 6740 | Tentative Ruling Regarding Motion to Approve Settlement (Related Doc # 6418) (lp) (Entered: 04/10/2020) |
| 04/13/2020 | | 6741 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. § 503(b)(9) Solely with Repsect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order). **Hearing scheduled for 4/29/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896.**. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/13/2020) |
| 04/13/2020 | | 6742 | Issues For Counsel to Address At The April 14 Hearing On the TCC Standing Motion (Related Doc # 5972) (lp) (Entered: 04/13/2020) |

| 04/13/2020 | | 6743 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6520 Statement, 6521 Statement). (Garabato, Sid) (Entered: 04/13/2020) |
|---|---|---|---|
| 04/13/2020 | | 6744 | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order By Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors Effective as of the Petition Date, Request for Entry of Order By Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors Effective January 1, 2020, Ex Parte OII Settlement Motion, Frank Declaration, Notice of Hearing, Debtors' Motion for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII, Declaration of Alejandro Vallejo in Support of Debtors' Motion for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII and Notice of Hearing on Debtors' Motion for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* Filed by Other Prof. Prime Clerk LLC (related document(s)6698 Request For Entry of Default, 6699 Request For Entry of Default, 6707 Motion Miscellaneous Relief, 6708 Declaration, 6709 Notice of Hearing, 6710 Motion Miscellaneous Relief, 6711 Declaration, 6712 Notice of Hearing). (Baer, Herb) (Entered: 04/13/2020) |
| 04/13/2020 | | 6745 | Notice Regarding *Agenda for April 14, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/13/2020) |
| 04/13/2020 | | 6746 | Supplemental Document */ Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* in (RE: related document(s)5723 Application to Employ, 5726 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Green, Elizabeth) (Entered: 04/13/2020) |
| 04/13/2020 | | 6747 | Statement of / Third Amended Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019 (RE: related document(s)744 Statement, 3083 Statement, 4369 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 04/13/2020) |
| 04/13/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Interested Partys Anchorage Capital Group, L.L.C., Silver Point Capital, L.P., SteelMill Master Fund LP, Creditors Centerbridge Partners, L.P., Fidelity Management & Research Company (Guess, David) (Entered: 04/13/2020) |
| 04/13/2020 | | 6748 | Joinder *Joinder in the Supplement to the Applications of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee and Cathy Yanni as Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement (on behalf of Steven Skikos)* (RE: related document(s)6746 Supplemental Document). Filed by Creditor Tommy Wehe (Green, |

| | | | |
|---|---|---|---|
| | | | Elizabeth) (Entered: 04/13/2020) |
| 04/13/2020 | | 6749 | Certificate of Service *of Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/13/2020) |
| 04/13/2020 | | 6750 | Notice Regarding *Certificate of No Objection* (RE: related document(s)6437 Statement of Amended Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Interested Party PG&E Holdco Group (Schneider, Bradley) (Entered: 04/13/2020) |
| 04/13/2020 | | 6751 | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr.P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of PricewaterhoseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to Debtors Nunc Pro Tunc to Petition Date (Related Doc # 6364) (lp) (Entered: 04/13/2020) |
| 04/14/2020 | | 6752 | Transcript Order Form regarding Hearing Date 4/14/2020 (RE: related document(s)5723 Application to Employ, 5726 Application to Employ, 5972 Motion Miscellaneous Relief, 6418 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/14/2020) |
| 04/14/2020 | | 6753 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 04/14/2020) |
| 04/14/2020 | | 6754 | Acknowledgment of Request for Transcript Received on 4/14/2020. (RE: related document(s)6752 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 04/14/2020) |
| 04/14/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The application is granted. Counsel will upload an order. (related document(s): 5723 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The application is granted. Counsel will upload an order. (related document(s): 5726 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The motion stands submitted for decision. (related document(s): 5972 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | | | Telephonic Hearing Held. Appearances noted on the record. The motion is granted with comments made on the record. Mr. Julian to sign off on the order. (related document(s): 6418 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | | 6755 | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection regarding Ninth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30,* |

| | | | |
|---|---|---|---|
| | | | *2019, Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Steptoe & Johnson LLP as Special Counsel for the Debtors effective as of the Petition Date, Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Covington & Burling LLP as Special Counsel for the Debtors effective as of January 1, 2020, Order (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief, Debtors' Motion to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay, Declaration of Theodore E. Tsekerides in Support of Debtors' Motion to Approve Stipulation between Debtor Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay, and Notice and Opportunity for Hearing on Debtors' Motion to Approve Stipulation between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6718 Notice, 6719 Order on Application to Employ, 6720 Order on Application to Employ, 6721 Order on Motion for Miscellaneous Relief, 6722 Motion to Approve Document, 6723 Declaration, 6724 Opportunity for Hearing). (Baer, Herb) (Entered: 04/14/2020) |
| 04/14/2020 | | 6756 | Certificate of Service (RE: related document(s)6746 Supplemental Document, 6748 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants, Creditor Tommy Wehe (Green, Elizabeth) (Entered: 04/14/2020) |
| 04/14/2020 | | 6757 | Notice of Appearance and Request for Notice by Nathan A. Schultz. Filed by Creditor MassMutual Life Insurance Company (Schultz, Nathan) (Entered: 04/14/2020) |
| 04/14/2020 | | 6758 | Certificate of Service (RE: related document(s)6757 Notice of Appearance and Request for Notice). Filed by Creditor MassMutual Life Insurance Company (Schultz, Nathan) (Entered: 04/14/2020) |
| 04/14/2020 | | 6759 | Order Granting Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 (Related Doc # 5723) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) |
| 04/14/2020 | | 6760 | Order Granting Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Sections 1103 and 363 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 (Related Doc # 5726) (Attachments: # 1 Exhibit A) (lp) (Entered: 04/14/2020) |
| 04/15/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−6752 Regarding Hearing Date: 4/14/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)6752 Transcript Order Form (Public Request)). (dc) (Entered: 04/15/2020) |
| 04/15/2020 | | 6761 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC. (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | | 6762 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6452 Statement). (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | | 6763 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6648 Statement). (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | | 6764 | Certificate of Service *of Angharad Bowdler* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6701 Statement). (Garabato, Sid) (Entered: 04/15/2020) |
| 04/15/2020 | | 6765 | Statement of *Debtors With Respect to Motion to Expunge Class Proof of Claim Filed By GER Hospitality, LLC* (RE: related document(s)6438 Motion to Expunge, 6675 Amended Application/Motion). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/15/2020) |
| 04/15/2020 | | 6766 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6715 Transcript regarding Hearing Held 4/7/2020. Modified on 4/16/2020 (dc). (Entered: 04/15/2020) |
| 04/15/2020 | | 6767 | Eighth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 4/16/2020 (dc). (Entered: 04/15/2020) |
| 04/15/2020 | | 6768 | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6456 Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 3/25/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/15/2020) |
| 04/15/2020 | | 6769 | Certificate of Service *of Sonia Akter Regarding Debtors' and Shareholder Proponents' Joint Response to TCC Objection and Debtors' Statement Regarding Claimants Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)6732 Reply, 6739 Statement). (Baer, Herb) (Entered: 04/15/2020) |
| 04/15/2020 | | 6770 | Declaration */ Third Supplemental Declaration of Samuel E. Star in Connection With the Retention and Employment of FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc To February 12, 2019* (RE: related document(s)2252 Order on Application to Employ, 2820 Declaration). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/15/2020) |

| | | | |
|---|---|---|---|
| 04/15/2020 | | 6771 | Certificate of Service Filed by Creditor Fire Victim Creditors (Fang, Joana) (Entered: 04/15/2020) |
| 04/15/2020 | | 6772 | Notice of Appearance and Request for Notice by Joel S. Miliband. Filed by Other Prof. John K. Trotter, Other Prof. Cathy Yanni (Attachments: # 1 Certificate of Service Certificate of Service) (Miliband, Joel) Modified on 4/16/2020 (dc). (Entered: 04/15/2020) |
| 04/15/2020 | | 6773 | Order Denying Motion for Standing to Prosecute Claims of the Debtors' Estates (Related Doc # 5972) (lp) (Entered: 04/15/2020) |
| 04/15/2020 | | 6774 | PDF with attached Audio File. Court Date & Time [ 4/7/2020 10:00:00 AM ]. File Size [ 22291 KB ]. Run Time [ 01:32:51 ]. (admin). (Entered: 04/15/2020) |
| 04/15/2020 | | 6775 | PDF with attached Audio File. Court Date & Time [ 4/14/2020 10:00:00 AM ]. File Size [ 25603 KB ]. Run Time [ 01:46:41 ]. (admin). (Entered: 04/15/2020) |
| 04/15/2020 | | 6776 | Certificate of Service *of Christina Pullo Regarding Extended Bar Date Notice and Rescission or Damage Claim Proof of Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/15/2020) |
| 04/15/2020 | | 6777 | Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims. Filed by Creditors Leonarda Rombaoa , Gene Descalzi (dc) (Entered: 04/16/2020) |
| 04/15/2020 | | 6778 | Declaration of Arsen Sarapinian in Support of (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims). Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/15/2020 | | 6779 | Declaration of Gene Descalzi in Support of (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims.). Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/15/2020 | | 6780 | Declaration of Leonarda Rombaoa in Support of (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims.). Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/15/2020 | | 6781 | Notice of Hearing (RE: related document(s)6777 Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims. Filed by Creditors Leonarda Rombaoa , Gene Descalzi (dc)). **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/16/2020) |
| 04/16/2020 | | 6782 | Transcript regarding Hearing Held 4/14/2020 RE: APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY CATHY YANNI AS CLAIMS |

| | | | |
|---|---|---|---|
| | | | ADMINISTRATOR NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5723; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY HON. JOHN K. TROTTER (RET.) AS TRUSTEE NUNC PRO TUNC TO JANUARY 13, 2020 THROUGH THE EFFECTIVE DATE OF THE RESOLUTION TRUST AGREEMENT 5726; MOTION OF DEBTORS PURSUANT TO 11 U.S.C. SECTIONS 105(a) AND 363(b) AND FED. R. BANKR. P. 9019 FOR ENTRY OF AN ORDER APPROVING (I) AGREEMENT AND SETTLEMENT WITH PEOPLE OF THE STATE OF CALIFORNIA AND (II) GRANTING RELATED RELIEF FILED BY PG&E CORPORATION 6418; THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' MOTION FOR STANDING TO PROSECUTE CLAIMS OF THE DEBTORS ESTATES' 5972. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 4/23/2020. Redaction Request Due By 05/7/2020. Redacted Transcript Submission Due By 05/18/2020. Transcript access will be restricted through 07/15/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 4/17/2020. Modified on 4/17/2020 (dc). (Entered: 04/16/2020) |
| 04/16/2020 | | 6783 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Notice of Agenda for April 14, 2020, 10:00 a.m. Omnibus Hearing, Order for Authority to Amend the Scope of Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)6741 Notice of Continued Hearing, 6745 Notice, 6750 Notice, 6751 Order on Application to Employ). (Baer, Herb) (Entered: 04/16/2020) |
| 04/16/2020 | | 6784 | Certificate of Service *(Supplemental) of Arnold A. Jaglal Regarding Notice of Extended Deadline for Filing Certain Securities Claims for Rescission or Damages and Rescission or Damage Claim Proof of Claim* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 04/16/2020) |
| 04/16/2020 | | 6785 | Order Pursuant to 11 U.S.C. Sections 105(a) and 363(b) and Fed. R. Bankr. P. 9019 Approving (I) Debtors' Agreement and Settlement With People of the State of California and (II) Granting Related Relief (Related Doc # 6418) (lp) (Entered: 04/16/2020) |
| 04/16/2020 | | 6802 | Notice of Appearance and Request for Notice. Filed by Creditor Andrea Williams (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6803 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Unsecured Creditor Andrea Williams Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6804 | Notice of Appearance and Request for Notice. Filed by Creditor Barbara A Vinson (dc) (Entered: 04/20/2020) |

| | | | |
|---|---|---|---|
| 04/16/2020 | | 6805 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Barbara A Vinson (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6806 | Notice of Appearance and Request for Notice. Filed by Creditor Oscar Urbina (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6807 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Oscar Urbina in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6808 | Notice of Appearance and Request for Notice. Filed by Creditor Marina Riebeling (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6809 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Marina Riebeling (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6810 | Notice of Appearance and Request for Notice. Filed by Creditor John Ramirez (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6811 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor John Ramirez in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6813 | Notice of Appearance and Request for Notice. Filed by Creditor Nick Panchev (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6814 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Nick Panchev in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6815 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Jose Ornelas in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6816 | Notice of Appearance and Request for Notice. Filed by Creditor Saray Ordaz (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6817 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Saray Ordaz in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6818 | Notice of Appearance and Request for Notice. Filed by Creditor Ken Nitao (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6819 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Ken Nitao in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6820 | Notice of Appearance and Request for Notice. Filed by Creditor Robert Miller (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6821 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Robert Miller (dc) (Entered: 04/20/2020) |

| | | | |
|---|---|---|---|
| 04/16/2020 | | 6822 | Notice of Appearance and Request for Notice. Filed by Creditor Charles Matthiesen (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6823 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Charles Matthiesen (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6824 | Notice of Appearance and Request for Notice. Filed by Creditor Juliana Martinez (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6825 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Juliana Martinez in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6826 | Notice of Appearance and Request for Notice. Filed by Creditor Yvonne Kirkpatrick (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6828 | Motion for Relief from Stay. Fee Amount $181.00, not paid. Includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Yvonne Kirkpatrick in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6829 | Notice of Appearance and Request for Notice. Filed by Creditor Aurang Zaib Khan (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6830 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Aurang Zaib Khan in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6831 | Notice of Appearance and Request for Notice. Filed by Creditor Darlene Herring Jenkins (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6832 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Darlene Herring Jenkins in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6833 | Notice of Appearance and Request for Notice. Filed by Creditor Shirley Holcroft (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6834 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Shirley Holcroft in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6835 | Notice of Appearance and Request for Notice. Filed by Creditor Keith Hawes (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6836 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Keith Hawes in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6837 | Notice of Appearance and Request for Notice. Filed by Creditor Norman Halstead (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6838 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Norman Halstead in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6839 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice . Filed by Creditor Martin Garza (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6840 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Martin Garza in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6841 | Notice of Appearance and Request for Notice . Filed by Creditor Cindy Sue Downing (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6842 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Cindy Sue Downing in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6843 | Notice of Appearance and Request for Notice . Filed by Creditor David Matthiesen (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6844 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor David Matthiesen in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6845 | Notice of Appearance and Request for Notice . Filed by Creditor Clell Courtney (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6846 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Clell Courtney in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6847 | Notice of Appearance and Request for Notice . Filed by Creditor Joel A Christinson (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6848 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Joel A Christinson in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6849 | Notice of Appearance and Request for Notice . Filed by Creditor Augustin Carrera (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6850 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Augustin Carrera in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6851 | Notice of Appearance and Request for Notice . Filed by Creditor Sandra L. Brown (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6852 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Sandra L. Brown in Pro Se (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6853 | Notice of Appearance and Request for Notice . Filed by Creditor Carolyn Bolin (dc) (Entered: 04/20/2020) |
| 04/16/2020 | | 6854 | Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Carolyn Bolin in Pro Se (dc) (Entered: 04/20/2020) |
| 04/17/2020 | | 6786 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6277 Statement). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | | 6787 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6278 Application for Compensation, 6279 Application for Compensation, 6280 Application for Compensation, 6281 Application for Compensation). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | | 6788 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6509 Statement). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | | 6789 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6770 Declaration). (Garabato, Sid) (Entered: 04/17/2020) |
| 04/17/2020 | | 6790 | Amended Exhibit *C of Groom Law Group Chartered* (RE: related document(s)6283 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 04/17/2020) |
| 04/17/2020 | | 6791 | Notice Regarding *Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)6511 Twelfth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 3/30/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/17/2020) |
| 04/17/2020 | | 6792 | Consolidated Seventh Monthly Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 18, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/20/2020 (dc). (Entered: 04/17/2020) |
| 04/17/2020 | | 6793 | Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to December 20, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 04/17/2020) |
| 04/17/2020 | | 6794 | Declaration of Geno Armstrong in Support of *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the* |

| | | | |
|---|---|---|---|
| | | | *Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to December 20, 2019* (RE: related document(s)6793 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B−1 # 3 Exhibit B−2 # 4 Exhibit B−3 # 5 Exhibit B−4 # 6 Exhibit B−5 # 7 Exhibit B−6) (Rupp, Thomas) (Entered: 04/17/2020) |
| 04/17/2020 | | 6795 | Transfer of Claim. (#). Transferors: AZZ WSI LLC (Claim No. 2100, Amount $20,800.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 04/17/2020) |
| 04/17/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30449164, amount $ 25.00 (re: Doc# 6795 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2020) |
| 04/17/2020 | | 6796 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AZZ WSI LLC (Claim No. 2104, Amount $84,295.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 04/17/2020) |
| 04/17/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30449167, amount $ 25.00 (re: Doc# 6796 Transfer of Claim) (U.S. Treasury) (Entered: 04/17/2020) |
| 04/20/2020 | | 6797 | Statement of / *Thirteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/20/2020) |
| 04/20/2020 | | 6798 | ExParte Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shorten Time for Hearing on William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (dc). Related document(s) 6799 Motion, filed by Interested Party William B. Abrams. Modified on 4/20/2020 (dc). (Entered: 04/20/2020) |
| 04/20/2020 | | 6799 | William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc) (Entered: 04/20/2020) |
| 04/20/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor Cara Feneis (Peretz, Yosef) (Entered: 04/20/2020) |
| 04/20/2020 | | 6800 | Order Denying Motion to Shorten Time (Related Doc # 6798) (lp) (Entered: 04/20/2020) |
| 04/20/2020 | | 6801 | Opposition Response *to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §§ 1125(B) and 1126 (E) and Bankruptcy Rule 2019* (RE: related document(s)6799 Motion Miscellaneous Relief). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) (Boldt, Paige) (Entered: 04/20/2020) |

| | | | |
|---|---|---|---|
| 04/20/2020 | | 6812 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 04/20/2020) |
| 04/20/2020 | | 6827 | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Statement with Respect to Motion to Expunge Class Proof of Claim Filed by Ger Hospitality, LLC, Eighth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31. 2019, and Certificate of No Objection Regarding Sixth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6765 Statement, 6767 Statement, 6768 Notice). (Baer, Herb) (Entered: 04/20/2020) |
| 04/20/2020 | | 6855 | Notice Regarding *Certificate of No Objection of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6169 Supplemental Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)5573 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/20/2020) |
| 04/20/2020 | | 6856 | Substitution of Attorney . Attorney John Cumming terminated. Pamela Allen added to the case. Filed by Interested Party California Department of Industrial Relations (Allen, Pamela) (Entered: 04/20/2020) |
| 04/20/2020 | | 6857 | Notice of Appearance and Request for Notice by Bonnie E. Kane. Filed by Creditor Karen Gowin (Attachments: # 1 Certificate of Service) (Kane, Bonnie) (Entered: 04/20/2020) |
| 04/20/2020 | | 6858 | Affidavit Re: *Evidencing Service of Solicitation Packages and Ballots to Fire Victims* Filed by Creditor Karen Gowin (Attachments: # 1 Certificate of Service) (Kane, Bonnie) (Entered: 04/20/2020) |
| 04/21/2020 | | 6859 | Notice Regarding *Certificate of No Objection to Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* (RE: related document(s)6514 Statement of Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/21/2020) |
| 04/21/2020 | | 6860 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Certificate of No Objection to Thirteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* (RE: related document(s)6859 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/21/2020) |
| 04/21/2020 | | 6861 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Text IQ, Inc. (Claim No. 64119, Amount $862,500.00) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 04/21/2020) |
| 04/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30452311, amount $ 25.00 (re: Doc# 6861 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | | 6862 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fontenoy Engineering, Inc. (Claim No. 81177, Amount $102,008.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 04/21/2020) |
| 04/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30452596, amount $ 25.00 (re: Doc# 6862 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | | 6863 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ingersoll Rand Company dba Compressed Air Systems (Claim No. 3723, Amount $183,314.29) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/21/2020) |
| 04/21/2020 | | 6864 | First Declaration of Nicholas Wagner in Support of Completed Mail Service of Filed by Creditor Wildfire Class Claimants (Wagner, Nicholas) (Entered: 04/21/2020) |
| 04/21/2020 | | 6865 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Elster American Meter Company, LLC (Claim No. 1383, Amount $192,988.38) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 04/21/2020) |
| 04/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30454385, amount $ 25.00 (re: Doc# 6865 Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | | 6866 | Order Regarding Rule 2004 Applications Filed By The Official Committee Of Tort Claimants (lp) (Entered: 04/21/2020) |
| 04/21/2020 | | 6867 | Order Setting Hearing and Tentative Ruling on Motions for Relief from Stay and Waives any Fees associated with Filing the Motions (RE: related document(s)6803 Motion for Relief From Stay filed by Creditor Andrea Williams, 6805 Motion for Relief From Stay filed by Creditor Barbara A Vinson, 6807 Motion for Relief From Stay filed by Creditor Oscar Urbina, 6809 Motion for Relief From Stay filed by Creditor Marina Riebeling, 6811 Motion for Relief From Stay filed by Creditor John Ramirez, 6814 Motion for Relief From Stay filed by Creditor Nick Panchev, 6815 Motion for Relief From Stay filed by Creditor Jose Ornelas, 6817 Motion for Relief From Stay filed by Creditor Saray |

| | | | |
|---|---|---|---|
| | | | Ordaz, <u>6819</u> Motion for Relief From Stay filed by Creditor Ken Nitao, <u>6821</u> Motion for Relief From Stay filed by Creditor Robert Miller, <u>6823</u> Motion for Relief From Stay filed by Creditor Charles Matthiesen, <u>6825</u> Motion for Relief From Stay filed by Creditor Juliana Martinez, <u>6828</u> Motion for Relief From Stay filed by Creditor Yvonne Kirkpatrick, <u>6830</u> Motion for Relief From Stay filed by Creditor Aurang Zaib Khan, <u>6832</u> Motion for Relief From Stay filed by Creditor Darlene Herring Jenkins, <u>6834</u> Motion for Relief From Stay filed by Creditor Shirley Holcroft, <u>6836</u> Motion for Relief From Stay filed by Creditor Keith Hawes, <u>6838</u> Motion for Relief From Stay filed by Creditor Norman Halstead, <u>6840</u> Motion for Relief From Stay filed by Creditor Martin Garza, <u>6842</u> Motion for Relief From Stay filed by Creditor Cindy Sue Downing, <u>6844</u> Motion for Relief From Stay filed by Creditor David Matthiesen, <u>6846</u> Motion for Relief From Stay filed by Creditor Clell Courtney, <u>6848</u> Motion for Relief From Stay filed by Creditor Joel A Christinson, <u>6850</u> Motion for Relief From Stay filed by Creditor Augustin Carrera, <u>6852</u> Motion for Relief From Stay filed by Creditor Sandra L. Brown, <u>6854</u> Motion for Relief From Stay filed by Creditor Carolyn Bolin). **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 04/21/2020) |
| 04/21/2020 | | <u>6868</u> | Stipulation, Taking Motion off Calendar Filed by Debtor PG&E Corporation (RE: related document(s)<u>6423</u> Motion for Relief From Stay filed by Creditor Sarah Pazdan). (Levinson Silveira, Dara) (Entered: 04/21/2020) |
| 04/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30454641, amount $ 25.00 (re: Doc# <u>6863</u> Transfer of Claim) (U.S. Treasury) (Entered: 04/21/2020) |
| 04/21/2020 | | <u>6898</u> | Motion to Extend Time to File Rescission or Damage Claim. Filed by Interested Party Michael D. D. Madden (dc) (Entered: 04/23/2020) |
| 04/21/2020 | | <u>6899</u> | Motion to Extend Time to File Rescission or Damage Claim. Filed by Interested Party Jan A. Okimoto (dc) (Entered: 04/23/2020) |
| 04/21/2020 | | <u>6900</u> | Motion to Extend Time to File Rescission or Damage Claim. Filed by Interested Party Cliff Cooper (dc) (Entered: 04/23/2020) |
| 04/22/2020 | | <u>6869</u> | Certificate of Service (RE: related document(s)<u>6777</u> Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims, <u>6778</u> Declaration, <u>6779</u> Declaration, <u>6780</u> Declaration, <u>6781</u> Notice of Hearing). Filed by Creditors Gene Descalzi , Leonarda Rombaoa (dc) (Entered: 04/22/2020) |
| 04/22/2020 | | <u>6870</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Burns & McDonnell Engineering Co., Inc. (Related Doc # <u>6601</u>) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | <u>6871</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Crux Subsurface, Inc. (Related Doc # <u>6602</u>) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | <u>6872</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Family Tree |

| | | | |
|---|---|---|---|
| | | | Service, Inc. (Related Doc # 6603) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6873 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on McKinsey & Company, Inc. United States (Related Doc # 6604) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6874 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on PAR Electrical Contractors, Inc. (Related Doc # 6605) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6875 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quanta Energy Services, LLC (Related Doc # 6606) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6876 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quanta Technology, LLC (Related Doc # 6607) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6877 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on the Original Mowbrays Tree Service, Inc. (Related Doc # 6608) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6878 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Trees, LLC (Related Doc # 6609) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6879 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Utility Tree Service, LLC (Related Doc # 6610) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6880 | Notice Regarding / *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020* (RE: related document(s)6527 Statement of / *Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/22/2020) |
| 04/22/2020 | | 6881 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6563 Monthly Statement of KPMG LLP for Compensation |

| | | | |
|---|---|---|---|
| | | | for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/22/2020) |
| 04/22/2020 | | 6882 | Notice Regarding *Filing of Fifth List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − OCP Declaration and Retention Questionnaire for Law Office of Michael Murphy) (Rupp, Thomas) (Entered: 04/22/2020) |
| 04/22/2020 | | 6883 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 6533 Statement of Tenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional January 1, 2020 − January 31, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expense Entries for Fee Period). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 04/22/2020) |
| 04/22/2020 | | 6884 | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6517 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 3/31/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/22/2020) |

| | | | |
|---|---|---|---|
| 04/22/2020 | | 6885 | Stipulation for Relief from Stay *Between the Utility and Laurie A. Deuschel*. Filed by Debtor PG&E Corporation (RE: related document(s)6106 Motion for Relief From Stay filed by Creditor Laurie A. Deuschel). (Levinson Silveira, Dara) (Entered: 04/22/2020) |
| 04/22/2020 | | 6886 | Notice Regarding *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6555 Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/22/2020) |
| 04/22/2020 | | 6887 | Reply (RE: related document(s)6438 Motion to Expunge). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Davis, James) (Entered: 04/22/2020) |
| 04/22/2020 | | 6888 | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Richard A. Golden in Pro Se (dc) (Entered: 04/22/2020) |
| 04/22/2020 | | 6889 | Order Approving Stipulation Between Sarah Pazdan and Pacific Gas and Electric Company to Take Stay Relief Motion Off Calendar (RE: related document(s)6423 Motion for Relief From Stay filed by Creditor Sarah Pazdan, 6868 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | | Hearing Dropped. The hearing on 4/29/20 at 10:00 a.m. regarding Motion for Relief from Stay Filed by Sarah Pazdan is dropped from the calendar per the Order, dkt # 6889, filed on 4/22/20. (related document(s): 6423 Motion for Relief From Stay filed by Sarah Pazdan) (lp) (Entered: 04/22/2020) |
| 04/22/2020 | | 6890 | Certificate of Service *of Sonia Akter Regarding Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Weil, Gotshal &Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through January 31, 2020, Consolidated Seventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 18, 2019 through January 31, 2020, Second Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective nunc pro tunc to December 20, 2019, and Supplemental Declaration of Geno Armstrong in Support of Second Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors nunc pro tunc to December 20, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6791 Notice, 6792 Statement, 6793 Application to Employ, 6794 Declaration). (Baer, Herb) (Entered: |

| | | | |
|---|---|---|---|
| | | | 04/22/2020) |
| 04/22/2020 | | 6891 | Brief/Memorandum in Opposition to *Opposition to William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition filed by Numerous Wild Fire Claimants* (RE: related document(s)6799 Motion Miscellaneous Relief. Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard). Related document(s) 6798 Motion to Shorten Time filed by Interested Party William B. Abrams, 6801 Response filed by Creditor Fire Victim Creditors. Modified on 4/23/2020 (dc). (Entered: 04/22/2020) |
| 04/22/2020 | | 6892 | Notice of Continued Hearing *Notice of Adjournment of Hearing on Debtors' 2020 Employee Compensation Motion* (RE: related document(s)6088 Motion *of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Decision) (Rupp, Thomas) (Entered: 04/22/2020) |
| 04/22/2020 | | 6893 | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Confirmation Hearing Notice, Disclosure Statement Supplement, Standard Impaired Debt Ballot, Impaired Debt Master Ballot, Impaired Debt Beneficial Ballot, Public Entity/Subrogation Claimant Ballot, Individual Fire Claimant Ballot, Fire Victim Master Ballot, Standard HoldCo Common Interest Ballot, HoldCo Common Interest Master Ballot, HoldCo Common Interest Beneficial Ballot, and Non−Voting Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit Attachment 2 # 2 Exhibit Attachment 3 # 3 Exhibit Attachment 4 # 4 Exhibit Attachment 5 # 5 Exhibit Attachment 6 # 6 Exhibit Attachment 7 # 7 Exhibit Attachment 8 # 8 Exhibit Attachment 9 # 9 Exhibit Attachment 10 # 10 Exhibit Attachment 11 # 11 Exhibit Attachment 12 # 12 Exhibit Attachment 13 # 13 Exhibit Attachment 14 # 14 Exhibit Attachment 15 # 15 Exhibit Attachment 16 # 16 Exhibit Attachment 17 # 17 Exhibit Attachment 18 # 18 Exhibit Attachment 19 # 19 Exhibit Attachment 20 # 20 Exhibit Attachment 21 # 21 Exhibit Attachment 22 # 22 Exhibit Attachment 23 # 23 Exhibit Attachment 24 # 24 Exhibit Attachment 25 # 25 Exhibit Attachment 26 # 26 Exhibit Attachment 27 # 27 Exhibit Attachment 28 # 28 Exhibit Attachment 29 # 29 Exhibit Attachment 30 # 30 Exhibit Attachment 31 # 31 Exhibit Attachment 32 # 32 Exhibit Attachment 33 # 33 Exhibit Attachment 34 # 34 Exhibit Attachment 35 # 35 Exhibit Attachment 36 # 36 Exhibit Attachment 37 # 37 Exhibit Attachment 38 # 38 Exhibit Attachment 39 # 39 Exhibit Attachment 40 # 40 Exhibit Attachment 41 # 41 Exhibit Attachment 42 # 42 Exhibit Attachment 43 # 43 Exhibit Attachment 44 # 44 Exhibit Attachment 45 # 45 Exhibit Attachment 46) (Baer, Herb). Related document(s) 6353 Amended Disclosure Statement and Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 4/23/2020 (dc). (Entered: 04/22/2020) |
| 04/22/2020 | | 6894 | BNC Certificate of Mailing (RE: related document(s) 6800 Order on Motion to Shorten Time). Notice Date 04/22/2020. (Admin.) (Entered: 04/23/2020) |

| | | | |
|---|---|---|---|
| 04/23/2020 | | 6895 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 6782 Transcript regarding Hearing Held 4/14/2020. Modified on 4/23/2020 (dc). (Entered: 04/23/2020) |
| 04/23/2020 | | 6896 | Notice Regarding */ Certificate of No Objection Regarding Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6726 Statement of */ Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/23/2020) |
| 04/23/2020 | | 6897 | Certificate of Service *(Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 Through January 31, 2020)* (RE: related document(s)6880 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/23/2020) |
| 04/23/2020 | | | Hearing Dropped. The hearing on 4/29/20 regarding the Motion of Debtors Pursuant to 11 U.S.C. Sections 105(a), 363(b), and 503(c) for Entry of an Order Approving Debtors' 2020 (I) Short Term Incentive Program; (II) Long Term Incentive Program; (III) Performance Metrics for the Chief Executive Officer and President of PG&E Corporation; and (IV) Granting Related Relief is dropped from the calendar per the Notice, dkt #6892. (related document(s): 6088 Motion Miscellaneous Relief filed by PG&E Corporation) (lp), (Entered: 04/23/2020) |
| 04/23/2020 | | 6901 | Certificate of Service *of Andrew G. Vignali Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020through February 29, 2020 and Certificate of No Objection Regarding Supplemental Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)6812 Statement, 6855 Notice). (Baer, Herb) (Entered: 04/23/2020) |
| 04/23/2020 | | 6902 | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/24/2020 (dc). (Entered: 04/23/2020) |
| 04/23/2020 | | 6903 | Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.* (RE: related document(s)6572 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/23/2020) |

| | | | |
|---|---|---|---|
| 04/23/2020 | | <u>6904</u> | Notice Regarding / *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 18, 2020 Through March 17, 2020* (RE: related document(s)<u>6577</u> Statement of / *Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period February 18, 2020 Through March 17, 2020* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6905</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arborworks, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6906</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Arcadis U.S.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6907</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Black and Veatch Construction, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6908</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on California Forestry and Vegetation Management, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6909</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Exponent, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6910</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on MLU Services, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6911</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Oliver Wyman, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6912</u> | Ex Parte Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Phillips and* |

| | | | |
|---|---|---|---|
| | | | *Jordan, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6913</u> | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Quantum Spatial, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | <u>6914</u> | Ex Parte Motion */Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of An Order Authorizing Service of a Subpoena on Reax Engineering, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/23/2020) |
| 04/23/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Brian Brager. Receipt Number 30066432. (admin) (Entered: 04/23/2020) |
| 04/24/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) There is no need for oral argument on the Motion to Expunge (Dkt. 6438), as amended (Dkt. 66745), the Opposition (Dkt. 6716) and other submissions by Debtors. The Motion has been DROPPED from the April 29, 2020, 10:00 AM calendar and has been taken under submission. (RE: related document(s)<u>6438</u> Motion to Expunge filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, <u>6675</u> Amended Application/Motion filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Montali, Dennis) (Entered: 04/24/2020) |
| 04/24/2020 | | <u>6915</u> | Request for Entry of Default Re: *Debtors' Motion Pursuant to 11 U.S.C. § 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief* (RE: related document(s)<u>6707</u> Motion Miscellaneous Relief, <u>6709</u> Notice of Hearing, <u>6744</u> Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | | <u>6916</u> | Request for Entry of Default Re: *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for Entry of an Order Approving Settlement Agreement Resolving Locate and Mark OII* (RE: related document(s)<u>6710</u> Motion Miscellaneous Relief, <u>6712</u> Notice of Hearing, <u>6744</u> Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | | <u>6917</u> | Notice Regarding */ Certificate of No Objection Regarding First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 Through February 29, 2020* (RE: related document(s)<u>6300</u> Statement of */ First Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 27, 2020 through February 29, 2020* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | | <u>6918</u> | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *(Certificate of No Objection Regarding Ninth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020)* (RE: related document(s)6896 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | | 6919 | Certificate of Service *(Certificate of No Objection Regarding Eighth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 18, 2020 Through March 17, 2020)* (RE: related document(s)6904 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | | 6920 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Arborworks, Inc. (Related Doc # 6905) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6921 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Arcadis U.S. (Related Doc # 6906) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6922 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Black & Veatch Construction, Inc. (Related Doc # 6907) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6923 | Order Granting Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on California Forestry and Vegetation Management, Inc. (Related Doc # 6908) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | | Request to Remove Primary E−Mail Address from Case *jcumming@dir.ca.gov.* Filed by Interested Party California Department of Industrial Relations (Cumming, John) (Entered: 04/24/2020) |
| 04/24/2020 | | 6924 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Exponent, Inc. (Related Doc # 6909) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6925 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on MLU Services, Inc. (Related Doc # 6910) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6926 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Oliver Wyman, Inc. (Related Doc # 6911) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6927 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Phillips and Jordan, Inc. (Related Doc # 6912) (lp) (Entered: 04/24/2020) |

| | | | |
|---|---|---|---|
| 04/24/2020 | | 6928 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quantum Spatial, Inc. (Related Doc # 6913) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6929 | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Reax Engineering, Inc. (Related Doc # 6914) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6930 | Order Approving Stipulation and Agreement for Order Between the Utility and Laurie A. Deuschel Resolving Motion for Relief from the Automatic Stay. (RE: related document(s)6106 Motion for Relief From Stay filed by Creditor Laurie A. Deuschel, 6885 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | | Hearing Dropped. The hearing on 4/29 regarding the Motion for Relief from Stay Filed by Laurie Deuschel is dropped from the calendar per the Orderk, dkt #6930, filed on 4/24/20. (related document(s): 6106 Motion for Relief From Stay filed by Laurie A. Deuschel) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | | Hearing Dropped. The hearing on 4/29 regarding the Amended Motion to Expunge GER Hospitality, LLCs Class Proof of Claim Filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation is dropped from the calendar per the Court's Docket Text Order filed on 4/24. (related document(s): 6675 Amended Application/Motion filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6931 | Order Pursuant to 11 U.S.C. Section 105(a) and Fed. R. Bankr. P. 9019(I) Approving Settlement Agreement Resolving Ex Parte OII and (II) Granting Related Relief (Related Doc # 6707) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6932 | Order Pursuant to 11 U.S.C Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 and 6004 for an Order Approving Settlement Agreement Resolving Locate and Mark OII (Related Doc # 6710) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6933 | Statement of / *Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 04/24/2020) |
| 04/24/2020 | | 6934 | Omnibus Response *Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms* (RE: related document(s)6888 Motion to Extend Time, 6898 Motion to Extend Time, 6899 Motion to Extend Time, 6900 Motion to Extend Time). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | | 6935 | Certificate of Service *(Publication)* of Christina Pullo Regarding Notice of (I) Approval of Disclosure Statement for Debtors' and Shareholder |

| | | | |
|---|---|---|---|
| | | | *Proponents' Joint Chapter 11 Plan of Reorganization; (II) Establishment and Approval of Record Date, Voting Deadline, and Other Plan Solicitation and Voting Procedures; (III) Approval of Forms of Ballots, Solicitation Packages, and Related Notices; (IV) Establishment of Plan Confirmation Notice Procedures; and (V) Other Related Relief* Filed by Other Prof. Prime Clerk LLC. (Attachments: # 1 Exhibit Part 2) (Baer, Herb) (Entered: 04/24/2020) |
| 04/24/2020 | | 6936 | Declaration of Christina F. Pullo in Support of *Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms* (RE: related document(s)6934 Response). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Rupp, Thomas) (Entered: 04/24/2020) |
| 04/24/2020 | | 6937 | Amended Order Pursuant to 11 U.S.C. Sections 105 and 363 and Fed. R. Bankr. P. 9019 (I) Approving Case Resolution Contingency Process and (II) Granting Related Relief. (RE: related document(s)6721 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Exhibit A − Case Resolution Contingency Process) (lp) (Entered: 04/24/2020) |
| 04/24/2020 | | 6938 | Document: *Notice of Change of Address*. Filed by Interested Party California Department of Industrial Relations (Allen, Pamela) (Entered: 04/24/2020) |
| 04/24/2020 | | 6939 | Motion *Joinder of Certain Fire Victims to Motion* Filed by Creditors Anita Freeman, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, William N Steel. (Chedister, Karen). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams. Modified on 4/27/2020 (dc). (Entered: 04/24/2020) |
| 04/25/2020 | | 6940 | Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Claims, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Federal Agency Settlement # 2 Exhibit B − State Agency Settlement # 3 Exhibit C − Proposed Order) (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | | 6941 | Declaration of Stephen Karotkin in Support of *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | | 6942 | Ex Parte Motion to Shorten Time *Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | | 6943 | Declaration of Stephen Karotkin in Support of *Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and* |

| | | | |
|---|---|---|---|
| | | | *105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)6940 Motion Miscellaneous Relief, 6941 Declaration, 6942 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/25/2020) |
| 04/25/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Denied The proposed settlement with the Federal and State Agencies, that has been in the works for some time, is a significant milestone. But filing the necessary pleadings on a weekend and asking to shorten time to require objections by May 4, and a hearing two days later, is not warranted absent any evidence that the settling agencies have required such speed or that the two official committees and other major parties have even been consulted about the request to shorten time. Given the difficulties all are experiencing with the current crisis and the already scheduled PG&E date of May 12, 2020, at 10:00 AM, for other matters, the court DENIES the request to shorten time to consider the proposed settlements on May 6. Counsel for Debtors should upload a revised order setting the hearing on May 12 at 10 AM, with objections due by May 9 at 4:00 PM, PDT. (RE: related document(s)6942 Motion to Shorten Time filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 04/25/2020) |
| 04/25/2020 | | 6944 | Joinder *on Behalf of Karen Gowins in William Abrams' Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. sections 1125 b) and 1126 (e) and Bankruptcy Rule 2019* Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service Certificate of Service of Joinder # 2 Declaration Declaration of Steven Kane in Support of Joinder # 3 Exhibit Exhibit 1 # 4 Exhibit Exhibit 2 # 5 Exhibit Exhibit 3) (Kane, Bonnie). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams. Modified on 4/27/2020 (dc). (Entered: 04/25/2020) |
| 04/27/2020 | | 6945 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6797 Statement). (Garabato, Sid) (Entered: 04/27/2020) |
| 04/27/2020 | | 6946 | Response to (RE: related document(s)6891 Opposition to William B. Abrams Motion to Designate Improperly Solicted Votes Pursuant to 11 U.S.C. Sections 1125(b) and 1126(e); and Bankruptcy Rule 2019; and Joinder to Preliminary Opposition ). Filed by Interested Party William B. Abrams (dc) (Entered: 04/27/2020) |
| 04/27/2020 | | 6947 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 5/12/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | | 6948 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing # 2 Pro Hac Vice Order Form # 3 Application for Admittance) (Gast, Lisa) (Entered: 04/27/2020) |

| | | | |
|---|---|---|---|
| 04/27/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30465004, amount $ 310.00 (re: Doc# 6948 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | | 6949 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 87624, Amount $136,679.11) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/27/2020) |
| 04/27/2020 | | 6950 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 79563, Amount $18,288.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/27/2020) |
| 04/27/2020 | | 6951 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 57725, Amount $129,422.59) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 04/27/2020) |
| 04/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30465424, amount $ 25.00 (re: Doc# 6949 Transfer of Claim) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30465424, amount $ 25.00 (re: Doc# 6950 Transfer of Claim) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30465424, amount $ 25.00 (re: Doc# 6951 Transfer of Claim) (U.S. Treasury) (Entered: 04/27/2020) |
| 04/27/2020 | | 6952 | Stipulation to Extend Time *Stipulation Enlarging Time for Gene Descalzi and Leonard Rombaoa to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6777 Motion to Extend Time filed by Creditor Gene Descalzi, Creditor Leonarda Rombaoa). (Rupp, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | | 6953 | Certificate of Service *of Alain B. Francoeur Regarding Order Setting Hearing and Tentative Ruling on Motions for Relief from Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6867 Order To Set Hearing). (Baer, Herb) (Entered: 04/27/2020) |
| 04/27/2020 | | 6954 | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection Regarding KPMG Tenth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Fifth OCP Notice, Deuschel Stipulation, and Notice of Adjournment of Hearing on Debtors' 2020 Employee Compensation Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)6881 Notice, 6882 Notice, 6884 Notice, 6885 Stipulation for Relief From Stay, 6886 |

| | | | |
|---|---|---|---|
| | | | Notice, <u>6892</u> Notice of Continued Hearing). (Baer, Herb) (Entered: 04/27/2020) |
| 04/27/2020 | | <u>6955</u> | Certificate of Service (RE: related document(s)<u>6917</u> Notice, <u>6933</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/27/2020) |
| 04/27/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed the Omnibus Response, etc. (Dkt. No. 6934) and agrees with Debtors suggested approach re the Motions, subject to two revisions: 1. The order approving the Motion must be served on the claimants (Dkt. No. 6888, 6898, 6899 & 6900) by overnight mail no later than the day following entry of the order; 2. The claimants must have at least three calendar days after the date of service to deposit their claims into the U.S. Mail. If similar requests are received, Debtors may follow this same procedure without an order. Otherwise, such requests will be handled on a case−by−case basis. Counsel should upload an order consistent with the foregoing. (Montali, Dennis) (Entered: 04/27/2020) |
| 04/27/2020 | | <u>6956</u> | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (Related Doc # <u>6942</u>) (lp) (Entered: 04/27/2020) |
| 04/27/2020 | | <u>6957</u> | Notice of Hearing *Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* (RE: related document(s)<u>6940</u> Motion *Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Federal Settlement # 2 Exhibit B − State Agency Settlement # 3 Exhibit C − Proposed Order)). **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 04/27/2020) |
| 04/27/2020 | | <u>6958</u> | Notice of Withdrawal of Appearance and Request for Removal from Service List of Janine F. Cohen. Filed by Creditors Camp Fire Victims, Chico Rent−A−Fence , Gabriella's Eatery , David Herndon , Gabriella Herndon , Jedidiah Herndon , Julia Herndon , Estefania Miranda , Ponderosa Pest & Weed Control (dc) (Entered: 04/28/2020) |
| 04/27/2020 | | <u>6959</u> | Notice of Withdrawal of Appearance and Request for Removal from Service List for Michael Eggenberger. Filed by Creditors Camp Fire Victims, Chico Rent−A−Fence , Gabriella's Eatery , David Herndon , Gabriella Herndon , Jedidiah Herndon , Julia Herndon , Estefania Miranda , Ponderosa Pest & Weed Control (dc) (Entered: 04/28/2020) |
| 04/27/2020 | | <u>6960</u> | Motion to Extend Time to File Claim. Filed by Creditor Robert J. Miller (dc) (Entered: 04/28/2020) |
| 04/28/2020 | | <u>6961</u> | Tenth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from |

| | | | |
|---|---|---|---|
| | | | January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/29/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | | 6962 | Notice Regarding *the Utilitys Non−Opposition to Motions by 26 Hinkley Claimants for Relief from the Automatic Stay* (RE: related document(s)6803 Motion for Relief from Stay. Fee Amount $181.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Unsecured Creditor Andrea Williams Pro Se (dc)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/28/2020) |
| 04/28/2020 | | 6963 | ExParte Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019, filed by Interested Party William B. Abrams) . Filed by Interested Party William B. Abrams (dc) (Entered: 04/28/2020) |
| 04/28/2020 | | 6964 | Declaration of William B. Abrams in Support of (RE: related document(s)6963 ExParte Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing). Filed by Interested Party William B. Abrams (dc) (Entered: 04/28/2020) |
| 04/28/2020 | | 6965 | Statement of */ Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/28/2020) |
| 04/28/2020 | | 6966 | Notice Regarding *Cancellation of April 29, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/28/2020) |
| 04/28/2020 | | 6967 | Certificate of Service *of Jamie B. Herszaft Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 and Request for Entry of Order by Default on Debtor's Motion to Approve Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc.* Filed by Other Prof. Prime Clerk LLC (related document(s)6902 Statement, 6903 Request For Entry of Default). (Baer, Herb) (Entered: 04/28/2020) |
| 04/28/2020 | | 6968 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Goldblatt, Craig) (Entered: 04/28/2020) |
| 04/28/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30468043, amount $ 310.00 (re: Doc# 6968 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 04/28/2020) |
| 04/28/2020 | | 6969 | |

| | | | |
|---|---|---|---|
| | | | Application to Employ MacConaghy & Barnier, PLC as Special Counsel / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Morris, Kimberly) (Entered: 04/28/2020) |
| 04/28/2020 | | 6970 | Declaration of John H. MacConaghy in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* (RE: related document(s)6969 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Morris, Kimberly) (Entered: 04/28/2020) |
| 04/28/2020 | | 6971 | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* (RE: related document(s)6969 Application to Employ MacConaghy & Barnier, PLC as Special Counsel / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 04/28/2020) |
| 04/28/2020 | | 6972 | Eighth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | | 6973 | Reply *to Doc #6944 (Kane/Gowins) Regarding Willam B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. § 1125(B) and 1126 (E) and Bankruptcy Rule 2019* (RE: related document(s)6944 Joinder). Filed by Creditor Fire Victim Creditors (Attachments: # 1 Declaration of Mikal C. Watts) (Boldt, Paige). Related document(s) 6963 ExParte Motion to Shorten Time filed by Interested Party William B. Abrams. Modified on 5/4/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | | 6974 | Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc). (Entered: 04/28/2020) |
| 04/28/2020 | | 6975 | |

| | | | |
|---|---|---|---|
| | | | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Richard A. Golden in pro se. (dc) (Entered: 04/29/2020) |
| 04/28/2020 | | 6978 | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Bonnie Wagner (dc) (Entered: 04/29/2020) |
| 04/29/2020 | | 6976 | Order Denying Second Motion to Shorten Time (Related Doc # 6963) (lp) (Entered: 04/29/2020) |
| 04/29/2020 | | 6977 | Motion to File Claim After Claims Bar Date Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Exhibit Exhibit 1 − Proof of Claim # 2 Certificate of Service) (Williams, Jason) (Entered: 04/29/2020) |
| 04/29/2020 | | 6979 | Declaration of Lisa Bunnell in In Support of (RE: related document(s)6977 Motion to File Claim After Claims Bar Date). Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Certificate of Service) (Williams, Jason) (Entered: 04/29/2020) |
| 04/29/2020 | | 6980 | Notice of Hearing (RE: related document(s)6977 Motion to File Claim After Claims Bar Date Filed by Creditor Clear Blue Insurance Company (Attachments: # 2 Exhibit Exhibit 1 − Proof of Claim # 2 Certificate of Service)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Clear Blue Insurance Company (Attachments: # 1 Certificate of Service) (Williams, Jason) (Entered: 04/29/2020) |
| 04/29/2020 | | 6981 | Joinder Filed by Creditor Fire Victim Creditors (Attachments: # 1 Exhibit Exhibits 1 − 4) (Fang, Joana). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019, filed by Interested Party William B. Abrams. Modified on 4/29/2020 (dc). (Entered: 04/29/2020) |
| 04/29/2020 | | 6982 | Document: *Letter to Judge Montali*. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/29/2020) |
| 04/29/2020 | | 6983 | Joinder *by 11,300 Individual Fire Victim Claimants* (RE: related document(s)6973 Reply). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams, 6801 Response filed by Creditor Fire Victim Creditors. Modified on 4/30/2020 (dc). (Entered: 04/29/2020) |
| 04/29/2020 | | 6984 | Statement of / *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6648 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/29/2020) |
| 04/29/2020 | | 6985 | Ex Parte Motion /*Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on A Plus Tree,* |

| | | | |
|---|---|---|---|
| | | | *Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6986 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on CN Utility Consulting, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6987 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on High Country Forestry, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6988 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Loggers Unlimited, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6989 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mario's Tree Service* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6990 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mountain F. Enterprises, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6991 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Windy Tree, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6992 | Certificate of Service *of Sonia Akter Regarding Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms, and Declaration of Christina F. Pullo in Support of Debtors' Omnibus Response to Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms* Filed by Other Prof. Prime Clerk LLC (related document(s)6934 Response, 6936 Declaration). (Baer, Herb) (Entered: 04/29/2020) |
| 04/29/2020 | | 6993 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Wright Tree Service of the West, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6994 | Ex Parte Motion */Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Wright Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |

| | | | |
|---|---|---|---|
| 04/29/2020 | | 6995 | Ex Parte Motion /Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on TRC Solutions, Inc. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 04/29/2020) |
| 04/29/2020 | | 6996 | Order Approving Stipulation for Adequate Protection of Setoff Rights of Imerys Filtration Minerals, Inc. (Related Doc # 6572) (lp) (Entered: 04/29/2020) |
| 04/29/2020 | | 6997 | Order Granting Application for Admission of Attorney Pro Hac Vice (Craig Goldblatt) (Related Doc # 6968). (lp) (Entered: 04/29/2020) |
| 04/29/2020 | | 6998 | Order Granting Motions for Relief From Stay (Related Doc # 6803), Granting Motion for Relief From Stay (Related Doc # 6805), Granting Motion for Relief From Stay (Related Doc # 6807), Granting Motion for Relief From Stay (Related Doc # 6809), Granting Motion for Relief From Stay (Related Doc # 6811), Granting Motion for Relief From Stay (Related Doc # 6814), Granting Motion for Relief From Stay (Related Doc # 6815), Granting Motion for Relief From Stay (Related Doc # 6817), Granting Motion for Relief From Stay (Related Doc # 6819), Granting Motion for Relief From Stay (Related Doc # 6821), Granting Motion for Relief From Stay (Related Doc # 6823), Granting Motion for Relief From Stay (Related Doc # 6825), Granting Motion for Relief From Stay (Related Doc # 6828), Granting Motion for Relief From Stay (Related Doc # 6830), Granting Motion for Relief From Stay (Related Doc # 6832), Granting Motion for Relief From Stay (Related Doc # 6834), Granting Motion for Relief From Stay (Related Doc # 6836), Granting Motion for Relief From Stay (Related Doc # 6838), Granting Motion for Relief From Stay (Related Doc # 6840), Granting Motion for Relief From Stay (Related Doc # 6842), Granting Motion for Relief From Stay (Related Doc # 6844), Granting Motion for Relief From Stay (Related Doc # 6846), Granting Motion for Relief From Stay (Related Doc # 6848), Granting Motion for Relief From Stay (Related Doc # 6850), Granting Motion for Relief From Stay (Related Doc # 6852), Granting Motion for Relief From Stay (Related Doc # 6854) (lp) (Entered: 04/29/2020) |
| 04/29/2020 | | 6999 | Certificate of Service (RE: related document(s)6969 Application to Employ, 6970 Declaration, 6971 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 04/29/2020) |
| 04/29/2020 | | 7003 | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party Daniel James Kelly (dc) (Entered: 04/30/2020) |
| 04/29/2020 | | 7004 | Letter to Court from Cheryl Maynard. Filed by Interested Party Cheryl Maynard (dc) (Entered: 04/30/2020) |
| 04/29/2020 | | 7013 | Order Resolving Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms (Related Doc # 6888), Regarding Motion to Extend Time (Related Doc # 6898), Regarding Motion to Extend Time (Related Doc # 6899), Regarding Motion to Extend Time (Related Doc # 6900), Regarding Motion to Extend Time (Related Doc # 6975) (lp) (Entered: 04/30/2020) |
| 04/29/2020 | | 7022 | Order Granting Motion to Expunge Class Proof of Claim (Related Doc # 6675) (lp) (Entered: 04/30/2020) |

| | | | |
|---|---|---|---|
| 04/30/2020 | | 7000 | Statement of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professionals # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 04/30/2020) |
| 04/30/2020 | | 7001 | Certificate of Service *of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7000 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 04/30/2020) |
| 04/30/2020 | | 7002 | Certificate of Service (RE: related document(s)6982 Document). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 04/30/2020) |
| 04/30/2020 | | 7005 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Rainwater & Associates, LLC [Scheduled $4,286.00] (Claim No. 2162, Amount $4,286.30) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 04/30/2020) |
| 04/30/2020 | | 7006 | Ex Parte Motion for 2004 Examination *by the Official Committee of Tort Claimants of KPMG LLP and proposed Order thereon* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit B — proposed Subpoena) (MacConaghy, John) (Entered: 04/30/2020) |
| 04/30/2020 | | 7007 | Ex Parte Motion for 2004 Examination *by the Official Committee of Tort Claimants of Quanta Services, Inc. and proposed Order thereon* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit B — proposed Subpoena) (MacConaghy, John) (Entered: 04/30/2020) |
| 04/30/2020 | | 7008 | Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 5/1/2020 (dc). (Entered: 04/30/2020) |
| 04/30/2020 | | 7009 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Stipulation Enlarging Time for Gene Descalzi Leonarda Rombaoa to File Proofs of Claim, Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief and Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims. And (II) Granting Related Relief* Filed by Other Prof. Prime |

| | | | |
|---|---|---|---|
| | | | Clerk LLC (related document(s)6947 Notice of Continued Hearing, 6952 Stipulation to Extend Time, 6956 Order on Motion to Shorten Time, 6957 Notice of Hearing). (Malo, David) (Entered: 04/30/2020) |
| 04/30/2020 | | 7010 | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6701 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 04/30/2020) |
| 04/30/2020 | | 7011 | Document: *Third Quarterly Report of the Administrator of the Wildfire Assistance Program*. (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 04/30/2020) |
| 04/30/2020 | | 7012 | Statement of Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional February 1, 2020 − February 29, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 04/30/2020) |
| 04/30/2020 | | 7014 | Affidavit Re: *Service of Solicitation Packages and Ballots* Filed by Creditor Fire Victim Creditors (Lucia, Joseph) (Entered: 04/30/2020) |
| 04/30/2020 | | 7015 | Fourteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/1/2020 (dc). (Entered: 04/30/2020) |
| 04/30/2020 | | 7016 | Statement of / *Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period March 18, 2020 Through April 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 04/30/2020) |
| 04/30/2020 | | 7017 | Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/1/2020 (dc). (Entered: 04/30/2020) |

| | | | |
|---|---|---|---|
| 04/30/2020 | | <u>7018</u> | Joinder *by SLF Fire Victim Claimants in Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an order (I) Approving Settlement with Federal and State Agencies of Governmental Agency Fir Claims and (II) Granting Related Relief* (RE: related document(s)<u>6940</u> Motion Miscellaneous Relief). Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7019</u> | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor), and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7020</u> | Notice of Hearing (RE: related document(s)<u>7019</u> Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor), and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7021</u> | Order Approving Stipulation Enlarging Time for Gene Descalzi and Leonarda Rombaoa to File Proofs of Claim (RE: related document(s)<u>6777</u> Motion to Extend Time filed by Creditor Gene Descalzi, Creditor Leonarda Rombaoa, <u>6952</u> Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7023</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on A Plus Tree, Inc. (Related Doc # <u>6985</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7024</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on CN Utility Consulting, Inc. (Related Doc # <u>6986</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7025</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on High Country Forestry, Inc. (Related Doc # <u>6987</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7026</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Loggers Unlimited, Inc. (Related Doc # <u>6988</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7027</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mario's Tree Service (Related Doc # <u>6989</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7028</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Mountain F. |

| | | | |
|---|---|---|---|
| | | | Enterprises, Inc. (Related Doc # <u>6990</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7029</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Windy Tree, Inc. (Related Doc # <u>6991</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7030</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on West, Inc. (Related Doc # <u>6993</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7031</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Wright Tree Service, Inc. (Related Doc # <u>6994</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7032</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on TRC Solutions, Inc. (Related Doc # <u>6995</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7033</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on KPMG LLP (Related Doc # <u>7006</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7034</u> | Order Granting the Ex Parte Application of the Official Committee of Tort Claimants Pursuant to Federal Rule of Bankruptcy Procedure 2004 for Entry of an Order Authorizing Service of a Subpoena on Quanta Services, Inc. (Related Doc # <u>7007</u>) (lp) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7035</u> | Notice Regarding *De Minimis Claims Settled in the Period January 1, 2020 to March 31, 2020* (RE: related document(s)<u>3855</u> Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 9019 Authorizing the Debtors to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action (Related Doc <u>3576</u>) (lp)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 04/30/2020) |
| 04/30/2020 | | <u>7036</u> | Certificate of Service *of Alain B. Francoeur Regarding Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief, Declaration of Stephen Karotkin in Support of Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief, and Declaration of Stephen Karotkin in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>6940</u> Motion Miscellaneous Relief, <u>6941</u> Declaration, <u>6942</u> Motion to Shorten Time, <u>6943</u> Declaration). (Baer, Herb) (Entered: 04/30/2020) |

| | | | |
|---|---|---|---|
| 04/30/2020 | | 7038 | ExPart Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams) . Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit A # 2 Exhibit B) (dc) (Entered: 05/01/2020) |
| 04/30/2020 | | 7039 | Declaration of William B. Abrams in Support of (RE: related document(s)7038 ExPart Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing). Filed by Interested Party William B. Abrams (dc) (Entered: 05/01/2020) |
| 05/01/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30476023, amount $ 25.00 (re: Doc# 7005 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2020) |
| 05/01/2020 | | 7037 | Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2020) |
| 05/01/2020 | | 7040 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 199, Amount $122,500.00) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/01/2020) |
| 05/01/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30476223, amount $ 25.00 (re: Doc# 7040 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2020) |
| 05/01/2020 | | 7041 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 9626, Amount $24,000.00) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. (Tanabe, Kesha) (Entered: 05/01/2020) |
| 05/01/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30476231, amount $ 25.00 (re: Doc# 7041 Transfer of Claim) (U.S. Treasury) (Entered: 05/01/2020) |
| 05/01/2020 | | 7042 | Fourth Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 5/4/2020 (dc). (Entered: 05/01/2020) |

| | | | |
|---|---|---|---|
| 05/01/2020 | | 7043 | Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2) (Sixteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Index of recorded liens and partial releases # 2 Exhibit B − Recorded liens and partial releases (part 1/2) # 3 Exhibit B − Recorded liens and partial releases (part 2/2)) (Witthans, Ryan) (Entered: 05/01/2020) |
| 05/01/2020 | | 7044 | Statement of */ Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 05/01/2020) |
| 05/01/2020 | | | Hearing Dropped. The hearing on 5/12 at 10:00 a.m. regarding the Motion Pursuant to FED. R. BANKR. P. 9006(b)(1) to Enlarge the Time for Gene Descalzi and Leonard Rombaoa to File Proof of Claims is dropped from the calendar per the order, dkt #7021, filed on 4/30/20. (related document(s): 6777 Motion to Extend Time filed by Leonarda Rombaoa, Gene Descalzi) (lp) (Entered: 05/01/2020) |
| 05/01/2020 | | 7045 | Certificate of Service *(Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period March 18, 2020 Through April 17, 2020)* (RE: related document(s)7016 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/01/2020) |
| 05/01/2020 | | 7046 | Certificate of Service *(Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020)* (RE: related document(s)7044 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/01/2020) |
| 05/01/2020 | | 7047 | Fifth Application for Compensation *OF GROOM LAW GROUP, CHARTERED FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF JANUARY 1, 2020 THROUGH FEBRUARY 29, 2020* for Katherine Kohn, Special Counsel, Fee: $58,876.40, Expenses: $0. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 05/01/2020) |
| 05/01/2020 | | 7048 | Document: *Letter to Court Responding to April 29, 2020 Letter by Public Employees Retirement Association of New Mexico.* (RE: related document(s)6982 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2020) |
| 05/01/2020 | | 7049 | Order Shortening Time for Hearing on Motion to Designate (Related Doc # 7038) (lp) (Entered: 05/01/2020) |
| 05/01/2020 | | | Hearing Set On (RE: related document(s)6799 Motion). **Hearing scheduled for 5/12/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/01/2020) |
| 05/01/2020 | | 7050 | Stipulation *By And Among The Plan Proponents, The Official Committee Of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues* Filed by Creditor Adventist Health System/West and |

| | | | |
|---|---|---|---|
| | | | Feather River Hospital (RE: related document(s)6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement filed by Debtor PG&E Corporation). (Winthrop, Rebecca) (Entered: 05/01/2020) |
| 05/01/2020 | | 7051 | Order Granting Application for Admission of Attorney Pro Hac Vice (Lisa S. Gast) (Related Doc # 6948). (lp) (Entered: 05/01/2020) |
| 05/01/2020 | | 7052 | Certificate of Service *Of Alain B. Francoeur Regarding Notice of the Utilitys Non−Opposition to Motions by 26 Hinkley Claimants for Relief from the Automatic Stay, Notice of Cancellation of April 29, 2020, 10:00 a.m. Omnibus Hearing, Tenth Monthly Fee Statement of Lazard Frres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from January 1, 2020 through January 31, 2020, Eighth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from February 1, 2020 through February 29, 2020, Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)6961 Statement, 6962 Notice, 6966 Notice, 6972 Statement, 6974 Statement). (Baer, Herb) (Entered: 05/01/2020) |
| 05/01/2020 | | 7053 | Certificate of Service *(Supplemental) of Nuno Cardoso Regarding Rescission or Damage Claim Proof of Claim and Notice of Extended Deadline for Filing Certain Security Claims for Rescission or Damages* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/01/2020) |
| 05/01/2020 | | 7054 | Notice Regarding *Certificate of No Objection of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through February 29, 2020* (RE: related document(s)6621 Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Levinson Silveira, Dara) Modified on 4/6/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/01/2020) |
| 05/01/2020 | | 7055 | BNC Certificate of Mailing (RE: related document(s) 6976 Order on Motion to Shorten Time). Notice Date 05/01/2020. (Admin.) (Entered: 05/01/2020) |
| 05/03/2020 | | 7056 | BNC Certificate of Mailing (RE: related document(s) 7049 Order on Motion to Shorten Time). Notice Date 05/03/2020. (Admin.) (Entered: 05/03/2020) |
| 05/04/2020 | | 7057 | Notice Regarding */Notice of Official Committee of Tort Claimants' Reservation of Rights Re Debtors' Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/04/2020) |
| 05/04/2020 | | 7058 | Certificate of Service (RE: related document(s)7057 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/04/2020) |
| 05/04/2020 | | | Hearing Set On (RE: related document(s)6982 Document, 7048 Document). **Hearing scheduled for 5/6/2020 at 01:30 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/04/2020) |
| 05/04/2020 | | 7059 | Certificate of Service *of Christina Pullo Regarding Confirmation Hearing Notice, Disclosure Statement Supplement, Fidelity Cover Letter, Instruction Sheet, Standard HoldCo Common Interest Ballot, and Return Envelope* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/04/2020) |
| 05/04/2020 | | 7060 | Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). **Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/04/2020) |
| 05/04/2020 | | 7061 | Ninth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Rupp, Thomas) Modified on 5/5/2020 (dc). (Entered: 05/04/2020) |
| 05/04/2020 | | 7062 | Notice Regarding *Certificate of No Objection of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)6559 Seventh Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 4/1/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/04/2020) |
| 05/04/2020 | | 7063 | Letter to the Court. Filed by Creditor Debra J. Frost (Attachments: # 1 Email from USPS Informed Delivery which provides proof of delivery AFTER the filing deadline # 2 Email from Debra Frost # 3 Read receipt |

| | | | |
|---|---|---|---|
| | | | from Michael Hill, Primeclerk LLC # 4 Emailed response from PGEInfo@primeclerk.com) (dc) (Entered: 05/04/2020) |
| 05/04/2020 | | 7064 | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period From March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit Summary of Compensation and Expenses # 2 Exhibit Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit Summary of Expenses) (Rupp, Thomas) (Entered: 05/04/2020) |
| 05/04/2020 | | 7065 | Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay* (RE: related document(s)6722 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/04/2020) |
| 05/05/2020 | | 7066 | Notice Regarding *Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through January 31, 2020* (RE: related document(s)6055 Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation for the Period September 1, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/05/2020) |
| 05/05/2020 | | 7067 | Certificate of Service *of Sonia Akter Regarding Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020, Fourteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020, Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through February 29, 2020, Order Resolving Motions to Enlarge Time to File Rescission or Damage Claim Proof of Claim Forms, Debtors Notice of De Minimis Claims Settled in the Period January 1, 2020 to March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7008 Statement, 7013 Order on Motion to Extend Time, Order on Motion to Extend Time, Order on Motion to Extend Time, Order on Motion to Extend Time, Order on Motion to Extend Time, 7015 Statement, 7017 Statement, 7035 Notice). (Baer, Herb) (Entered: 05/05/2020) |
| 05/05/2020 | | 7068 | Notice of Entry of Order Regarding: *Notice of Entry of Order Establishing Briefing Schedule and Hearing Date on Fire Victim Trust Documents Issues* (RE: related document(s)7060 Order Approving Stipulation By And Among The Plan Proponents, the Official Committee of Tort Claimants, The Adventist Health Claimants, The Paradise Related Entities, AT&T, and Comcast Regarding Fire Victim Trust Documents Issues (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health |

| | | | |
|---|---|---|---|
| | | | System/West and Feather River Hospital). **Hearing scheduled for 5/15/2020 at 11:00 AM at San Francisco Courtroom 17 − Montali.** (lp)). Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) (Winthrop, Rebecca) (Entered: 05/05/2020) |
| 05/05/2020 | | 7069 | Notice Regarding *Plan Voting Procedure Irregularities* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Certificate of Service) (Chun, Jae) (Entered: 05/05/2020) |
| 05/05/2020 | | 7070 | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Motions for Relief from Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)6998 Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay, Order on Motion for Relief From Stay). (Baer, Herb) (Entered: 05/05/2020) |
| 05/05/2020 | | 7071 | Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Rupp, Thomas) Modified on 5/6/2020 (dc). (Entered: 05/05/2020) |
| 05/05/2020 | | 7072 | Joint Objection to Confirmation of Plan *Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents* Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Certificate of Service) (Winthrop, Rebecca). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6353 Amended Disclosure Statement filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/6/2020 (dc). (Entered: 05/05/2020) |
| 05/05/2020 | | 7074 | Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor) and T.M.S. (Minor); Memorandum of Points and Authorities; Declaration of Patrice Doyle in Support. Filed by Creditor SLF Fire Victim Claimants (dc) NOTE: Duplicate Docket Entry to (dkt. #7019) Modified on 5/7/2020 (dc). (Entered: 05/06/2020) |
| 05/05/2020 | | 7075 | Notice of Hearing (RE: related document(s)7074 Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor) and T.M.S. (Minor); Memorandum of Points and Authorities; |

| | | | |
|---|---|---|---|
| | | | Declaration of Patrice Doyle in Support. Filed by Creditor SLF Fire Victim Claimants (dc)). **Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor SLF Fire Victim Claimants (dc) NOTE: Duplicate Docket Entry to (dkt. #7020) Modified on 5/7/2020 (dc). (Entered: 05/06/2020) |
| 05/05/2020 | | 7076 | Motion to Enlarge Time to File Equity Holder's Rescission Claim. Filed by Interested Party James Rowins (dc) (Entered: 05/06/2020) |
| 05/05/2020 | | 7092 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Augustin Carrera (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7093 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Charles Matthiesen (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7095 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Keith Hawes (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7096 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Shirley Holcroft (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7097 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Darlene Herring Jenkins (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7098 | |

| | | | |
|---|---|---|---|
| | | | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Yvonne Kirkpatrick (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7099 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor David Matthiesen (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7100 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Jose Ornelas (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7101 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Nick Panchev (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7102 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Barbara A Vinson (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7103 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Carolyn Bolin (dc) (Entered: 05/07/2020) |

| | | | |
|---|---|---|---|
| 05/05/2020 | | 7104 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Joel A Christinson (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7105 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Clell Courtney (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7106 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Cindy Sue Downing (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7107 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Martin Garza (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7108 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Norman Halstead (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | 7109 | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Juliana Martinez (dc) (Entered: 05/07/2020) |

| | | | |
|---|---|---|---|
| 05/05/2020 | | <u>7110</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Aurang Zaib Khan (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7111</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Robert Miller (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7112</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Ken Nitao (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7113</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Saray Ordaz (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7115</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor John Ramirez (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7116</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Marina Riebeling (dc) (Entered: 05/07/2020) |

| | | | |
|---|---|---|---|
| 05/05/2020 | | <u>7117</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Sandra L. Brown (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7118</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Oscar Urbina (dc) (Entered: 05/07/2020) |
| 05/05/2020 | | <u>7120</u> | Notice that this Creditor will Recover any Judgement obtained in any other Venue, through the Claim Process in accordance with the terms of Confirmed Plan of Reorganization, or Lack thereof, or deficient, not agreed upon by all Creditors, Construed as Unresolved and Outstanding Claims and that this Lift of Automatic Stay cannot Preclude this Creditor to Enforce Subsequently Obtained Judgement against Debtor, due to Previously, in this Court, Asserted as (No) to any Plan's Term and (No) to any Plan of Reorganization. Filed by Creditor Andrea Williams (dc) (Entered: 05/07/2020) |
| 05/06/2020 | | <u>7073</u> | Supplemental Motion *Joinder on Behalf of Karen Gowins in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to U.S.C. sections 1125(b) and 1126(e) and Bankruptcy Rule 2019* Filed by Creditor Karen Gowins (Attachments: # <u>1</u> Declaration Heather L. Rosing # <u>2</u> Declaration Geoffrey B. Reed # <u>3</u> Certificate of Service) (Kane, Bonnie). Related document(s) <u>6799</u> William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019 filed by Interested Party William B. Abrams, <u>6973</u> Reply filed by Creditor Fire Victim Creditors. Modified on 5/6/2020 (dc). (Entered: 05/06/2020) |
| 05/06/2020 | | <u>7077</u> | Transcript Order Form regarding Hearing Date 5/6/2020 (RE: related document(s) <u>6982</u> Document, <u>7048</u> Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/06/2020) |
| 05/06/2020 | | 7078 | Acknowledgment of Request for Transcript Received on 5/6/2020. (RE: related document(s) <u>7077</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/06/2020) |
| 05/06/2020 | | <u>7079</u> | Certificate of Service *of Andrew G. Vignali Regarding Letter to Court Responding to April 29, 2020 Letter by Public Employees Retirement Association of New Mexico, Fourth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 through March 31, 2020, Fifth Consolidated Monthly Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses for the Period of January 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7042 Statement, 7047 Application for Compensation, 7048 Document, 7054 Notice). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | | 7080 | Certificate of Service *(Supplemental) of Sonia Akter Regarding Debtors' Notice of De Minimis Claims Settled in the Period January 1, 2020 to March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7035 Notice). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | | 7081 | Second Notice of Continued Hearing *on Motion to Abstain and for Relief from the Automatic Stay to Permit Lawsuit to Proceed to Trial and Conclusion* (RE: related document(s)4491 Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30065981. Filed by Creditors Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman (dc)). **Hearing scheduled for 7/7/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 4491,.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/06/2020) |
| 05/06/2020 | | 7082 | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | | | Telephone Hearing Held. Appearances noted on the record. (related document(s): 7048 Document filed by PG&E Corporation) (lp) (Entered: 05/06/2020) |
| 05/06/2020 | | 7083 | Order Approving Stipulation Between Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michael Dion for Limited Relief from the Automatic Stay (Related Doc # 6722) (lp) (Entered: 05/06/2020) |
| 05/06/2020 | | 7084 | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | | 7085 | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Filing of Plan Supplement in Connection with Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, Notice of Proposed Rejection of Executory Contracts and Unexpired Leases Pursuant to the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Filing of Retained Rights and Causes of Action Under Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* Filed by Other Prof. Prime Clerk LLC (related document(s)7037 Notice). (Baer, Herb) (Entered: 05/06/2020) |
| 05/06/2020 | | 7086 | |

| | | | |
|---|---|---|---|
| | | | Notice of Change of Address Filed by Creditor City of American Canyon (Reeder, David) (Entered: 05/06/2020) |
| 05/06/2020 | | 7087 | Notice of Change of Address Filed by Creditor San Ramon Valley Fire Protection District (Reeder, David) (Entered: 05/06/2020) |
| 05/07/2020 | | 7088 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6965 Statement, 7010 Statement). (Garabato, Sid) (Entered: 05/07/2020) |
| 05/07/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7077 Regarding Hearing Date: 5/6/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7077 Transcript Order Form (Public Request)). (dc) (Entered: 05/07/2020) |
| 05/07/2020 | | 7089 | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/07/2020) |
| 05/07/2020 | | 7090 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2236, Amount $500,878.50) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/07/2020) |
| 05/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30491367, amount $ 25.00 (re: Doc# 7090 Transfer of Claim) (U.S. Treasury) (Entered: 05/07/2020) |
| 05/07/2020 | | 7091 | Transcript regarding Hearing Held 5/6/2020 RE: TELEPHONE CONFERENCE RE APRIL 29, 2020 LETTER BY PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO 6982 AND 7048. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/14/2020. Redaction Request Due By 05/28/2020. Redacted Transcript Submission Due By 06/8/2020. Transcript access will be restricted through 08/5/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service)added on 5/11/2020 (dc). (Entered: 05/07/2020) |
| 05/07/2020 | | 7094 | Certificate of Service *of Andrew G. Vignali Regarding Exhibit C and D, specifically pages 1799 to 1932, of the Notice of Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7037 Notice). (Malo, David) (Entered: 05/07/2020) |
| 05/07/2020 | | 7114 | Certificate of Service *of Christina Pullo Regarding Confirmation Hearing Notice and Non− Voting Notice* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/07/2020) |
| 05/07/2020 | | 7119 | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order by Default on Debtor's Motion to Approve Stipulation Between* |

| | | | |
|---|---|---|---|
| | | | *Pacific Gas and Electric Company and Richard Troche, Robert Rigley, Steve Frediani, and Michel Dion for Limited Relief from the Automatic Stay, Ninth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020, Certificate of No Objection Regarding Seventh Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019, and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7061 Statement, 7062 Notice, 7064 Statement, 7065 Request For Entry of Default). (Baer, Herb) (Entered: 05/07/2020) |
| 05/07/2020 | | 7121 | Notice of *(ERRATA)* (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter) Modified on 5/11/2020 (dc). (Entered: 05/07/2020) |
| 05/07/2020 | | 7122 | Stipulation to Extend Time *Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (a Minor), and T.M.S. (a Minor) to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7019 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/07/2020) |
| 05/07/2020 | | 7123 | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Ballot Instruction Sheet, Standard Impaired Debt Ballot and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/07/2020) |
| 05/07/2020 | | 7124 | PDF with attached Audio File. Court Date & Time [ 5/6/2020 1:30:00 PM ]. File Size [ 9661 KB ]. Run Time [ 00:40:15 ]. (admin). (Entered: 05/07/2020) |
| 05/07/2020 | | 7125 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 73763, Amount $3,849,367.68) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt Number 30066491. Filed by Creditor CitiGroup Financial Products Inc. . (dc) Modified on 5/15/2020 (dc). (Entered: 05/08/2020) |
| 05/07/2020 | | 7126 | Affidavit of W. Christian Krankemann Evidencing Service of Solicitation Packages and Ballots to Fire Victims. Filed by Creditor Fire Victims (dc) (Entered: 05/08/2020) |
| 05/08/2020 | | 7127 | Joinder *of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940)* (RE: related document(s)6940 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 05/08/2020) |

| 05/08/2020 | | [7128](#) | Response *Debtors' Response to Motion of William B. Abrams to Designate Votes Pursuant to 11 U.S.C. §§ 1125(b) and 1126(e) and Fed. R. Bankr. P. 2019* (RE: related document(s)[6799](#) Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2020) |
| 05/08/2020 | | [7129](#) | Brief/Memorandum in Opposition to *William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C §§1125(B) and 1126 (E) and Bankruptcy Rule 2019* (RE: related document(s)[6799](#) Motion Miscellaneous Relief, [6939](#) Motion Miscellaneous Relief, [6963](#) Motion to Shorten Time, [7073](#) Motion Miscellaneous Relief) Filed by Creditor Fire Victims (Attachments: # [1](#) Declaration MArcher # [2](#) Declaration DDixon # [3](#) Declaration Bridgford # [4](#) Exhibit Ex A Bridgford Dec # [5](#) Declaration Earley # [6](#) Declaration Evans # [7](#) Declaration Frantz # [8](#) Declaration MHamburger # [9](#) Declaration TKelly # [10](#) Declaration CLangford # [11](#) Exhibit A Langford # [12](#) Exhibit B Langford # [13](#) Declaration RMiller # [14](#) Declaration AONeill # [15](#) Declaration Robins # [16](#) Exhibit A Robins # [17](#) Certificate of Service Roecker # [18](#) Declaration Singleton # [19](#) Exhibit A Singleton # [20](#) Declaration Watts # [21](#) Declaration Watts # [22](#) Declaration CWilson # [23](#) Exhibit A Wilson # [24](#) Exhibit B Wilson # [25](#) Exhibit C Wilson # [26](#) Exhibit D Wilson # [27](#) Exhibit E Wilson # [28](#) Exhibit F Wilson # [29](#) Exhibit G Wilson # [30](#) Exhibit H Wilson # [31](#) Declaration SZack # [32](#) Exhibit A Zack # [33](#) Exhibit B Zack # [34](#) Exhibit C Zack # [35](#) Exhibit D Zack # [36](#) Exhibit E Zack # [37](#) Exhibit F Zack # [38](#) Exhibit G Zack # [39](#) Exhibit H Zack # [40](#) Exhibit I Zack # [41](#) Exhibit J Zack # [42](#) Exhibit K Zack # [43](#) Exhibit L Zack # [44](#) Exhibit M Zack # [45](#) Declaration N Zack # [46](#) Exhibit O Zack # [47](#) Exhibit P Zack # [48](#) Exhibit Q Zack # [49](#) Exhibit R Zack # [50](#) Exhibit S Zack # [51](#) Exhibit T Zack # [52](#) Exhibit U Zack # [53](#) Exhibit V Zack # [54](#) Exhibit W Zack # [55](#) Exhibit X Zack # [56](#) Exhibit Y Zack # [57](#) Exhibit Z Zack # [58](#) Exhibit AA Zack # [59](#) Exhibit BB Zack # [60](#) Exhibit CC Zack # [61](#) Exhibit DD Zack # [62](#) Exhibit EE Zack # [63](#) Exhibit FF Zack # [64](#) Exhibit GG Zack # [65](#) Exhibit HH Zack # [66](#) Exhibit II Zack # [67](#) Exhibit JJ Zack # [68](#) Declaration KK Zack # [69](#) Exhibit LL Zack # [70](#) Declaration MM Zack # [71](#) Exhibit NN Zack # [72](#) Exhibit OO Zack # [73](#) Exhibit PP Zack # [74](#) Exhibit QQ Zack # [75](#) Exhibit RR Zack # [76](#) Exhibit SS Zack # [77](#) Exhibit TT Zack # [78](#) Exhibit UU Zack # [79](#) Exhibit VV Zack # [80](#) Exhibit WW Zack # [81](#) Exhibit XX Zack # [82](#) Exhibit YY Zack # [83](#) Exhibit ZZ Zack # [84](#) Exhibit AAA Zack # [85](#) Exhibit AAB Zack # [86](#) Exhibit AAC Zack # [87](#) Exhibit AAD Zack # [88](#) Exhibit AAE Zack # [89](#) Exhibit AAF Zack) (Boldt, Paige) (Entered: 05/08/2020) |
| 05/08/2020 | | [7130](#) | Certificate of Service *of Alain B. Francoeur Regarding Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020, Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through January 31, 2020, and Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period Ending March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)[7012](#) Statement, [7066](#) Notice, [7071](#) Statement). (Baer, Herb) (Entered: 05/08/2020) |
| 05/08/2020 | | [7131](#) | Fifth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by |

| | | | |
|---|---|---|---|
| | | | Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Disbursement Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/11/2020 (dc). (Entered: 05/08/2020) |
| 05/08/2020 | | 7132 | Supplemental to *Joinder by 11,300 Individual Fire Victim Claimants* in In Support of (RE: related document(s)6973 Reply). Filed by Creditor Fire Victims (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 6944 Joinder on Behalf of Karen Gowins in William Abrams' Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. sections 1125 b) and 1126 (e) and Bankruptcy Rule 2019 filed by Creditor Karen Gowins. Modified on 5/11/2020 (dc). (Entered: 05/08/2020) |
| 05/08/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) PG&E HEARING TO BE CONDUCTED VIA VIDEO CONFERENCE On May 12, 2020, at 10:00 AM, the Bankruptcy Court hearing in the PG&E Corporation and Pacific Gas and Electric Company Chapter 11 cases (Case No. 19−30088−DM (Lead Case)) will be conducted by Judge Dennis Montali via video conference. Attorneys and others intending to appear and be heard on matters on the calendar should register via CourtCall through their existing accounts or should contact CourtCall at 888−882−6878, Ext. 709 no later than 5:00 PM, PDT, on May 11, 2020. Members of the media and others wishing to attend via Listen/View Only at no cost should also register by the same deadline. (Montali, Dennis) (Entered: 05/08/2020) |
| 05/08/2020 | | 7133 | Certificate of Service *Doc. 7129 OPPOSITION TO WILLIAM B. ABRAMS MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11 U.S.C. §1125(B) AND 1126(E) AND BANKRUPTCY RULE 2019 & JOINDERS THERETO* (RE: related document(s)7129 Opposition Brief/Memorandum). Filed by Creditor Fire Victims (Boldt, Paige) (Entered: 05/08/2020) |
| 05/08/2020 | | 7134 | Order Re Hearing on Motion to Designate Ballots (Related Doc # 6799) (lp) (Entered: 05/08/2020) |
| 05/08/2020 | | 7135 | Notice Regarding */ Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 [Dkt. No. 6799]* (RE: related document(s)6799 William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. 1125(B) and 1126(E) and Bankruptcy Rule 2019. Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit D: "Watts Town Hall" Transcription Email # 2 Exhibit E: April 4, 2020 Telephonic Town Hall Transcript) (dc)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/08/2020) |
| 05/08/2020 | | 7136 | Order Approving Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (A Minor), and T.M.S. (A Minor) to File Proof of Claim (RE: related document(s)7019 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants, 7122 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/08/2020) |
| 05/08/2020 | | | Hearing Dropped. The hearing on 5/27/20 regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Amanda E. Stephan, C.J.S. (Minor), and T.M.S. (Minor) 7019 is dropped from the calendar per the Order, dkt # 7136, filed on 5/8/20. (related document(s): |

| | | | |
|---|---|---|---|
| | | | 7019 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 05/08/2020) |
| 05/08/2020 | | 7137 | Fourth Declaration of Henry Weissmann *in Support of Application of Debtors to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 05/08/2020) |
| 05/08/2020 | | 7138 | Fifth Declaration of James Mesterharm *of AP Services, LLC* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/08/2020) |
| 05/10/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Debtors' Motion for Entry of an Order Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims (Dkt. No. 6940) and its accompanying joinders. There were no timely objections filed and the motion is well−taken. It will be GRANTED and DROPPED from the May 12, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)6940 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 05/10/2020) |
| 05/10/2020 | | 7139 | BNC Certificate of Mailing (RE: related document(s) 7134 Order on Motion for Miscellaneous Relief). Notice Date 05/10/2020. (Admin.) (Entered: 05/10/2020) |
| 05/10/2020 | | 7140 | Declaration of Jeremiah F. Hallisey in in Support of *Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes* (RE: related document(s)6939 Motion Miscellaneous Relief). Filed by Creditors Clinton Reilly Holdings, LLC, William N Steel, Ming O'Brien, Karen Roberds, Anita Freeman, William O'Brien, GER Hospitality, LLC (Chedister, Karen) (Entered: 05/10/2020) |
| 05/11/2020 | | 7141 | Emergency Motion to Stay Voting Deadline. Filed by Creditor Mary Kim Wallace (dc) (Entered: 05/11/2020) |
| 05/11/2020 | | 7142 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 5/19/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/11/2020) |
| 05/11/2020 | | 7143 | Notice Regarding *Agenda for May 12, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/11/2020) |
| 05/11/2020 | | 7144 | Stipulation to Extend Time *Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)6977 Motion to File Claim After Claims Bar Date filed by Creditor Clear Blue Insurance Company). (Rupp, Thomas) (Entered: 05/11/2020) |
| 05/11/2020 | | 7145 | |

| | | | |
|---|---|---|---|
| | | | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents ). Filed by Interested Party Vector Control District , Creditor Butte County (dc) (Entered: 05/11/2020) |
| 05/11/2020 | | 7146 | Notice Regarding *Filing of Debtors' Proposed Confirmation Hearing Protocol* (RE: related document(s)6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc 5835) (Attachments: # 1 Exhibits A1−A9 (Ballots) # 2 Exhibit B (Notice of Non−Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Confirmation Hearing Protocol) (Rupp, Thomas) (Entered: 05/11/2020) |
| 05/11/2020 | | 7147 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6812 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 05/11/2020) |
| 05/11/2020 | | | Hearing Dropped. The hearing on 5/12 regarding Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief is dropped from the calendar per the Court's 5/10 Docket Text Order. (related document(s): 6940 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 05/11/2020) |
| 05/11/2020 | | 7148 | Supplemental Declaration of Jeremiah F. Hallisey in in Support of *Joinder of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes* (RE: related document(s)6939 Motion Miscellaneous Relief). Filed by Creditors William N Steel, Karen Roberds, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, Anita Freeman, William K O'Brien (Chedister, Karen) (Entered: 05/11/2020) |
| 05/12/2020 | | 7149 | Brief/Memorandum in Opposition to *Declaration and Supplemental Declaration of Jeremiah F. Hallisey, Esq. In Support of Certain Fire Victims in William B. Abrams Motion to Designate Improperly Solicited Votes Pursuant to 11 U.S.C. §1125(B) and 1126(E) and Bankruptcy Rule 2019* (RE: related document(s)7140 Declaration, 7148 Declaration). Filed by Creditor Fire Victims (Attachments: # 1 Declaration MCWatts # 2 Declaration Earley # 3 Exhibit A to Earley Declaration # 4 Declaration GLWatts # 5 Declaration RMiller) (Boldt, Paige) (Entered: 05/12/2020) |
| 05/12/2020 | | 7150 | Certificate of Service (RE: related document(s)7149 Opposition Brief/Memorandum). Filed by Creditor Fire Victims (Boldt, Paige) (Entered: 05/12/2020) |

| 05/12/2020 | | 7151 | Transcript Order Form regarding Hearing Date 5/12/2020 (RE: related document(s)6799 Motion Miscellaneous Relief, 7146 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/12/2020) |
|---|---|---|---|
| 05/12/2020 | | 7152 | Acknowledgment of Request for Transcript Received on 5/11/2020. (RE: related document(s)7151 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/12/2020) |
| 05/12/2020 | | 7153 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Jarashow, Kizzy) (Entered: 05/12/2020) |
| 05/12/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30500477, amount $ 310.00 (re: Doc# 7153 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | 7154 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Certain Underwriters at Lloyd's, London (Claim No. 23541, Amount $686,650.00) To Garade LLC. Fee Amount $25 Filed by Creditor Garade LLC. (Leeds, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | | 7155 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Certain Underwriters at Lloyd's, London (Claim No. 20060, Amount $72,365.79) To Garade LLC. Fee Amount $25 Filed by Creditor Garade LLC. (Leeds, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | | 7156 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Certain Underwriters at Lloyd's, London (Claim No. 23542, Amount $610,819.25) To Garade LLC. Fee Amount $25 Filed by Creditor Garade LLC. (Leeds, Paul) (Entered: 05/12/2020) |
| 05/12/2020 | | 7157 | Statement of / *Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6797 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/12/2020) |
| 05/12/2020 | | 7158 | Certificate of Service *of Sonia Akter Regarding Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (a Minor), and T.M.S. (a Minor) to File Proof of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)7122 Stipulation to Extend Time). (Baer, Herb) (Entered: 05/12/2020) |
| 05/12/2020 | | 7159 | Response *of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (MacConaghy, John). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | | 7160 | First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation |

| | | | |
|---|---|---|---|
| | | | by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Summary of Expenses # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | | <u>7161</u> | Response *Debtors' Response to the Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents* (RE: related document(s)<u>7060</u> Order To Set Hearing, <u>7072</u> Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/12/2020) |
| 05/12/2020 | | | Telephonic Hearing Held. The matter is taken under advisement and stands submitted. (related document(s): <u>6799</u> Motion Miscellaneous Relief filed by William B. Abrams) (lp) (Entered: 05/12/2020) |
| 05/12/2020 | | <u>7162</u> | Affidavit of Dustin C. Cooper Evidencing Service of Solicitation Packages and Ballots to Fire Victims. Filed by Creditor Fire Victims (dc) (Entered: 05/12/2020) |
| 05/12/2020 | | <u>7163</u> | Application for Admission of Attorney Pro Hac Vice *Mikal C. Watts*. Fee Amount $310 (Attachments: # <u>1</u> Exhibit Certificate of Good Standing) (Watts, Mikal) (Entered: 05/12/2020) |
| 05/12/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30501660, amount $ 310.00 (re: Doc# <u>7163</u> Application for Admission of Attorney Pro Hac Vice *Mikal C. Watts*. Fee Amount $310) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | <u>7164</u> | Joinder *Reservation of Rights and Joinder by the Singleton Law Firm Fire Victim Claimaints in the Response of the Official Committee of Tort Claimaints (Dk No. 7159) to Objection of Adventist Health, AT&T, Paradise Entities and Comcast Trust Documents (Dk No. 7072)* (RE: related document(s)<u>7159</u> Response). Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard). Related document(s) <u>7072</u> Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | | <u>7165</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Action Battery Wholesalers, Inc.[Scheduled Claim #1033757] (Amount $5,757.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) Modified on 5/13/2020 (dc). (Entered: 05/12/2020) |
| 05/12/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30501876, amount $ 25.00 (re: Doc# <u>7165</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | <u>7166</u> | Joinder *to Response of the Official Committee of Tort Claimants to Objections to Trust Documents* (RE: related document(s)<u>7159</u> Response). Filed by Creditor Member of the Consenting Fire Claimant Professional Group (Kunkle, Brendan) (Entered: 05/12/2020) |
| 05/12/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30502171, amount $ 25.00 (re: Doc# <u>7154</u> Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |

| | | | |
|---|---|---|---|
| 05/12/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30502171, amount $ 25.00 (re: Doc# 7155 Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30502171, amount $ 25.00 (re: Doc# 7156 Transfer of Claim) (U.S. Treasury) (Entered: 05/12/2020) |
| 05/12/2020 | | 7178 | Order Granting Application for Admission of Attorney Pro Hac Vice (Kizzy L. Jarashow) (Related Doc # 7153). (lp) (Entered: 05/13/2020) |
| 05/12/2020 | | 7179 | Order Granting Application for Admission of Attorney Pro Hac Vice (Mikal C. Watts) (Related Doc # 7163). (lp) (Entered: 05/13/2020) |
| 05/13/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7151 Regarding Hearing Date: 5/12/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7151 Transcript Order Form (Public Request)). (dc) (Entered: 05/13/2020) |
| 05/13/2020 | | 7167 | Response *JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS* Filed by Creditor Tommy Wehe (Skikos, Steven). Related document(s) 7072 Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents, filed by Creditor Adventist Health System/West and Feather River Hospital. Related document(s) 7159 Response filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/14/2020 (dc). (Entered: 05/13/2020) |
| 05/13/2020 | | 7168 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 5/27/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/13/2020) |
| 05/13/2020 | | 7169 | Certificate of Service (RE: related document(s)7166 Joinder). Filed by Creditor Member of the Consenting Fire Claimant Professional Group (Kunkle, Brendan) (Entered: 05/13/2020) |
| 05/13/2020 | | 7170 | Certificate of Service *(Reservation of Rights of the Official Committee of Tort Claimants to the Motion of William B. Abrams to Designate Improperly Solicited Votes Pursuant to §§ 1125(b) and 1126(e) and Bankruptcy Rule 2019 [Dkt. No. 6799])* (RE: related document(s)7135 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/13/2020) |
| 05/13/2020 | | 7171 | Certificate of Service *(Response of the Official Committee of Tort Claimants to Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents)* (RE: related document(s)7159 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/13/2020) |

| | | 7172 | Certificate of Service *(Joinder of the Official Committee of Tort Claimants in the Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for Entry of an Order (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims, and (II) Granting Related Relief (the Governmental Fire Claims Settlements Motion) (Relates To Dkt. No. 6940))* (RE: related document(s)7127 Joinder). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 05/13/2020) |
|---|---|---|---|
| 05/13/2020 | | | |
| 05/13/2020 | | 7173 | Motion to Reconsider *Order Expunging Class Proof of Claim* (RE: related document(s)7022 Order on Amended Application/Motion). Filed by Creditor GER Hospitality, LLC (Attachments: # 1 Declaration Scarpulla # 2 Exhibit A # 3 Proposed Order−FRBP 4001 # 4 Certificate of Service) (Scarpulla, Francis) (Entered: 05/13/2020) |
| 05/13/2020 | | 7174 | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Response to Motion of William B. Abrams to Designate Votes, Order Approving Stipulation Enlarging Time for Amanda E. Stephan, C.J.S. (a Minor), and T.M.S. (a Minor) to File Proof of Claim, Fourth Supplemental Declaration of Henry Weissman in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Fifth Supplemental Declaration of James Mesterharm of AP Services, LLC, and Fifth Monthly Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7128 Response, 7131 Statement, 7136 Order on Stipulation, 7137 Declaration, 7138 Declaration). (Baer, Herb) (Entered: 05/13/2020) |
| 05/13/2020 | | 7175 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: California Dreaming LP (Claim No. 3041, Amount $50,000.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/13/2020) |
| 05/13/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30504098, amount $ 25.00 (re: Doc# 7175 Transfer of Claim) (U.S. Treasury) (Entered: 05/13/2020) |
| 05/13/2020 | | 7176 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)6984 Statement). (Garabato, Sid) (Entered: 05/13/2020) |
| 05/13/2020 | | 7177 | Transcript regarding Hearing Held 5/12/2020 RE: WILLIAM B. ABRAMS' MOTION TO DESIGNATE IMPROPERLY SOLICITED VOTES PURSUANT TO 11 U.S.C. SECTIONS 1125(B) AND BANKRUPTCY RULE 2019 6799. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/20/2020. Redaction Request Due By 06/3/2020. Redacted Transcript Submission Due By 06/15/2020. Transcript access will be restricted through 08/11/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/14/2020 (dc). (Entered: 05/13/2020) |
| 05/13/2020 | | 7180 | |

| | | | |
|---|---|---|---|
| | | | Thirteenth Monthly Fee Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc). (Entered: 05/13/2020) |
| 05/13/2020 | | 7181 | Certificate of Service *RE JOINDER TO THE RESPONSE OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS TO OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS* (RE: related document(s)7167 Response). Filed by Creditor Tommy Wehe (Skikos, Steven) (Entered: 05/13/2020) |
| 05/13/2020 | | 7182 | Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp) (Entered: 05/13/2020) |
| 05/13/2020 | | 7183 | Notice of Video Hearing Via Zoom Webinar (RE: related document(s)7050 Stipulation Referring to Existing Document(s)). (lp) (Entered: 05/13/2020) |
| 05/13/2020 | | 7184 | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, and Ballot Instruction Sheet* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/13/2020) |
| 05/13/2020 | | 7185 | PDF with attached Audio File. Court Date & Time [ 5/12/2020 10:00:00 AM ]. File Size [ 21867 KB ]. Run Time [ 01:31:07 ]. (admin). (Entered: 05/13/2020) |
| 05/14/2020 | | 7186 | Second Notice Regarding *Notice of Voting Procedure Irregularities* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Certificate of Service) (Chun, Jae) (Entered: 05/14/2020) |
| 05/14/2020 | | 7187 | Objection *and Reservation of Rights re: Executory Contracts and Cure Amounts* (RE: related document(s)6217 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Sacramento Municipal Utility District (St. James, Michael) (Entered: 05/14/2020) |
| 05/14/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) For the May 15, 11:00 AM hearing on the Objections to the Trust Documents, each side will have forty−five minutes. Counsel for the Objectors and those who have filed joinders should meet and confer to determine how much time to reserve for rebuttal and how they will share their time. Special counsel for the TCC and those who have joined it should also meet and confer to determine how they will share their time. The hearing will be by Zoom Webinar. Specific counsel who will be arguing will be placed in the virtual courtroom as Panelists; others viewing the hearing will be identified as Attendees. Attendees will be able to Raise Their Hands to request to be treated as Participants. To begin the proceeding, the court has identified the following as Panelists: Ms. Winthrop, Mr. Weiss, Mr. |

| | | | |
|---|---|---|---|
| | | | Mintz, Mr. Golblatt, Mr. MacConaghy, Mr. Skikos, Mr. Marshack. (Montali, Dennis) (Entered: 05/14/2020) |
| 05/14/2020 | | 7188 | Certificate of Service Filed by Creditor Fire Victims (Fang, Joana) (Entered: 05/14/2020) |
| 05/14/2020 | | 7189 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Spinnaker Insurance Company (Claim No. 56094) To Fulcrum Credit Partners LLC. Fee Amount $25 Filed by Creditor Fulcrum Credit Partners LLC. (Stanfield, Diane) (Entered: 05/14/2020) |
| 05/14/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30506335, amount $ 25.00 (re: Doc# 7189 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2020) |
| 05/14/2020 | | 7190 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Spinnaker Insurance Company (Claim No. 56179) To Fulcrum Credit Partners LLC. Fee Amount $25 Filed by Creditor Fulcrum Credit Partners LLC. (Stanfield, Diane) (Entered: 05/14/2020) |
| 05/14/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30506355, amount $ 25.00 (re: Doc# 7190 Transfer of Claim) (U.S. Treasury) (Entered: 05/14/2020) |
| 05/14/2020 | | 7191 | Objection *OF CLAIMANT GLOBAL AMPERSAND LLC TO DEBTORS PROPOSED CURE AMOUNTS* (RE: related document(s)7037 Notice). Filed by Interested Party Global Ampersand LLC (Cecil, Jennifer) (Entered: 05/14/2020) |
| 05/14/2020 | | 7192 | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing, Notice of Agenda for May 12, 2020, 10:00 a.m. Omnibus Hearing, Clear Blue Stipulation, Notice of Filing of Debtors' Proposed Confirmation Hearing Protocol, and Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7142 Notice of Continued Hearing, 7143 Notice, 7144 Stipulation to Extend Time, 7146 Notice, 7147 Notice). (Baer, Herb) (Entered: 05/14/2020) |
| 05/14/2020 | | 7193 | Objection *to (A) Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Dkt. No. 6320]; and (B) Schedule of Executory Contracts to be Assumed pursuant to the Plan and Proposed Cure Amounts [Dkt. No. 7037]* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor XL Specialty Insurance Company (Berens, Robert) (Entered: 05/14/2020) |
| 05/14/2020 | | 7194 | Objection to Confirmation of Plan *by Patricia Garrison* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Davis, James) (Entered: 05/14/2020) |
| 05/14/2020 | | 7195 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7091 Transcript regarding Hearing Held 5/6/2020. Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |

| | | | |
|---|---|---|---|
| 05/14/2020 | | 7196 | Objection (RE: related document(s)7037 Notice). Filed by Interested Party Dominion Energy, Inc. (Dressel, Todd) (Entered: 05/14/2020) |
| 05/14/2020 | | 7197 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 78393, Amount $3,849,367.68) To CitiGroup Financial Products Inc. . Fee Amount $25.00,Receipt Number 30066492. Filed by Creditor CitiGroup Financial Products Inc. . (dc) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | | 7198 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 58136, Amount $3,849,367.68) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt Number 30066493. Filed by Creditor CitiGroup Financial Products Inc. . (dc) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | | 7199 | Fifth Supplemental Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | | 7200 | Certificate of Service (RE: related document(s)7196 Objection). Filed by Interested Party Dominion Energy, Inc. (Dressel, Todd) (Entered: 05/14/2020) |
| 05/14/2020 | | 7201 | Objection *Limited Objection to Cure Amounts in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice). Filed by Interested Party Itron, Inc. (Gabriel, Larry) (Entered: 05/14/2020) |
| 05/14/2020 | | 7202 | Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | | 7203 | Objection *and Reservation of Rights re: Executory Contracts and Cure Amounts* (RE: related document(s)6217 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Southern California Edison (St. James, Michael) (Entered: 05/14/2020) |
| 05/14/2020 | | 7204 | Objection *and Reservation of Rights re: Executory Contracts and Cure Amounts* (RE: related document(s)6217 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Southern California Gas Company (St. James, Michael) (Entered: 05/14/2020) |
| 05/14/2020 | | 7205 | Objection *to Assumption of Energy Storage Agreement* (RE: related document(s)7037 Notice). Filed by Creditor Henrietta D Energy Storage LLC (Esterkin, Richard) (Entered: 05/14/2020) |

| | | | |
|---|---|---|---|
| 05/14/2020 | | 7206 | Sixth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Detailed Time Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc). (Entered: 05/14/2020) |
| 05/14/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Sheppard Mullin Richter & Hamp. Receipt Number 30066491. (admin) (Entered: 05/14/2020) |
| 05/14/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Sheppard Mullin &. Receipt Number 30066492. (admin) (Entered: 05/14/2020) |
| 05/14/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Sheppard Mullin &. Receipt Number 30066493. (admin) (Entered: 05/14/2020) |
| 05/14/2020 | | 7207 | Joinder (RE: related document(s)7072 Joint Objection to Confirmation of Plan and Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents.). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/15/2020) |
| 05/15/2020 | | 7208 | Objection *to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power* (RE: related document(s)7037 Notice). Filed by Interested Party City of Santa Clara (Attachments: # 1 Declaration of Steve Hance iso Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power # 2 Certificate of Service re Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power) (Gorton, Mark) (Entered: 05/15/2020) |
| 05/15/2020 | | 7209 | Request To Take Judicial Notice *iso Objection to Cure Amount and Request for Adequate Assurance of Future Performance by Counterparty City of Santa Clara dba Silicon Valley Power* (RE: related document(s)7037 Notice, 7208 Objection). Filed by Interested Party City of Santa Clara (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Gorton, Mark) (Entered: 05/15/2020) |
| 05/15/2020 | | 7210 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 28, 2020* (RE: related document(s)6902 Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 4/24/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/15/2020) |
| 05/15/2020 | | 7211 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Woodward Drilling Co. (Claim No. 7948, Amount $9,245.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30508664, amount $ 25.00 (re: Doc# 7211 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2020) |
| 05/15/2020 | | 7212 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hilltop Power, Inc. fka Western Power & Steam Inc. (Claim No. 2770, Amount $20,688.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30508680, amount $ 25.00 (re: Doc# 7212 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2020) |
| 05/15/2020 | | 7213 | Objection */Potrero Hills Energy Producers LLC's Objection to Proposed Cure Amount* (RE: related document(s)7037 Notice). Filed by Creditor Potrero Hills Energy Producers, LLC (Attachments: # 1 Exhibit A) (Partee, Peter) (Entered: 05/15/2020) |
| 05/15/2020 | | 7214 | Objection */ Limited Cure Objection of Calpine and Its Subsidiaries to the Debtors' Proposed Assumption of Executory Contracts and Unexpired Leases Under the Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | | 7215 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Electric Motor & Contracting Co., Inc. (Claim No. 2845, Amount $187,057.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30508870, amount $ 25.00 (re: Doc# 7215 Transfer of Claim) (U.S. Treasury) (Entered: 05/15/2020) |
| 05/15/2020 | | 7216 | Objection *LIMITED OBJECTION AND RESERVATION OF RIGHTS OF METRICSTREAM, INC. TO PROPOSED ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS AND CURE AMOUNTS* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor METRICSTREAM, INC. (Attachments: # 1 Declaration) (Law, Kenneth) (Entered: 05/15/2020) |
| 05/15/2020 | | 7217 | Transcript Order Form regarding Hearing Date 5/15/2020 (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7218 | Objection *Bradley Tanks, Inc.s Cure Objection and Reservation of Rights Regarding the Assumption of Contracts in Connection with the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Bradley Tanks, Inc. (Attachments: # 1 Certificate of Service) (Peo, Valerie). Related document(s) 7037 Notice |

| | | | |
|---|---|---|---|
| | | | filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7219 | Objection *(Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/15/2020) |
| 05/15/2020 | | 7220 | Acknowledgment of Request for Transcript Received on 5/14/2020. (RE: related document(s)7217 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/15/2020) |
| 05/15/2020 | | 7221 | Objection to Confirmation of Plan *Reservation of Rights and Limited Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Dated March 16, 2020* Filed by Creditor Mizuho Bank, Ltd., in its capacity as HoldCo Term Loan Administrative Agent (Moon, David). Related document(s) 6320Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7222 | Objection *of Trans Bay Cable LLC to Proposed Cure Amount in Connection With Special Agreement for Unmetered Electrical Service* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | | 7223 | Declaration of Lenneal Gardner in Support of *Objection of Trans Bay Cable LLC to Proposed Cure Amount in Connection With Special Agreement for Unmetered Electrical Service* (RE: related document(s)7222 Objection). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | | 7224 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/15/2020) |
| 05/15/2020 | | 7225 | Declaration of Michael Blunt in Support of *Objection of Trans Bay Cable LLC to Proposed Cure Amount in Connection With Special Agreement for Unmetered Electrical Service* (RE: related document(s)7222 Objection). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | | 7226 | Notice of Appearance and Request for Notice. Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/15/2020) |
| 05/15/2020 | | 7227 | Proof of Service (RE: related document(s)7224 Objection, 7226 Notice of Appearance and Request for Notice). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/15/2020) |
| 05/15/2020 | | 7228 | Certificate of Service (RE: related document(s)7222 Objection, 7223 Declaration, 7225 Declaration). Filed by Interested Party Trans Bay Cable LLC (Kidder, Samuel) (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | <u>7229</u> | Objection *Oracles Cure Objection and Reservation of Rights Regarding the Assumption of Contracts in Connection with the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan). Filed by Creditor Oracle America, Inc. and Oracle Credit Corporation (Attachments: # <u>1</u> Certificate of Service) (Peo, Valerie) Modified on 5/19/2020 (dc). Related document(s) <u>7037</u> Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7230</u> | Objection (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams (dc) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7231</u> | Objection to Confirmation of Plan *of Reorganization and Objection to Cure Notice and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy Code* Filed by Interested Partys Redwood Coast Energy Authority, Transmission Agency of Northern California, City of Santa Clara, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance (Attachments: # <u>1</u> Certificate of Service re The Municipal Objectors' Objection to Confirmation of Plan and Objection to Cure Notice) (Gorton, Mark). Related document(s) <u>6320</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>7037</u> Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7232</u> | Objection to Confirmation of Plan *Objections of the City and County of San Francsco to to Confirmation of Joint Plan of Reorganization* Filed by Creditor City and County of San Francisco (Tredinnick, Edward). Related document(s) <u>6320</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7233</u> | Objection *[ArborMetrics Solutions, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)<u>7037</u> Notice). Filed by Creditor ArborMetrics Solutions, LLC (Attachments: # <u>1</u> Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7234</u> | Objection to Confirmation of Plan *and Cure Amount for Johnson Controls, Inc. and Johnson Controls Security Solutions LLC* Filed by Creditor Johnson Controls, Inc. (Attachments: # <u>1</u> Certificate of Service) (Meyer, Brent). Related document(s) <u>7037</u> Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7235</u> | Objection *(Reservation of Rights With Respect to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7236</u> | Objection *[Asplundh Construction, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)<u>7037</u> Notice). Filed by Creditor Asplundh Construction, LLC (Attachments: # <u>1</u> Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | 7237 | Objection *and Reservation of Rights of Southwire Company, LLC to Debtors' Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor Southwire Company, LLC (Oelsner, Julie) (Entered: 05/15/2020) |
| 05/15/2020 | | 7238 | Objection *of Quest Diagnostics Health & Wellness LLC to Cure Amount* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Quest Diagnostics Health & Wellness LLC (Attachments: # 1 Declaration of Tyler Wittstruck # 2 Certificate of Service) (Green, Tracy) (Entered: 05/15/2020) |
| 05/15/2020 | | 7239 | Objection *[Trees, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Trees, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |
| 05/15/2020 | | 7240 | Objection to Confirmation of Plan *Limited Objection to Black & Veatch Construction, Inc. and Black & Veatch Corporation to Joint Chapter 11 Plan Regarding Proposed Cure Amounts* Filed by Interested Partys Black & Veatch Corporation, Black & Veatch Construction, Inc. (Attachments: # 1 Declaration Declaration of Jun Yang # 2 Exhibit Exhibit 1 to Declaration of Jun Yang # 3 Certificate of Service) (Sanders, Natalie) (Entered: 05/15/2020) |
| 05/15/2020 | | 7241 | Objection *[Utility Tree Service, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* Filed by Creditor Utility Tree Service, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7242 | Objection *[Western Environmental Consultants, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey) (Entered: 05/15/2020) |
| 05/15/2020 | | 7243 | Objection *and Reservation of Rights of Peninsula Corridor Joint Powers Board to Debtors' (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Peninsula Corridor Joint Powers Board (Attachments: # 1 Certificate of Service) (Lenherr, Lisa) (Entered: 05/15/2020) |
| 05/15/2020 | | 7244 | Affidavit Re: */Affidavit of Service* (RE: related document(s)7213 Objection). Filed by Interested Party Potrero Hills Energy Producers, LLC (Partee, Peter) (Entered: 05/15/2020) |
| 05/15/2020 | | 7245 | Objection *[International Business Machines Corporations Objection and Reservation of Rights to Assumption of Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor International Business Machines Corp (Attachments: # 1 Declaration of Mark Fraze # 2 Certificate of Service) (Oliner, Aron) (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | 7246 | Objection *Cure Objection by Microsoft Corporation and Microsoft Licensing* (RE: related document(s)7037 Notice). Filed by Creditor Microsoft Corporation (Owens, Keith) (Entered: 05/15/2020) |
| 05/15/2020 | | 7247 | Certificate of Service (RE: related document(s)7219 Objection). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/15/2020) |
| 05/15/2020 | | 7248 | Objection *Limited Objection and Reservation of Rights by Energy Systems Group, LLC Related to Assumption of its Agreements by Debtor Pacific Gas and Electric Company* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Energy Systems Group, LLC (Laurin, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | | 7249 | Operating Report for Filing Period Ending March 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7250 | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest.* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7251 | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by James Boston, Jr.; Memorandum of Points and Authorities; Declaration of Erika Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 05/15/2020) |
| 05/15/2020 | | 7252 | Objection *Objections of the City and County of San Francsco to Schedule Of Executory Contracts and Unexpired Leases to be Assumed Pursuant to Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 B) (Tredinnick, Edward). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7253 | Objection *Of G4S Secure Integration LLC And G4S Secure Solutions (USA), Inc. To Proposed Cure Amounts Set Forth On The Schedule Of Executory Contracts And Unexpired Leases To Be Assumed Pursuant To The Plan Set Forth In The Debtors Notice Of Filing Of Plan Supplement In Connection With The Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice). Filed by Interested Partys G4S Secure Integration LLC, G4S Secure Solutions (USA) Inc. (Attachments: # 1 Certificate of Service) (Danker, Ashleigh) (Entered: 05/15/2020) |
| 05/15/2020 | | 7254 | Notice of Hearing (RE: related document(s)7251 Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by James Boston, Jr.; Memorandum of Points and Authorities; Declaration of Erika Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 6/9/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 05/15/2020) |
| 05/15/2020 | | 7255 | Objection *to Schedule of Executory Contacts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts, and Reservation of Rights* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor ARB, Inc. (Friedman, Roger) |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/15/2020) |
| 05/15/2020 | | 7256 | Notice of Appearance and Request for Notice by Duane Kumagai. Filed by Creditor Mesa Associates, Inc. (Kumagai, Duane) (Entered: 05/15/2020) |
| 05/15/2020 | | 7257 | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 18, 2019 Through January 31, 2020* (RE: related document(s)6792 Consolidated Seventh Monthly Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 18, 2019 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/20/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7258 | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Fire Victim Trust Agreement and Related Documents (RE: related document(s)5101 Amended Chapter 11 Plan, 7037 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/15/2020) |
| 05/15/2020 | | 7259 | Objection *to Assumption of Certain Executory Contracts or Unexpired Leases* Filed by Creditor Sierra Pacific Industries (Attachments: # 1 Certificate of Service) (Ginter, R.). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7260 | Objection *LIMITED OBJECTION AND RESERVATION OF RIGHTS OF SALESFORCE.COM, INC. TO PROPOSED ASSUMPTION OF CERTAIN EXECUTORY CONTRACTS AND CURE AMOUNTS* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor SALESFORCE.COM, INC. (Attachments: # 1 Declaration # 2 Exhibit EXHIBIT A) (Gaa, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7261 | Objection *and Reservation of Rights of Semper Construction, Inc. to the Debtors Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Semper Construction, Inc. (Kaplan, Gary) (Entered: 05/15/2020) |
| 05/15/2020 | | 7262 | Objection *to the Proposed Cure Amount* Filed by Creditor Emmerson Investments, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Ginter, R.). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7263 | Objection *of Anthony Gantner* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Anthony Gantner, Individually and on behalf of all those similarly situated (Carlin, Nicholas) Modified on |

| | | | |
|---|---|---|---|
| | | | 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7264 | Amended Notice of Appearance and Request for Notice by Kinga Wright. Filed by Creditors PAR Electrical Contractors, Quanta Technology LLC, Dashiell Corporation, Mears Group, Inc., Underground Construction Co., Inc., Interested Party Quanta Energy Services, Inc. (Wright, Kinga) (Entered: 05/15/2020) |
| 05/15/2020 | | 7265 | Objection / *South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7266 | Objection to Confirmation of Plan *Quanta Entities' Objection to Proposed Assumption of Executory Contracts and Proposed Cure Amounts and Reservation of Rights* Filed by Creditors Dashiell Corporation, Mears Group, Inc., PAR Electrical Contractors, Quanta Technology LLC, Underground Construction Co., Inc., Interested Party Quanta Energy Services, Inc. (Attachments: # 1 Certificate of Service) (Wright, Kinga). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7267 | Exhibit / *Appendix of Plan Excerpts in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7268 | Objection *LIMITED CURE OBJECTION OF SUNBELT RENTALS, INC. TO DEBTORS PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES UNDER THE DEBTORS AND SHAREHOLDERS JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH 16, 2020* (RE: related document(s)7037 Notice). Filed by Creditor Sunbelt Rentals, Inc. (Underdahl, Gary) (Entered: 05/15/2020) |
| 05/15/2020 | | 7269 | Objection *by the City of Lafayette to Rejection of Purported Executory Contract* (RE: related document(s)7037 Notice). Filed by Creditor City of Lafayette (Djang, Caroline) (Entered: 05/15/2020) |
| 05/15/2020 | | 7270 | Declaration of Mia S. Brown in in support of *South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | 7271 | Objection (RE: related document(s)7037 Notice). Filed by Creditor CENTURYLINK COMMUNICATIONS LLC (Kugler, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | | 7272 | Objection *Limited Objection and Reservation of Rights* (RE: related document(s)6324 Notice). Filed by Creditor Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals California, Inc. (Hiser, Miriam). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7273 | Objection *to Schedule of Executory Contracts and Unexpired Leases to Be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor United States of America (Troy, Matthew) (Entered: 05/15/2020) |
| 05/15/2020 | | 7274 | Request To Take Judicial Notice *in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | | 7275 | Joinder *THE CITY OF AMERICAN CANYONS JOINDER IN THE OBJECTIONS OF THE MUNICIPAL OBJECTORS 1) TO THE CONFIRMATION OF THE PLAN OF REORGANIZATION [Dkt # 6320] AND 2) TO CURE NOTICE AND OTHER MATTERS PERTAINING TO ASSUMPTION PURSUANT TO 365(B)(1) OF THE BANKRUPTCY CODE [Dkt #7037]* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor City of American Canyon (Reeder, David) (Entered: 05/15/2020) |
| 05/15/2020 | | 7276 | Objection *to Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | | 7277 | Objection *of Claimant Amador Water Agency to Plan Supplement Schedule B* (RE: related document(s)7037 Notice). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7278 | Objection *to Proposed Cure Amount* Filed by Creditor A. Teichert & Son, Inc. d/b/a Teichert Aggregates (Attachments: # 1 Declaration # 2 Certificate of Service) (Dreher, Jamie). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7279 | Objection *Campos EPC LLC's Objection to Notice of (I) Proposed Assumption of Executory Contracts and Unexpired Leases Pursuant to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization and (II) Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor Campos EPC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Huben, Brian) (Entered: 05/15/2020) |
| 05/15/2020 | | 7280 | Objection to Confirmation of Plan *of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,* |

| | | | |
|---|---|---|---|
| | | | *2020 [Docket No. 6320]* Filed by Interested Party California Franchise Tax Board (Attachments: # 1 Certificate of Service Certificate of Service) (Porter, Cara) (Entered: 05/15/2020) |
| 05/15/2020 | | 7281 | Objection *to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | | 7282 | Objection to Confirmation of Plan Filed by Creditor Roebbelen Contracting, Inc. (Finestone, Stephen). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7283 | Objection to Confirmation of Plan *United States Trustee's Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7284 | Declaration of Stephen D. Finestone in support of (RE: related document(s)7282 Objection to Confirmation of the Plan). Filed by Creditor Roebbelen Contracting, Inc. (Finestone, Stephen) (Entered: 05/15/2020) |
| 05/15/2020 | | 7285 | Objection *Limited Objection of Centaurus Capital LP and Wright Solar Park LLC to Debtors' Scedhule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Interested Partys Wright Solar Park LLC, Centaurus Capital LP (Sanders, Natalie) (Entered: 05/15/2020) |
| 05/15/2020 | | 7286 | Limited Objection to Cure Amounts in Connection with Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization dated March 16, 2020 (RE: related document(s)7037 Notice). Filed by Creditor Schweitzer Engineering Laboratories, Inc. (Attachments: # 1 Exhibit 1) (Finestone, Stephen) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7287 | Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 05/15/2020) |
| 05/15/2020 | | 7288 | Objection *of the Ad Hoc Committee of Holders of Trade Claims to Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | | 7289 | Objection *to Proposed Cure Amount* Filed by Creditor Teichert Pipelines, Inc. (Attachments: # 1 Declaration # 2 Certificate of Service) (Dreher, Jamie). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, |

| | | | |
|---|---|---|---|
| | | | 2020 filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7290 | Objection –– *Limited Objection Of BOKF, NA as Indenture Trustee to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party BOKF, NA (Attachments: # 1 Exhibit A # 2 Exhibit A–1 # 3 Exhibit A–2 # 4 Exhibit A–3 # 5 Exhibit A–4 # 6 Exhibit A–5 # 7 Exhibit A–6 # 8 Exhibit A–7 # 9 Exhibit A–8 # 10 Exhibit A–9 # 11 Exhibit A–10 # 12 Exhibit A–11 # 13 Exhibit A–12 # 14 Exhibit A–13 # 15 Exhibit A–14 # 16 Exhibit A–15 # 17 Exhibit A–16 # 18 Exhibit A–17 # 19 Exhibit A–18 # 20 Exhibit A–19 # 21 Exhibit A–20 # 22 Exhibit A–21 # 23 Exhibit A–22 # 24 Exhibit A–23 # 25 Exhibit A–24 # 26 Exhibit A–25 # 27 Exhibit A–26 # 28 Exhibit A–27 # 29 Exhibit A–28 # 30 Exhibit A–29) (Ordubegian, Aram) (Entered: 05/15/2020) |
| 05/15/2020 | | 7291 | Declaration of Lauren T. Attard in Support of *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013–1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7287 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/15/2020) |
| 05/15/2020 | | 7292 | Objection to Confirmation of Plan *Joinder of the United States of America in the California State Agencies' Objection to Confirmation of Debtors' and Shareholders Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor United States of America (Troy, Matthew). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7293 | Joinder *of AV Solar Ranch 1, LLC, to Limited Cure Objection of Calpine and Its Subsidiaries to the Debtors Proposed Assumption of Executory Contracts and Unexpired Leases Under the Debtors and Shareholders Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7214 Objection). Filed by Interested Party AV Solar Ranch 1, LLC (Esterkin, Richard) (Entered: 05/15/2020) |
| 05/15/2020 | | 7294 | Notice Regarding / *Notice of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013–1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7287 Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013–1(c) for Entry of an Order Authorizing Oversize Brief in Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 05/15/2020) |
| 05/15/2020 | | 7295 | Objection to Confirmation of Plan Filed by Creditor Ravin Skondin (Pino, Estela). Related document(s) 6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | [7296](#) | Objection to Confirmation of Plan *Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) [6320](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | [7297](#) | Certificate of Service (RE: related document(s)[7272](#) Objection). Filed by Creditor Imerys Filtration Minerals, Inc., f/k/a Imerys Minerals California, Inc. (Hiser, Miriam) (Entered: 05/15/2020) |
| 05/15/2020 | | [7298](#) | Objection *Limited Objection to Cure Amounts in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)[6320](#) Amended Chapter 11 Plan, [7073](#) Motion Miscellaneous Relief. Filed by Creditor Nor−Cal Pipeline Services (Attachments: # [1](#) Jaeger Declaration # [2](#) Exhibit A to Jaeger Declaration) (Witthans, Ryan) (Entered: 05/15/2020) |
| 05/15/2020 | | [7299](#) | Stipulation to Extend Time *Stipulation Between the Debtors and California Self−Insurers' Security Fund Extending Time to File Objection to Plan* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | [7300](#) | Objection to Confirmation of Plan */ Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) [6320](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | [7301](#) | Objection *U.S. TelePacific Corp. dba Tpx Communications Objection To Plan Supplement In Connection With Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)[7037](#) Notice). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # [1](#) Declaration of Jeffrey Neal # [2](#) Certificate of Service) (Macdonald, Iain) (Entered: 05/15/2020) |
| 05/15/2020 | | [7302](#) | Stipulation to Extend Time *Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | [7303](#) | Joinder *NextEra Energy's Joinder to Limited Cure Objection of Calpine and its Subsidiaries to the Debtors' Proposed Assumption of Executory Contracts and Unexpired Leases Under the Debtors' and Shareholders' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)[7214](#) Objection). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | | [7304](#) | Objection *(The Davey Tree Expert Companys, Davey Tree Surgery Companys, And Davey Resource Group, Inc.'s (I) Objection And Reservation Of Rights Of Regarding Assumption Of Various Contracts Pursuant To The Proposed Plan Of Reorganization; And (II) Joinder To Objection Of The Official Committee Of Unsecured Creditors To Plan Confirmation)* (RE: related document(s)[6320](#) Amended Chapter 11 Plan, [7037](#) Notice). Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # [1](#) Exhibit |

| | | | |
|---|---|---|---|
| | | | Exhibit A to Davey Objection, Reservation of Rights, Joinder # 2 Certificate of Service) (Reisner, Jeffrey) (Entered: 05/15/2020) |
| 05/15/2020 | | 7305 | Amended Certificate of Service (RE: related document(s)7278 Objection). Filed by Creditor A. Teichert & Son, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 05/15/2020) |
| 05/15/2020 | | 7306 | Objection to Confirmation of Plan *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | | 7307 | Stipulation to Extend Time *Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7308 | Objection to Confirmation of Plan *and Declaration of Joseph A. West on behalf of certain Camp Fire wildfire victims and* Filed by Creditor International Church of the Foursquare Gospel (Salvato, Gregory). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7309 | Joinder *of Karen Gowins in Garrison Objection to Proposed Reorganization Plan* Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service) (Kane, Bonnie). Related document(s) 7194 Objection to Confirmation of Plan by Patricia Garrison, filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7310 | Notice Regarding *Reservation of Rights of the Debtors and Certain PPA Counterparties with Respect to Assumption of Energy Procurement Agreements and Cure Amounts* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/15/2020) |
| 05/15/2020 | | 7311 | Certificate of Service (RE: related document(s)7303 Joinder). Filed by Interested Party NextEra Energy Inc., et al. (Kidder, Samuel) (Entered: 05/15/2020) |
| 05/15/2020 | | 7312 | Joinder *In Objections to Confirmation of Plan* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Daniel Franklin (Pino, Estela). Related document(s) 7231 Objection to Confirmation of the Plan filed by Interested Party City of Santa Clara, Creditor Sonoma Clean Power Authority, Creditor Valley Clean Energy Alliance, Creditor Northern California Power Agency, Interested Party Transmission Agency of Northern California, Interested Party Redwood Coast Energy Authority, 7232 Objection to Confirmation of the Plan filed by Creditor City and County of San Francisco, 7295 Objection to Confirmation of the Plan filed by Creditor Ravin Skondin. Modified on 5/18/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7313 | Certificate of Service (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/15/2020) |

| 05/15/2020 | | 7314 | Joint Joinder *to Limited Cure Objection* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice, 7214 Objection). Filed by Creditors Consolidated Edison Development, Inc., Southern Power Company (Bissell, Jared) (Entered: 05/15/2020) |
|---|---|---|---|
| 05/15/2020 | | 7315 | Objection *OBJECTION AND RESERVATION OF RIGHTS OF THE CITY OF AMERICAN CANYON TO NOTICE OF (I) PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION AND (II) PROPOSED CURE AMOUNTS* (RE: related document(s)7037 Notice). Filed by Creditor City of American Canyon (Attachments: # 1 Exhibit Exhibits 1−2 # 2 Exhibit) (Reeder, David). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7316 | Objection *of Certain Fire Victims to Debtors' and Shareholders'Joint Chapter 11 Plan of Reorganization* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors Anita Freeman, Karen Roberds, William N Steel, Fuguan O'Brien, Ming O'Brien, William O'Brien, GER Hospitality, LLC (Chedister, Karen) (Entered: 05/15/2020) |
| 05/15/2020 | | 7317 | Document: *Governor Gavin Newsom's Reservation of Rights in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization.* (RE: related document(s)5700 Disclosure Statement). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/15/2020) |
| 05/15/2020 | | 7318 | Joinder *to Objection of Ravin Skondin (7295)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor John Lee Clark (Dreher, Jamie). Related document(s) 7295 Objection to Confirmation of the Plan filed by Creditor Ravin Skondin. Modified on 5/21/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7319 | Objection *of Micro Focus Software LLC to Debtors' Notice of Proposed Assumption of Executory Contracts and Proposed Cure Amounts* (RE: related document(s)7037 Notice). Filed by Creditor Micro Focus Software LLC (McLaughlin, Melissa) (Entered: 05/15/2020) |
| 05/15/2020 | | 7320 | Objection *to Cure Amount and Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc. (Bissell, Jared) (Entered: 05/15/2020) |
| 05/15/2020 | | 7321 | Declaration of Jose Villalba in in Support of Osmose's Plan and Cure Objection of (RE: related document(s)7320 Objection). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Exhibit A) (Bissell, Jared) (Entered: 05/15/2020) |
| 05/15/2020 | | 7322 | Declaration of David J. Richardson in Support of *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # |

| | | | |
|---|---|---|---|
| | | | 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U) (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | | 7323 | Motion *Joinder of Karen Gowins in Objection of the Official Commitee Claimants to Confirmation of Debtors' and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service) (Kane, Bonnie). Related document(s) 7306 Objection to Confirmation of the Plan filed by Creditor Official Committee of Tort Claimants. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7324 | Objection Filed by Creditor Mesa Associates, Inc. (Kumagai, Duane). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020, filed by Debtor PG&E Corporation.) Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7325 | Joinder *in Certain Objections to Plan of Reorganization* Filed by Creditor South Feather Water and Power Agency (Munoz, Peter). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7326 | Declaration of Brent C. Williams in Support of *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/15/2020) |
| 05/15/2020 | | 7327 | Certificate of Service (RE: related document(s)7318 Joinder). Filed by Creditor John Lee Clark (Dreher, Jamie) (Entered: 05/15/2020) |
| 05/15/2020 | | 7328 | Certificate of Service *re Limited Objection of Mesa Associates, Inc. to Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7324 Objection). Filed by Creditor Mesa Associates, Inc. (Kumagai, Duane) (Entered: 05/15/2020) |
| 05/15/2020 | | 7329 | Document: *First Summary Report Of Fees And Expenses Of Fire Victim Trustee, Claims Administrator & Professionals Retained By Fire Victim Trust Pursuant To Appointment Orders [Docket Nos. 6759 & 6760]*. Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 05/15/2020) |
| 05/15/2020 | | 7330 | Objection */ Cupertino Electric, Inc.'s Limited Objection and Reservation of Rights to the Debtors' Proposed Assumption of Executory Contracts Pursuant to Chapter 11 Plan* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Cupertino Electric, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | | 7331 | Declaration of Jerry R. Bloom in Support of *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Julian, Robert) (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | 7332 | Certificate of Service (RE: related document(s)7258 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/15/2020) |
| 05/15/2020 | | 7333 | Objection / *Wright Tree Service of the West, Inc. and CN Utility Consulting, Inc.'s Limited Objection and Reservation of Rights to the Debtors' Proposed Assumption of Executory Contracts Pursuant to Chapter 11 Plan* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors CN Utility Consulting, Inc., Wright Tree Service of the West, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | | 7334 | Objection *MCKINSEY & COMPANY, INC. UNITED STATES LIMITED OBJECTIONS TO THE DEBTORS AND SHAREHOLDER PROPONENTS TREATMENT OF EXECUTORY CONTRACTJOINT CHAPTER 11* . Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7335 | Joinder *in Limited Objection of UCC to Plan Confirmation* (RE: related document(s) 7300 Objection to Confirmation of the Plan). Filed by Creditor Daniel Franklin (Pino, Estela). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. CORRECTIVE ENTRY: Clerk removed linkage to document #6302 and added linkage to document #6320. Modified on 5/18/2020 (tp). (Entered: 05/15/2020) |
| 05/15/2020 | | 7336 | Objection *of CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service, Inc.,Wright Tree Service of the West, Inc. to Chapter 11 Plan of Reorganization and Joinder to the Objection of The Official Committee of Unsecured Creditors to Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | | 7337 | Joinder *in Limited Objection of UCC to Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7300 Objection to Confirmation of the Plan). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 05/15/2020) |
| 05/15/2020 | | 7338 | Certificate of Service (RE: related document(s)7290 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 05/15/2020) |
| 05/15/2020 | | 7339 | Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Winthrop, Rebecca) (Entered: 05/15/2020) |
| 05/15/2020 | | 7340 | Objection *Limited Objection to Proposed Assumption of Executory Contracts and Cure Amounts and Reservation of Rights* Filed by Creditor Henkels & McCoy, Inc. (Garfinkle, Jeffrey). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc). (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | <u>7341</u> | Certificate of Service *of Objection of Micro Focus Software LLC to Debtors' Notice of Proposed Assumption of Executory Contracts and Proposed Cure Amounts* (RE: related document(s)<u>7319</u> Objection). Filed by Creditor Micro Focus Software LLC (McLaughlin, Melissa) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7342</u> | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Confirmation Hearing Notice, Disclosure Statement Supplement, Funded Debt Ballot, Ballot Instruction Sheet, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>6320</u> Amended Chapter 11 Plan, <u>6340</u> Order on Motion for Miscellaneous Relief, <u>6353</u> Amended Disclosure Statement). (Baer, Herb) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7343</u> | Notice of Change of Address Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve) (Entered: 05/15/2020) |
| 05/15/2020 | | | Video Conference Hearing Held via Zoom Webinar. Appearances stated on the record. The matters stands submitted. (related document(s): <u>7050</u> Stipulation Referring to Existing Document(s) filed by Adventist Health System/West and Feather River Hospital) (lp) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7344</u> | Amended Certificate of Service (RE: related document(s)<u>7330</u> Objection, <u>7333</u> Objection, <u>7336</u> Objection). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7345</u> | Notice Regarding */ Notice of Errata Re Declaration of Mia S. Brown in Support of South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection)* (RE: related document(s)<u>7265</u> Objection */ South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan). Filed by Creditor South San Joaquin Irrigation District). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) <u>7270</u> Declaration filed by Creditor South San Joaquin Irrigation District. Modified on 5/21/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7346</u> | Declaration of Mia S. Brown in in support of *South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection)* (RE: related document(s)<u>7265</u> Objection). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7347</u> | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for May 19, 2020 at 10:00 a.m. See attached pdf. (lp) Additional attachment(s) added on 5/15/2020 (lp). (Entered: 05/15/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | <u>7348</u> | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, TCC Summary, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Singleton Law Firm Cover Letter, Standard Impaired Debt Ballot, and Return Envelope* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7349</u> | Notice Regarding *Notice of Errata Regarding McKinsey's Limited Objections* (RE: related document(s)<u>7334</u> Objection *MCKINSEY & COMPANY, INC. UNITED STATES LIMITED OBJECTIONS TO THE DEBTORS AND SHAREHOLDER PROPONENTS TREATMENT OF EXECUTORY CONTRACTJOINT CHAPTER 11* (RE: related document(s)<u>7221</u> Objection to Confirmation of the Plan). Filed by Creditor McKinsey & Company, Inc. U.S.) Filed by Creditor McKinsey & Company, Inc. U.S. (Attachments: # <u>1</u> Exhibit Exhibit A) (Weiner, Genevieve). Related document(s) <u>6320</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>7037</u> Notice filed by Debtor PG&E Corporation. Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7350</u> | Objection *and Reservation of Rights of Certain PPA Counterparties to the Proposed Assumption of PPAs and Interconnection Agreements* (RE: related document(s)<u>7037</u> Notice). Filed by Creditor Badger Creek Limited (Esterkin, Richard) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7351</u> | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr.P. 2014)a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective Nunc Pro Tunc to December 20, 2019 (lp) Related document(s) <u>6793</u> Application to Employ *Second Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal filed by Debtor PG&E Corporation. CORRECTIVE ENTRY: Docket Text Modified. Links corrected. Modified on 5/18/2020 (lp). (Entered: 05/15/2020)* |
| 05/15/2020 | | <u>7352</u> | Joinder *IN TCC OBJECTION TO CONFIRMATION OF DEBTORS' AND SHAREHOLDER PROPONENTS' JOINT CHAPTER 11 PLAN OF REORGANIZATION* (RE: related document(s)<u>7306</u> Objection to Confirmation of the Plan). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 05/15/2020) |
| 05/15/2020 | | | Hearing Dropped. The hearing on 5/27/20 at 10:00 am regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Deem Claim Timely Filed by Clear Blue Insurance Company <u>6977</u> is dropped from the calendar per Order, dkt #7374. (related document(s): <u>6977</u> Motion to File Claim After Claims Bar Date filed by Clear Blue Insurance Company) (lp) (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7353</u> | Certificate of Service (RE: related document(s)<u>7334</u> Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve). Related document(s) <u>7343</u> Notice of Change of Address filed by Creditor McKinsey & Company, Inc. U.S.. Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | <u>7354</u> | Certificate of Service *of the City and County of San Francsco for Objections to Confirmation of Plan and Assumption of Executory Contracts* (RE: related document(s)<u>7232</u> Objection to Confirmation of the Plan, <u>7252</u> Objection). Filed by Creditor City and County of San Francisco (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> |

| | | | |
|---|---|---|---|
| | | | Exhibit D) (Tredinnick, Edward) (Entered: 05/15/2020) |
| 05/15/2020 | | 7355 | BNC Certificate of Mailing (RE: related document(s) 7179 Order on Application for Admission of Attorney Pro Hac Vice). Notice Date 05/15/2020. (Admin.) (Entered: 05/15/2020) |
| 05/15/2020 | | 7356 | Certificate of Service *Re: South San Joaquin Irrigation Districts (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(b)(1) of the Bankruptcy Code (Docket No. 7037) (the Objection)* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/20/2020 (dc). (Entered: 05/15/2020) |
| 05/15/2020 | | 7363 | Objection to Confirmation (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party Eric and Julie Carlson (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7366 | Statement of Non−Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7367 | Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)6320 Amended Chapter 11 Plan, 7186 Second Notice Regarding Notice of Voting Procedure Irregularities, 7194 Objection to Confirmation of the Plan by Patricia GArrison). Filed by Creditor Mary Kim Wallace (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7374 | Order Approving Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim (RE: related document(s)6977 Motion to File Claim After Claims Bar Date filed by Creditor Clear Blue Insurance Company, 7144 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/15/2020 | | 7377 | Objection to PG&E Fire Victims Trust Agreement and Claims Resolution Procedure (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Creditor Helen Sedwick (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7381 | Notice of Appearance and Request for Notice. Filed by Creditor Kincade 2019 Fire Claimants (dc) NOTE: Refer to document number 7384. (Entered: 05/18/2020) |
| 05/15/2020 | | 7382 | Limited Objection and Clarification (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Creditor Kincade 2019 Fire Claimants (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7384 | Corrected Notice of Appearance and Request for Notice. Filed by Creditor Kincade 2019 Fire Claimants (dc) (Entered: 05/18/2020) |

| | | | |
|---|---|---|---|
| 05/15/2020 | | 7385 | Amended Proof of Service (RE: related document(s)7224 Objection, 7226 Notice of Appearance and Request for Notice, 7227 Certificate of Service). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7386 | Objection to Release/ Exculpation of Non−Debtor Third Parties Pursuant to (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors). Filed by Interested Party Vataj Plaintiffs and the Class (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7387 | Certificate of Service (RE: related document(s)7386 Objection to Release/ Exculpation of Non−Debtor Third Parties ). Filed by Interested Party Vataj Plaintiffs and the Class (Attachments: # 1 Service List) (dc) (Entered: 05/18/2020) |
| 05/15/2020 | | 7447 | Adversary case 20−03019. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by JH Kelly, LLC against AECOM Technical Services, Inc. , PG&E Corporation , Pacific Gas and Electric Company . Fee Amount $350.00 . (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit C− Part 2 # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G) (dc) (Entered: 05/21/2020) |
| 05/16/2020 | | 7357 | Joinder *BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS MOTIONS [Dkt. No. 7072]* (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 05/16/2020) |
| 05/16/2020 | | 7358 | Response *Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents* (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/16/2020) |
| 05/18/2020 | | 7359 | Certificate of Service (RE: related document(s)7317 Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 05/18/2020) |
| 05/18/2020 | | 7360 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Chiu, Kevin) (Entered: 05/18/2020) |
| 05/18/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30512076, amount $ 310.00 (re: Doc# 7360 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/18/2020) |
| 05/18/2020 | | 7361 | Second Stipulation to Extend Time *Second Stipulation Between the Debtors and California Self−Insurers' Security Fund Extending Time to File Objection to Plan* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 05/18/2020) |
| 05/18/2020 | | 7362 | Certificate of Service (RE: related document(s)7314 Joinder, 7320 Objection, 7321 Declaration). Filed by Creditors Osmose Utilities |

| | | | |
|---|---|---|---|
| | | | Services, Inc., Southern Power Company (Attachments: # 1 Service List) (Bissell, Jared) (Entered: 05/18/2020) |
| 05/18/2020 | | 7364 | PDF with attached Audio File. Court Date & Time [ 5/15/2020 11:00:00 AM ]. File Size [ 293667 KB ]. Run Time [ 02:02:22 ]. (admin). (Entered: 05/18/2020) |
| 05/18/2020 | | 7365 | Certificate of Service (RE: related document(s)7263 Objection). Filed by Attorney Anthony Gantner, Individually and on behalf of all those similarly situated (Carlin, Nicholas) (Entered: 05/18/2020) |
| 05/18/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7217 Regarding Hearing Date: 5/15/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7217 Transcript Order Form (Public Request)). (dc) (Entered: 05/18/2020) |
| 05/18/2020 | | 7368 | Certificate of Service (RE: related document(s)7334 Objection). Filed by Creditor McKinsey & Company, Inc. U.S. (Weiner, Genevieve). Related document(s) 7349 Notice Regarding Notice of Errata Regarding McKinsey's Limited Objections filed by Creditor McKinsey & Company, Inc. U.S.. Modified on 5/20/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7369 | Certificate of Service (RE: related document(s)7288 Objection). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 05/18/2020) |
| 05/18/2020 | | 7370 | Motion for Limited Admissions − *Application of Brett D. Fallon for Admission of Attorney Pro Hac Vice* Filed by Creditor Quest Diagnostics Health & Wellness LLC. (Green, Tracy) Modified on 5/20/2020 DEFECTIVE ENTRY: Incorrect event code selected (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7371 | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Response to the Objection and First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from February 1,2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7160 Statement, 7161 Response). (Baer, Herb) (Entered: 05/18/2020) |
| 05/18/2020 | | 7372 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: R.F. MacDonald Co., Inc. (Claim No. 2869, Amount $19,116.97) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 05/18/2020) |
| 05/18/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30513318, amount $ 25.00 (re: Doc# 7372 Transfer of Claim) (U.S. Treasury) (Entered: 05/18/2020) |
| 05/18/2020 | | 7373 | Statement of */ Fourteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/18/2020) |
| 05/18/2020 | | 7375 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing on Debtors First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC and Thirteenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7168 Notice of Continued Hearing, 7180 Statement). (Baer, Herb) (Entered: 05/18/2020) |
| 05/18/2020 | | 7376 | Order Authorizing Oversize Objection Brief of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 (Related Doc 7287) (lp). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol. Modified on 6/2/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7378 | Exhibit *Garrison Exhibits* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Certificate of Service) (Chun, Jae) (Entered: 05/18/2020) |
| 05/18/2020 | | 7379 | Notice Regarding *Withdrawal of Appearance of Joshua Y. Sturm on Behalf of the Baupost Group, L.L.C.* Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 05/18/2020) |
| 05/18/2020 | | 7380 | Certificate of Service (RE: related document(s)7285 Objection). Filed by Interested Partys Centaurus Capital LP, Wright Solar Park LLC (Sanders, Natalie) (Entered: 05/18/2020) |
| 05/18/2020 | | 7383 | Exhibit */ South San Joaquin Irrigation Districts Identification of Exhibits in Support of (A) Objection to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended (Docket No. 6320) and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy Code (Docket No. 7037)* (RE: related document(s)7265 Objection. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 05/18/2020) |
| 05/18/2020 | | 7388 | Joinder *XL Specialty Insurance Company's Joinder With: (A) Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation [Dkt. 7300]; and (B) South San Joaquin Irrigation District's (A) Objection to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 as Amended and (B) Objection to Cure Amounts and Other Matters Pertaining to Assumption Pursuant to Section 365(B)(1) of the Bankruptcy [Dkt. 7037]* (RE: related document(s)7037 Notice, 7300 Objection to Confirmation of the Plan). Filed by Creditor XL Specialty Insurance Company (Berens, Robert) (Entered: 05/18/2020) |
| 05/18/2020 | | 7389 | Certificate of Service *Re: Objection and Reservation of Rights of Southwire Company, LLC to Debtors' Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7237 Objection). Filed by Creditor Southwire Company, LLC (Oelsner, Julie) (Entered: 05/18/2020) |
| 05/18/2020 | | | |

| | | | |
|---|---|---|---|
| | | | **DOCKET TEXT ORDER** (no separate order issued:) For the May 19, 2020, 10:00 AM PDT Confirmation Scheduling Conference (conducted via video through ZOOM Webinar), the following counsel will initially be identified as PANELISTS: Mr. Karotkin & Mr. Tsekerides (for Debtors); Mr. Julian & Ms. Green (for TCC); Mr. Laffredi (for UST); Mr. Bray (for UCOC). All other counsel attending by video will be considered ATTENDEES. All PANELISTS and ATTENDEES should first click on the LINK at Dkt. No. 7347 and then IMMEDIATELY identify themselves by entering their first and last name before they enter the virtual courtroom. After announcements and preliminary remarks by Debtors counsel, then by the PANELISTS identified above, Judge Montali will invite ATTENDEES who wish to be heard to raise their hands in order to be recognized and moved to PANELIST status. All should understand that the purpose of the hearing tomorrow is to schedule future briefing and the future testimony of witnesses. That is why parties will be added as PARTICIPANTS. Tomorrow is not the time or place to argue for or against confirmation of the Plan. (Montali, Dennis) (Entered: 05/18/2020) |
| 05/18/2020 | | 7390 | Notice Regarding *Notice Of Exhibits To Be Presented At The Confirmation Hearing In Support Of U.S. TelePacific Corp. DBA TPx Communications Objection To Plan Supplement In Connection With Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020 (Dkt. 7301)* (RE: related document(s)7301 Objection *U.S. TelePacific Corp. dba Tpx Communications Objection To Plan Supplement In Connection With Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)7037 Notice). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Declaration of Jeffrey Neal # 2 Certificate of Service)). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Certificate of Service) (Macdonald, Iain) (Entered: 05/18/2020) |
| 05/18/2020 | | 7391 | Witness List *Witness and Exhibit List of Black & Veatch Construction, Inc. and Black & Veatch Corporation* Filed by Interested Partys Black & Veatch Construction, Inc., Black & Veatch Corporation (Sanders, Natalie). Related document(s) 7182 Order, 7240 Objection to Confirmation of the Plan filed by Interested Party Black & Veatch Construction, Inc., Interested Party Black & Veatch Corporation. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7392 | Certificate of Service (RE: related document(s)7287 Motion Miscellaneous Relief, 7291 Declaration, 7294 Notice, 7306 Objection to Confirmation of the Plan, 7322 Declaration, 7326 Declaration, 7331 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/18/2020) |
| 05/18/2020 | | 7393 | Certificate of Service *(Official Tort Claimants' Committee's Response to Question at 5/15 Oral Argument re: Objection to Trust Documents)* (RE: related document(s)7358 Response). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/18/2020) |
| 05/18/2020 | | 7394 | Affidavit Re: *Solicitation Package Ballots* Filed by Attorney Shounak S. Dharap (Dharap, Shounak) (Entered: 05/18/2020) |
| 05/18/2020 | | 7395 | Order Granting Stipulation Between the Debtors and California Self−Insurers' Security Fund Extending Time to File Objections to Plan (RE: related document(s)7299 Stipulation to Extend Time filed by |

| | | | |
|---|---|---|---|
| | | | Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7396 | Order Granting Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts (RE: related document(s)7302 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7397 | Order Granting Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount (RE: related document(s)7307 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7398 | Exhibit *List in Support of California State Agencies' Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7281 Objection. Filed by Creditor California State Agencies (Pascuzzi, Paul). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7399 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlements with Federal and State Agencies of Governmental Agency Fire Claims and (II) Granting Related Relief (Related Doc # 6940) (Attachments: # 1 Exhibit A − Federal Agency Settlement # 2 Exhibit B − State Agency Settlement) (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7400 | Order Granting Application for Admission of Attorney Pro Hac Vice (Kevin Chiu) (Related Doc # 7360). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7401 | Order Denying Motion to Designate Votes (Related Doc # 6799) (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7402 | Exhibit *California Franchise Tax Board's Identification of Exhibits in Support of Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Docket No. 6320]* (RE: related document(s)7280 Objection to Confirmation of the Plan). Filed by Interested Party California Franchise Tax Board (Attachments: # 1 Certificate of Service) (Porter, Cara) (Entered: 05/18/2020) |
| 05/18/2020 | | 7403 | Order Granting Second Stipulation Between the Debtors and California Self−Insurers' Security Fund Extending Time to File Objection to Plan (RE: related document(s)7361 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/18/2020) |
| 05/18/2020 | | 7404 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 05/18/2020) |
| 05/18/2020 | | 7405 | Exhibit *Designation of Exhibits In Support of Objection To Confirmation And Reservation of Rights of Adventist Health, AT&T, Paradise Entities And Comcast To Debtors And Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7339 Objection). Filed by Creditor Adventist Health |

| | | | |
|---|---|---|---|
| | | | System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/18/2020) |
| 05/18/2020 | | 7406 | Certificate of Service (RE: related document(s)7405 Exhibit). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 7068 Notice of Entry of Order filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7407 | Exhibit *List for Confirmation Hearing* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7408 | Notice Regarding */ Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing* (RE: related document(s)7306 Objection to Confirmation of Plan */ Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/18/2020) |
| 05/18/2020 | | 7409 | Notice Regarding *Notice of Appearance* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation and Patricia Garrison (Attachments: # 1 Certificate of Service) (Chun, Jae) Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7410 | Exhibit *List in Support of Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7219 Objection). Filed by Creditor Wilmington Trust, National Association (Slim, Dania). Related document(s) 7182 Order. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/18/2020 | | 7411 | Objection to Confirmation of Plan *Designation of Exhibits to be Presented at the Confirmation Hearing in Support of Certain Fire Victim Claimants' Objection to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Creditors William N Steel, Karen Roberds, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Anita Freeman (Chedister, Karen). Related document(s) 7316 Objection filed by Creditor William O'Brien, Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor Ming O'Brien, Creditor Fuguan O'Brien, Creditor GER Hospitality, LLC. Modified on 5/21/2020 (dc). (Entered: 05/18/2020) |
| 05/19/2020 | | 7412 | Certificate of Service (RE: related document(s)7271 Objection). Filed by Creditor CENTURYLINK COMMUNICATIONS LLC (Kugler, Robert). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/19/2020 | | 7413 | Certificate of Service (RE: related document(s)7407 Exhibit). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/19/2020) |
| 05/19/2020 | | 7414 | Joinder (RE: related document(s)7306 Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and |

| | | | |
|---|---|---|---|
| | | | Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020). Filed by Interested Party William B. Abrams (dc) (Entered: 05/19/2020) |
| 05/19/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor Clear Blue Insurance Company (Williams, Jason) (Entered: 05/19/2020) |
| 05/19/2020 | | 7415 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7089 Statement). (Garabato, Sid) (Entered: 05/19/2020) |
| 05/19/2020 | | 7416 | Transcript regarding Hearing Held 5/15/2020 RE: HEARING ON STIPULATION BY AND AMONG THE PLAN PROPONENTS, THE OFFICIAL COMMITTEE OF TORT CLAIMANTS, THE ADVENTIST HEALTH CLAIMANTS, THE PARADISE RELATED ENTITIES, AT&T, AND COMCAST REGARDING FIRE VICTIM TRUST DOCUMENTS ISSUES FILED BY ADVENTIST HEALTH SYSTEM/WEST AND FEATHER RIVER HOSPITAL 7050. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/26/2020. Redaction Request Due By 6/9/2020. Redacted Transcript Submission Due By 06/19/2020. Transcript access will be restricted through 08/17/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/19/2020 | | 7417 | Transcript Order Form regarding Hearing Date 5/19/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/19/2020) |
| 05/19/2020 | | 7418 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: La Marche Manufacturing Co Inc. (Claim No. 1130, Amount $3,712.98) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/19/2020) |
| 05/19/2020 | | 7419 | Notice of Appearance and Request for Notice by Barry A. Chatz. Filed by Creditor SBA Steel LLC (Chatz, Barry) (Entered: 05/19/2020) |
| 05/19/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30515734, amount $ 25.00 (re: Doc# 7418 Transfer of Claim) (U.S. Treasury) (Entered: 05/19/2020) |
| 05/19/2020 | | 7420 | Objection *to Debtors' Proposed Cure Amount in Plan Supplement* (RE: related document(s)7037 Notice). Filed by Creditor SBA Steel LLC (Chatz, Barry) (Entered: 05/19/2020) |
| 05/19/2020 | | 7421 | Certificate of Service (RE: related document(s)7295 Objection to Confirmation of the Plan, 7337 Joinder). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 05/19/2020) |
| 05/19/2020 | | 7422 | Certificate of Service (RE: related document(s)7312 Joinder, 7335 Joinder). Filed by Creditor Daniel Franklin (Pino, Estela) (Entered: 05/19/2020) |
| 05/19/2020 | | 7423 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Sonia Akter Regarding Fifth Supplemental Declaration of Gregg M. Ficks on Behalf of Special Counsel Coblentz Patch Duffy & Bass LLP, Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020, Sixth Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7199 Declaration, 7202 Statement, 7206 Statement). (Baer, Herb) (Entered: 05/19/2020) |
| 05/19/2020 | | 7424 | Joinder Filed by Creditor Fire Victims (Wagner, Nicholas). Related document(s) 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/21/2020 (dc). (Entered: 05/19/2020) |
| 05/19/2020 | | | Zoom Video Conference Held and Hearing Continued. Appearances noted on the record. A further status conference will be held on 5/22 at 11:30 am via Zoom Webinar. A notice with the Zoom link to follow. (related document(s): 5732 Amended Order) **Hearing scheduled for 05/22/2020 at 11:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/19/2020) |
| 05/19/2020 | | 7425 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC (related document(s)7177 Transcript). (Baer, Herb) (Entered: 05/19/2020) |
| 05/19/2020 | | 7426 | Certificate of Service *of Christina Pullo Regarding Disclosure Statement Flash Drive, Disclosure Statement Book, Disclosure Statement Order, Confirmation Hearing Notice, Disclosure Statement Supplement, Individual Fire Claimant Ballot, Common Interest Ballot, Non−Voting Notice, and Return Envelope* Filed by Other Prof. Prime Clerk LLC (related document(s)6320 Amended Chapter 11 Plan, 6340 Order on Motion for Miscellaneous Relief, 6353 Amended Disclosure Statement). (Baer, Herb) (Entered: 05/19/2020) |
| 05/19/2020 | | 7427 | Ex Parte Motion to Shorten Time *To Hear A Motion for the Appointment of Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of The Bankruptcy Code and Rule 2007.1* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration In Support of Ex Parte Application # 2 Motion for Appointment of an Examiner # 3 Declaration Bonnie E. Kane in Support of Motion for the Appointment of An Examiner # 4 Exhibit A # 5 Exhibit B # 6 Exhibit C # 7 Exhibit D # 8 Exhibit E # 9 Exhibit F # 10 Exhibit G # 11 Exhibit H # 12 Exhibit I # 13 Exhibit J) (Kane, Bonnie) (Entered: 05/19/2020) |
| 05/19/2020 | | 7428 | Supplemental Document *SUPPLEMENT TO 1) OBJECTION AND RESERVATION OF RIGHTS OF THE CITY OF AMERICAN CANYON TO NOTICE OF PROPOSED ASSUMPTION OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES PURSUANT TO THE DEBTORS AND SHAREHOLDER PROPONENTS JOINT CHAPTER 11 PLAN OF REORGANIZATION AND PROPOSED CURE AMOUNTS; AND 2) JOINDER OF CITY OF AMERICAN CANYON IN OBJECTION TO CHAPTER 11 PLAN AND PLAN SUPPLEMENT* in (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor City of American Canyon (Reeder, David). Related document(s) 7275 Joinder filed by Creditor City of American Canyon, 7315 Objection filed by Creditor City of American Canyon. Modified on 5/21/2020 (dc). |

| | | | |
|---|---|---|---|
| | | | (Entered: 05/19/2020) |
| 05/20/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7417 Regarding Hearing Date: 5/19/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7417 Transcript Order Form (Public Request)). (dc) (Entered: 05/20/2020) |
| 05/20/2020 | | 7429 | Statement of Statement and Reservation of Rights with Respect to Confirmation of Joint Chapter 11 Plan of Reorganization (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Interested Party California Self−Insurers' Security Fund (Cisz, Louis) (Entered: 05/20/2020) |
| 05/20/2020 | | 7430 | Notice Regarding *Garrison Request for Judicial Notice* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae). Related document(s) 7194 Objection to Confirmation of the Plan filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation. Modified on 5/26/2020 (dc). (Entered: 05/20/2020) |
| 05/20/2020 | | 7431 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: OLDCASTLE PRECAST INC (Amount $34,398.00); OLDCASTLE PRECAST INC (Amount $895,734.00) To CONTRARIAN FUNDS, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/20/2020) |
| 05/20/2020 | | 7432 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: OLDCASTLE INFRASTRUCTURE, INC. (Claim No. 2645, Amount $464,711.40) To CONTRARIAN FUNDS, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/20/2020) |
| 05/20/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30518395, amount $ 50.00 (re: Doc# 7431 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2020) |
| 05/20/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30518395, amount $ 25.00 (re: Doc# 7432 Transfer of Claim) (U.S. Treasury) (Entered: 05/20/2020) |
| 05/20/2020 | | 7433 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Murphree, John) (Entered: 05/20/2020) |
| 05/20/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30518918, amount $ 310.00 (re: Doc# 7433 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/20/2020) |
| 05/20/2020 | | 7434 | Eleventh Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C |

| | | | |
|---|---|---|---|
| | | | Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/26/2020 (dc). (Entered: 05/20/2020) |
| 05/20/2020 | | 7435 | PDF with attached Audio File. Court Date & Time [ 5/19/2020 10:00:00 AM ]. File Size [ 71214 KB ]. Run Time [ 01:14:11 ]. (admin). (Entered: 05/20/2020) |
| 05/20/2020 | | 7436 | Opposition to *Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7427 Motion to Shorten Time). Filed by Creditor Fire Victims (Boldt, Paige). Related document(s) 7568 *Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 filed by Creditor Karen Gowins. Modified on 5/26/2020 (dc). (Entered: 05/20/2020) |
| 05/20/2020 | | 7437 | Certificate of Service *of Shunte Jones Regarding Certificate of No Objection Regarding Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 28, 2020, Certificate of No Objection Regarding Consolidated Seventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from December 18, 2019 through January 31, 2020, Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest, Stipulation Between the Debtors and California Self−insurers Security Fund Extending Time to File Objection to Plan, Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts, Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount, Notice of Reservation of Rights of the Debtors and Certain PPA Counterparties with Respect to Assumption of Energy Procurement Agreements and Cure Amounts, Monthly Operating Report for Period Ending March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7210 Notice, 7249 Operating Report, 7250 Document, 7257 Notice, 7299 Stipulation to Extend Time, 7302 Stipulation to Extend Time, 7307 Stipulation to Extend Time, 7310 Notice). (Baer, Herb) (Entered: 05/20/2020) |
| 05/20/2020 | | 7438 | Certificate of Service (RE: related document(s)7436 Opposition Brief/Memorandum). Filed by Creditor Fire Victims (Boldt, Paige) (Entered: 05/20/2020) |
| 05/20/2020 | | 7439 | Ex Parte Motion *Supplemental Declaration of Bonnie E. Kane In Support of Ex Parte Application for an Order Shortening Time to Hear Motion for an Appointment of Examiner of Voting Procedural Irregularities* Filed by Creditor Karen Gowins (Attachments: # 1 Proposed Order) (Kane, Bonnie) (Entered: 05/20/2020) |
| 05/20/2020 | | 7440 | Joinder *Joinder of Certain Fire Victims in Objection to Confirmation and Reservation of Rights of Adventist Health, AT&T, Paradise Entities and Comcast to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7339 Objection). Filed by Creditors William N Steel, Ming O'Brien, William K O'Brien, Karen Roberds, Anita Freeman, GER Hospitality, LLC (Chedister, Karen) (Entered: 05/20/2020) |

| | | | |
|---|---|---|---|
| 05/20/2020 | | <u>7441</u> | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Kim Stramer, Chanse Stramer, and Kahra Fisbhurn; Memorandum of Points and Authorities; Declaration of Christine Brekke* Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 05/20/2020) |
| 05/20/2020 | | <u>7442</u> | Notice of Hearing (RE: related document(s)<u>7441</u> Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by Kim Stramer, Chanse Stramer, and Kahra Fisbhurn; Memorandum of Points and Authorities; Declaration of Christine Brekke* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor SLF Fire Victim Claimants (Attachments: # <u>1</u> Certificate of Service) (Marshack, Richard) (Entered: 05/20/2020) |
| 05/20/2020 | | <u>7443</u> | BNC Certificate of Mailing (RE: related document(s) <u>7401</u> Order on Motion for Miscellaneous Relief). Notice Date 05/20/2020. (Admin.) (Entered: 05/20/2020) |
| 05/20/2020 | | <u>7455</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (John Leland Murphree) (Related Doc # <u>7433</u>). (lp) (Entered: 05/21/2020) |
| 05/21/2020 | | <u>7444</u> | Certificate of Service *of Statement and Reservation of Rights* (RE: related document(s)<u>7429</u> Statement). Filed by Interested Party California Self−Insurers' Security Fund (Cisz, Louis) (Entered: 05/21/2020) |
| 05/21/2020 | | <u>7445</u> | Transcript regarding Hearing Held 5/19/2020 RE: PRE−CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 5/28/2020. Redaction Request Due By 06/11/2020. Redacted Transcript Submission Due By 06/22/2020. Transcript access will be restricted through 08/19/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/21/2020 (dc). (Entered: 05/21/2020) |
| 05/21/2020 | | <u>7446</u> | Statement of */ Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)<u>6965</u> Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | | <u>7448</u> | Joinder *Joinder of Certain Fire Victims in Objection of The Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>7306</u> Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | | <u>7449</u> | |

Case: 19-30088   Doc# 8272-8   Filed: 07/06/20   Entered: 07/06/20 13:59:52   Page 217 of 258

| | | | |
|---|---|---|---|
| | | | Joinder *Joinder of Certain Fire Victims in United States Trustees Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan* (RE: related document(s)7283 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | | 7450 | Joinder *Joinder of Certain Fire Victims in Garrison Objection to Proposed Reorganization Plan* (RE: related document(s)7194 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | | 7451 | Joinder *Joinder of Certain Fire Victims in Securities Lead Plaintiffs Objection to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7296 Objection to Confirmation of the Plan). Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman (Chedister, Karen) (Entered: 05/21/2020) |
| 05/21/2020 | | 7452 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Pereyda, Christian) (Entered: 05/21/2020) |
| 05/21/2020 | | 7453 | Notice of Video Hearing Via Zoom Webinar. **Hearing scheduled for May 22, 2020 at 11:30 a.m.** See attached pdf. (lp) (Entered: 05/21/2020) |
| 05/21/2020 | | 7454 | Certificate of Service *of Jamie B. Herszaft Regarding Debtors' Statement Concerning the May 18, 2020 Status Conference and Debtors' Statement Concerning Plan Voting Results* Filed by Other Prof. Prime Clerk LLC (related document(s)360 Notice of Appearance and Request for Notice, 361 Request for Notice). (Baer, Herb) (Entered: 05/21/2020) |
| 05/21/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30523427, amount $ 310.00 (re: Doc# 7452 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 05/21/2020) |
| 05/21/2020 | | 7456 | Statement of No Objection *of Groom Law Group, Chartered* (RE: related document(s)7047 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 05/21/2020) |
| 05/21/2020 | | 7457 | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | | 7458 | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6972 Eighth Monthly Fee Statement of |

| | | | |
|---|---|---|---|
| | | | Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | | 7459 | Joinder *in Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation* (RE: related document(s)7300 Objection to Confirmation of the Plan). Filed by Creditor AECOM Technical Services, Inc. (Houston, Marsha) (Entered: 05/21/2020) |
| 05/21/2020 | | 7460 | Stipulation to Extend Time *Stipulation Enlarging Time for James Boston Jr. to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7251 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | | 7461 | Certificate of Service *of Jamie B. Herszaft Regarding Second Stipulation Between the Debtors and California Self−Insurers Security Fund Extending Time to File Objection to Plan, Order Approving Stipulation Enlarging Time for Clear Blue Insurance Company to File Proof of Claim, Order Granting Stipulation Between the Debtors and California Self−Insurers Security Fund Extending Time to File Objection to Plan, Order Granting Stipulation Between the Debtors and SAP Industries, Inc. Extending Time to File Objection to Contract Assumption and Proposed Cure Amounts, Order Granting Stipulation Between the Debtors and SBA Steel II, LLC Extending Time to File Objection to Proposed Cure Amount, Order Granting Second Stipulation Between the Debtors and California Self−Insurers Security Fund Extending Time to File Objection to Plan and Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7361 Stipulation to Extend Time, 7374 Order on Stipulation, 7395 Order on Stipulation, 7396 Order on Stipulation, 7397 Order on Stipulation, 7403 Order on Stipulation, 7404 Statement). (Baer, Herb) (Entered: 05/21/2020) |
| 05/21/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) As of the filing of this docket text order, Debtors have not filed a statement identifying witnesses they intend to call, and a brief summary of their testimony, as part of their case in chief at the confirmation trial. Thus, the only counsel invited to appear as PANELISTS for the May 22, 11:30 PDT video status conference to begin with are: Mr. Karotkin, Mr. Tsekerides and Mr. Julian; Mr. MacConaghy should appear in his place if Mr. Julian has a conflict for this phase of the trial. At the hearing the court will invite other counsel to join as PANELISTS as appropriate after hearing from Debtors' counsel. (Montali, Dennis) (Entered: 05/21/2020) |
| 05/21/2020 | | 7462 | Witness List *Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/21/2020) |
| 05/21/2020 | | 7477 | Emergency Pleading in Reply to the Opposition to the Motion for the Appointment of an Examiner of Voting Irregularities (RE: related document(s)7436 Opposition Brief/Memorandum). Filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Theresa Ann McDonald (myt) (Entered: 05/22/2020) |
| 05/22/2020 | | 7463 | Notice Regarding *Certificate of No Objection to Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7000 Statement of Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professionals # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/22/2020) |
| 05/22/2020 | | 7464 | Certificate of Service *of Certificate of No Objection to Fourteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* (RE: related document(s)7463 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/22/2020) |
| 05/22/2020 | | 7465 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: McCampbell Analytical, Inc (Claim No. 57943, Amount $874.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/22/2020) |
| 05/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30524723, amount $ 25.00 (re: Doc# 7465 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2020) |
| 05/22/2020 | | 7466 | Notice Regarding *Change of Counsel* Filed by Creditors Osmose Utilities Services, Inc., Southern Power Company (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | | 7467 | Notice Regarding *Osmose Utilities Services, Inc.'s Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7320 Objection *to Cure Amount and Plan Confirmation* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Osmose Utilities Services, Inc.). Filed by Creditor Osmose Utilities Services, Inc. (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | | 7468 | Corrected Notice Regarding (RE: related document(s)7277 Objection *of Claimant Amador Water Agency to Plan Supplement Schedule B* (RE: related document(s)7037 Notice). Filed by Creditor Amador Water Agency). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/22/2020) |

| | | | |
|---|---|---|---|
| | | 7469 | Notice Regarding *[Omnibus Notice re Speaking Attorneys per Court Order Establishing Confirmation Hearing Protocol]* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7233 Objection *[ArborMetrics Solutions, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor ArborMetrics Solutions, LLC (Attachments: # 1 Certificate of Service), 7236 Objection *[Asplundh Construction, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Asplundh Construction, LLC (Attachments: # 1 Certificate of Service), 7239 Objection *[Trees, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Trees, LLC (Attachments: # 1 Certificate of Service), 7241 Objection *[Utility Tree Service, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* Filed by Creditor Utility Tree Service, LLC (Attachments: # 1 Certificate of Service) (Heaton, Geoffrey). Related document(s) 7037 Notice filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc)., 7242 Objection *[Western Environmental Consultants, LLC's Objection and Reservation of Rights re Assumption of Purported Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service), 7245 Objection *[International Business Machines Corporations Objection and Reservation of Rights to Assumption of Executory Contracts Pursuant to the Plan and Proposed Cure Amounts]* (RE: related document(s)7037 Notice). Filed by Creditor International Business Machines Corp (Attachments: # 1 Declaration of Mark Fraze # 2 Certificate of Service)). Filed by Creditors ArborMetrics Solutions, LLC, Asplundh Construction, LLC, International Business Machines Corp, Trees, LLC, Utility Tree Service, LLC, Western Environmental Consultatants, LLC (Attachments: # 1 Certificate of Service) (Oliner, Aron) (Entered: 05/22/2020) |
| 05/22/2020 | | | |
| 05/22/2020 | | 7470 | Notice Regarding *Certificate of No Objection to Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 7012 Statement of Eleventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional February 1, 2020 − February 29, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expense Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) |

| | | | |
|---|---|---|---|
| | | | (Sanders, Jonathan) (Entered: 05/22/2020) |
| 05/22/2020 | | 7471 | Transcript Order Form regarding Hearing Date 5/22/2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7472 | Witness and Exhibit List of William B. Abrams Filed by Interested Party William B. Abrams (myt) (Entered: 05/22/2020) |
| 05/22/2020 | | 7473 | Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1);Declarations Of Oliver Sir and Richard H. Levin In Support Thereof Filed by Creditors Oliver Sir, Sir Tools, LLCand the Oliver Sir Living Trust (myt) (Entered: 05/22/2020) |
| 05/22/2020 | | 7474 | Notice of Hearing on Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1)(RE: related document(s)7473 Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1);Declarations Of Oliver Sir and Richard H. Levin In Support Thereof Filed by Creditors Oliver Sir, Sir Tools, LLC and the Oliver Sir Living Trust (myt)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Oliver Sir, Sir Tools, LLC and the Oliver Sir Living Trust (myt) (Entered: 05/22/2020) |
| 05/22/2020 | | 7475 | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Rupp, Thomas) Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7476 | Notice Regarding *Certificate of No Objection of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7008 Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 5/1/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7478 | Notice Regarding *the United States of America's Objection to Schedule of Executory Contacts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor United States of America (Troy, Matthew). Related document(s) 7037 Notice Regarding Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 |

| | | | |
|---|---|---|---|
| | | | Plan of Reorganization Dated March 16, 2020 filed by Debtor PG&E Corporation. Modified on 5/26/2020 (dc). Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7479 | Notice Regarding *Pension Benefit Guaranty Corporation's Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Pension Benefit Guaranty Corporation (Ngo, Melissa) (Entered: 05/22/2020) |
| 05/22/2020 | | 7480 | Notice Regarding *Notice of Errata* (RE: related document(s)7478 Notice Regarding *the United States of America's Notice of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor United States of America). Filed by Creditor United States of America (Troy, Matthew) (Entered: 05/22/2020) |
| 05/22/2020 | | 7481 | Notice Regarding *Garrison Notice of Participating Counsel* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae) (Entered: 05/22/2020) |
| 05/22/2020 | | 7482 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quantum Spatial, Inc. (Claim No. 98749, Amount $971,841.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/22/2020) |
| 05/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30526147, amount $ 25.00 (re: Doc# 7482 Transfer of Claim) (U.S. Treasury) (Entered: 05/22/2020) |
| 05/22/2020 | | 7483 | Notice Regarding *Speaking Attorneys for CCSF for Confirmation Hearings* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor City and County of San Francisco (Tredinnick, Edward). Related document(s) 7037 Notice filed by Debtor PG&E Corporation, 7132 Supplemental Document filed by Creditor Fire Victims, 7232 Objection to Confirmation of the Plan filed by Creditor City and County of San Francisco, 7252 Objection filed by Creditor City and County of San Francisco. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7484 | Omnibus Notice Regarding *Speaking Attorneys Per Court's Order Establishing Confirmation Hearing Protocol* Filed by Creditors Paradise Alliance Church, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter). Related document(s) 7182 Order, 7339 Objection filed by Creditor AT&T Corp., Interested Party AT&T Corp., Creditor Adventist Health System/West and Feather River Hospital, Creditor Paradise Irrigation District, Creditor Paradise Unified School District, Creditor Northern Recycling and Waste Services, LLC, Creditor Northern Holdings, LLC, Creditor Napa County Recycling & Waste Services, LLC, Creditor Napa Recycling & Waste Services, LLC, Interested Party Comcast Cable Communications, LLC. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |

| | | | |
|---|---|---|---|
| 05/22/2020 | | 7485 | Notice Regarding *California Franchise Tax Board's Notice of Designation of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party California Franchise Tax Board (Attachments: # 1 Certificate of Service) (Porter, Cara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7486 | Joint Notice Regarding *Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7314 Joint Joinder *to Limited Cure Objection* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice, 7214 Objection). Filed by Creditors Consolidated Edison Development, Inc., Southern Power Company). Filed by Creditors Consolidated Edison Development, Inc., Southern Power Company (Attachments: # 1 Certificate of Service) (Bissell, Jared) (Entered: 05/22/2020) |
| 05/22/2020 | | | Zoom Video Conference Held and Continued. Appearances noted on the record. A further status conference will be held on 5/26 at 10:30 am via Zoom Webinar. A notice with the Zoom link to follow. No advance notification of attendance is required. (related document(s): 5732 Amended Order) **Hearing scheduled for 05/26/2020 at 10:30 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/22/2020) |
| 05/22/2020 | | 7487 | Notice Regarding *Speaking Attorneys* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7304 Objection *(The Davey Tree Expert Companys, Davey Tree Surgery Companys, And Davey Resource Group, Inc.'s (I) Objection And Reservation Of Rights Of Regarding Assumption Of Various Contracts Pursuant To The Proposed Plan Of Reorganization; And (II) Joinder To Objection Of The Official Committee Of Unsecured Creditors To Plan Confirmation)* (RE: related document(s)6320 Amended Chapter 11 Plan, 7037 Notice). Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Exhibit Exhibit A to Davey Objection, Reservation of Rights, Joinder # 2 Certificate of Service)). Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Certificate of Service) (Lyman, Kerri) (Entered: 05/22/2020) |
| 05/22/2020 | | 7488 | Order Approving Stipulation Enlarging Time for James Boston, Jr. to File Proof of Claim (RE: related document(s)7460 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 05/22/2020) |
| 05/22/2020 | | 7489 | Notice Regarding */ Calpine Corporation's Notice of Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 05/22/2020) |

| | | 7490 | Notice Regarding *Anthony Gantner's Notice of Designation of Speaking Attorneys at Confirmation Hearing on May 27, 2020 re Debtors' Joint Chapter 11 Plan for Reorganization Dated March 16, 2020* Filed by Creditor Anthony Gantner. (Carlin, Nicholas). Related document(s) 7263 Objection of Anthony Gantner filed by Creditor Anthony Gantner. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
|---|---|---|---|
| 05/22/2020 | | | |
| 05/22/2020 | | 7491 | Notice Regarding */ Notice of Designation of Speaking Attorney's at Confirmation Hearing* Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob). Related document(s) 7182 Order. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7492 | Certificate of Service (RE: related document(s)7490 Notice). Filed by Creditor Anthony Gantner (Carlin, Nicholas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7493 | Notice Regarding *Speaking Attorneys Per Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 05/22/2020) |
| 05/22/2020 | | 7494 | Notice Regarding *ARB, Inc.s Notice of Designation of Speaking Attorney at Plan Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 05/22/2020) |
| 05/22/2020 | | 7495 | Notice Regarding *Speaking Attorney at Confirmation Hearing (on behalf of the United States Trustee)* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by U.S. Trustee United States Trustee (Laffredi, Timothy) (Entered: 05/22/2020) |
| 05/22/2020 | | 7496 | Notice Regarding *Speaking Attorney Per Court's Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 05/22/2020) |
| 05/22/2020 | | 7497 | Notice Regarding *Speaking Attorney* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor McKinsey & Company, Inc. U.S. (Newman, Samuel) (Entered: 05/22/2020) |
| 05/22/2020 | | 7498 | Notice Regarding *Ad Hoc Committee of Senior Unsecured Noteholders' Designation of Speaking Attorneys at Confirmation Hearing* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 7182 Order. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7499 | Notice Regarding *Designation of Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor International Brotherhood of Electrical Workers Local Union 1245 (Knapp, Bradley) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/22/2020) |
| 05/22/2020 | | 7500 | Amended Witness and Exhibit List of William B. Abrams (RE: related document(s)7472 Witness List, Exhibit). Filed by Interested Party William B. Abrams (myt) Additional attachment(s) added on 5/22/2020 (myt). (Entered: 05/22/2020) |
| 05/22/2020 | | 7501 | Joint Motion *Ad Hoc Claimants' Administrative Motion for Leave to File Reply* Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Exhibit A − Reply # 2 Exhibit B − Proposed Form of Order) (Winthrop, Rebecca). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol , 7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7502 | Statement of Of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel). Related document(s) 6760 Order on Application to Employ. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7503 | Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7504 | Omnibus Reply *of the Ad Hoc Subrogation Claim Holders to Plan Confirmation Objections* (RE: related document(s)5101 Amended Chapter 11 Plan). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | | 7505 | Notice Regarding */ South San Joaquin Irrigation Districts Notice Regarding Speaking Attorney and Witnesses Pursuant to Courts Order Establishing Confirmation Hearing Protocol* Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul). Related document(s) 7182 Order Establishing Confirmation Hearing Protocol. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7506 | Notice Regarding *Notice of Speaking Attorneys In Accordance With Courts Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7502 Statement of Of Fire Victim Trustee In Connection With Confirmation Hearing Relating To PG&E Corporation Stock To Be Distributed To The Fire Victim Trust Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, |

| | | | |
|---|---|---|---|
| | | | Joel) (Entered: 05/22/2020) |
| 05/22/2020 | | 7507 | Declaration of Christina Pullo *of Prime Clerk LLC Regarding Solicitation of Votes and Tabulation of Ballots Cast with Respect to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 6353 Amended Disclosure Statement Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization filed by Debtor PG&E Corporation. Modified on 5/26/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7508 | Statement of the Ad Hoc Group Of Subrogation Claim Holders Designating Speaking Attorneys at Confirmation Hearing (RE: related document(s)7182 Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | | 7509 | Reply *Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7306 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/22/2020) |
| 05/22/2020 | | 7510 | Declaration of Jason P. Wells in Support of *Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7511 | Certificate of Service (RE: related document(s)7501 Motion Miscellaneous Relief). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/22/2020) |
| 05/22/2020 | | 7512 | Declaration of Kenneth S. Ziman in Support of *Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7513 | Notice Regarding / *Notice of the Official Committee of Tort Claimants Re: Consolidated Designation of: (1) Reply Exhibits; (2) Witnesses; (3) Speaking Attorneys; (4) Outstanding Confirmation Issues for Confirmation Hearing; and (5) Exhibits to be Used at Confirmation Hearing* Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/22/2020) |
| 05/22/2020 | | 7514 | Declaration of John Boken in Support of *Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7515 | Notice Regarding *Notice of Henkels & Mccoy, Inc. Re: Speaking Attorneys and Witnesses Per Court's Order Establishing Confirmation Protocols* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice |

| | | | |
|---|---|---|---|
| | | | filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Henkels & McCoy, Inc. (Garfinkle, Jeffrey) (Entered: 05/22/2020) |
| 05/22/2020 | | 7516 | Notice Regarding *Speaking Attorney at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Amador Water Agency (Phinney, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7517 | Declaration of Lauren T. Attard in Support of *the Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7509 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren) (Entered: 05/22/2020) |
| 05/22/2020 | | 7518 | Document: *Notice Regarding Speaking Attorney.* (RE: related document(s)7146 Notice, 7182 Order). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 05/22/2020) |
| 05/22/2020 | | 7519 | Notice Regarding *Notice Regarding Speaking Attorney* (RE: related document(s)7146 Notice Regarding *Filing of Debtors' Proposed Confirmation Hearing Protocol* (RE: related document(s)6340 Order (I) Approving Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (III) Establishing and Approving Plan Solicitation and Voting Procedures; (IV) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (V) Granting Related Relief (Related Doc 5835) (Attachments: # 1 Exhibits A1−A9 (Ballots) # 2 Exhibit B (Notice of Non−Voting Status) # 3 Exhibit C (Fire Victim Plan Solicitation Directive) # 4 Exhibit D (Confirmation Hearing Notice)) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Confirmation Hearing Protocol), 7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Daniel Franklin (Pino, Estela) (Entered: 05/22/2020) |
| 05/22/2020 | | 7520 | Notice Regarding *Speaking Attorney Designation* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Lore Olds (Cabraser, Elizabeth) (Entered: 05/22/2020) |
| 05/22/2020 | | 7521 | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7522 | Objection *Objection of the Official Committee of Tort Claimants to Designation of Exhibits Filed By GER Hospitality, LLC, Et Al.* (RE: related document(s)7411 Objection to Confirmation of the Plan). Filed by Creditor Committee Official Committee of Tort Claimants |

| | | | |
|---|---|---|---|
| | | | (Richardson, David) (Entered: 05/22/2020) |
| 05/22/2020 | | 7523 | Notice Regarding *Designation of Speaking Attorney for Roebbelen Contracting, Inc.* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp). Filed by Creditor Roebbelen Contracting, Inc. (Witthans, Ryan) (Entered: 05/22/2020) |
| 05/22/2020 | | 7524 | Notice Regarding */ Notice of Designation of Speaking Attorneys for the Official Committee of Unsecured Creditors at the Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7300 Objection to Confirmation of Plan */ Limited Objection of the Official Committee of Unsecured Creditors to Plan Confirmation re DI 6320* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc).). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 05/22/2020) |
| 05/22/2020 | | 7525 | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Plan) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7526 | Notice of Designation of Speaking Attorneys at Confirmation Hearing. (RE: related document(s)7146 Notice Regarding *Filing of Debtors' Proposed Confirmation Hearing Protocol* , 7182 Order Establishing Confirmation Hearing Protocol Filed by Creditor Oklahoma Firefighters Pension and Retirement System (myt) Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | 7527 | Notice Regarding *Designation of Attorneys at Confirmation Hearing for AT&T Corp.* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor AT&T Corp. (Koegel, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7528 | Brief/Memorandum in support of */ / Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Objection Summary Chart) (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7529 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled **May 26, 2020, at 10:30 am See attached pdf. (lp) (Entered: 05/22/2020)** |

| | | | |
|---|---|---|---|
| 05/22/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) EXHIBITS FOR CONFIRMATION TRIAL: Parties who intend to offer exhibits at the confirmation trial that are not already on the main case docket should email those exhibits to: Montali_Orders@canb.uscourts.gov . Exhibits should be in separate PDF files, each labelled to identify the party submitting the exhibit and numbered consecutively. Files may be submitted separately or as compressed zip files of 25 MB or less. Proofs of claim that any party intends to offer are not on the main case docket; they should be emailed. Documents already on the docket should be included (but not emailed) in each party's Exhibit List with the docket number. (Montali, Dennis) (Entered: 05/22/2020) |
| 05/22/2020 | | 7530 | Ex Parte Motion *Ex Parte Application for Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7531 | Notice Regarding *California Self−Insurers' Security Fund's Notice of Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party California Self−Insurers' Security Fund (Cisz, Louis) (Entered: 05/22/2020) |
| 05/22/2020 | | 7532 | Order Granting Ex Parte Application for an Order Shortening Time to Hear a Motion for Appointment of Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007. (Related Doc # 7427) (lp) (Entered: 05/22/2020) |
| 05/22/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Hearing Number: 19−30088−7471 Regarding Hearing Date: 5/22/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7471 Transcript Order Form (Public Request)). (myt) (Entered: 05/22/2020) |
| 05/22/2020 | | 7533 | Notice Regarding *Adventist Health System/West, and Feather River Hospital d/b/a Adventist Health Feather River and Comcasts Notice of Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp), 7339 Objection (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditors AT&T Corp., Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Irrigation District, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/22/2020) |
| 05/22/2020 | | 7534 | Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by L.D.P. (Minor) and S.D.P. (Minor); Memorandum of Points and Authorities; Declaration of Erika L. Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Masud, Laila) (Entered: 05/22/2020) |
| 05/22/2020 | | 7535 | Order Granting Application for Admission of Attorney Pro Hac Vice [Christian A. Pereyda] (Related Doc # 7452). (lp) (Entered: 05/22/2020) |

| | | | |
|---|---|---|---|
| 05/22/2020 | | <u>7536</u> | Notice of Hearing (RE: related document(s)<u>7534</u> Motion to Allow Claims *Motion to Allow/Deem Timely Late Filing of Proof of Claim by L.D.P. (Minor) and S.D.P. (Minor); Memorandum of Points and Authorities; Declaration of Erika L. Vasquez in Support* Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 05/22/2020) |
| 05/22/2020 | | <u>7537</u> | Certificate of Service (RE: related document(s)<u>7533</u> Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 05/22/2020) |
| 05/22/2020 | | <u>7538</u> | Reply *SLF Fire Victim Claimaints (1) Reply in Support of Debtors' and Shareholder Proponents' Joint Chatper 11 Plan of Reorganzation Dated 03/16/2020; and (2) Limited Joinder in the Objection and the Offiicial Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 [Dk. No. 7306]* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants (Masud, Laila). Related document(s) <u>7306</u> Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Creditor Committee Official Committee of Tort Claimants. Modified on 5/27/2020 (dc). (Entered: 05/22/2020) |
| 05/22/2020 | | <u>7539</u> | Certificate of Service (RE: related document(s)<u>7538</u> Reply). Filed by Creditor SLF Fire Victim Claimants (Masud, Laila) (Entered: 05/22/2020) |
| 05/22/2020 | | <u>7540</u> | Notice of Participation (RE: related document(s)<u>7141</u> Emergency Motion to Stay Voting Deadline. Filed by Creditor Mary Kim Wallace (dc), <u>7367</u> Objection, Reservation of Rights, Objection to the Plan, Fire Victims Trust and Irregularities of Voting Procedure (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan, <u>7186</u> Second Notice Regarding Notice of Voting Procedure Irregularities, <u>7194</u> Objection to Confirmation of the Plan by Patricia GArrison). Filed by Creditor Mary Kim Wallace (dc)). Filed by Creditor Mary Kim Wallace (myt) (Entered: 05/22/2020) |
| 05/22/2020 | | | Hearing Set On Confirmation **Confirmation Hearing scheduled for 5/28/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/22/2020) |
| 05/22/2020 | | 7541 | Hearing Set On Confirmation **Confirmation Hearing scheduled for 5/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/22/2020) |
| 05/22/2020 | | <u>7542</u> | Notice Regarding *Debtors' and Shareholder Proponents' Designation of Speaking Attorneys and Witnesses at Confirmation Hearing* (RE: related document(s)<u>7182</u> Order Establishing Confirmation Hearing Protocol (RE: related document(s)<u>7146</u> Notice filed by Debtor PG&E Corporation). (lp)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | <u>7543</u> | Notice Regarding *SLF Fire Victims Claimants' Notice of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)<u>7182</u> Order Establishing Confirmation Hearing Protocol (RE: related document(s)<u>7146</u> Notice filed by Debtor PG&E Corporation). (lp)). |

| | | | |
|---|---|---|---|
| | | | Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/22/2020) |
| 05/22/2020 | | 7544 | Reply *The SLF Fire Victim Claimants (1) Reply in Support of Debtor's and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; and (2) Limited Joinder in the Objection of the Official Committee of Tort Claimants to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganzation Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 05/22/2020) |
| 05/22/2020 | | 7545 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled **May 27, 28 and 29, 2020, at 10:00 am. See attached pdf. (lp) Modified on 5/22/2020 (lp). (Entered: 05/22/2020)** |
| 05/22/2020 | | 7546 | Notice Regarding *Certain Fire Victims Designation of Witnesses and Speaking Attorneys for Confirmation Hearing of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditors Fuguan O'Brien, William N Steel, Ming O'Brien, William K O'Brien, GER Hospitality, LLC, Karen Roberds, Anita Freeman (Chedister, Karen) (Entered: 05/22/2020) |
| 05/22/2020 | | 7547 | Certificate of Service (RE: related document(s)7508 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | | 7548 | Certificate of Service (RE: related document(s)7504 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 05/22/2020) |
| 05/22/2020 | | 7549 | Notice Regarding *Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/22/2020) |
| 05/22/2020 | | 7550 | First Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7551 | Declaration of Robb McWilliams in Support of *First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims)* (RE: related document(s)7550 Objection. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7552 | Notice of Hearing *and Notice of First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims)* (RE: related document(s)7550 First Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7553 | |

| | | | |
|---|---|---|---|
| | | | Second Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7554 | Declaration of Robb McWilliams in Support of *First and Second Omnibus Objections to Claims* (RE: related document(s)7553 Objection). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7555 | Notice of Hearing *and Notice of Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims)* (RE: related document(s)7553 Second Objection *(Omnibus) to Claims (Duplicative, Amended, and Wrong Case Claims)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1) (Levinson Silveira, Dara)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/22/2020) |
| 05/22/2020 | | 7556 | Exhibit *Debtors' and Shareholder Proponents' Joint Confirmation Hearing Exhibit List* (RE: related document(s)7182 Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/22/2020) |
| 05/22/2020 | | 7557 | Notice Regarding *Designation of Speaking Attorneys at Confirmation* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 05/22/2020) |
| 05/22/2020 | | 7558 | Document: *DESIGNATION OF SPEAKING ATTORNEY ON BEHALF OF NUMEROUS FIRE CLAIMANTS.* (RE: related document(s)7182 Order). Filed by Creditor Tommy Wehe (Skikos, Steven) (Entered: 05/22/2020) |
| 05/22/2020 | | 7559 | Notice Regarding *Centaurus Capital LP and Wright Solar Park LLC's Notice of Designation of Speaking Attorneys Pursuant to Order Establishing Confirmation Hearing Protocol* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Partys Centaurus Capital LP, Wright Solar Park LLC (Chiu, Kevin) (Entered: 05/22/2020) |
| 05/22/2020 | | 7560 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 5/22/2020 11:30:00 AM ]. File Size [ 84697 KB ]. Run Time [ 01:28:14 ]. (admin). (Entered: 05/22/2020) |
| 05/22/2020 | | 7561 | Notice Regarding *CPUC's Designation of Speaking Attorneys at Confirmation Hearing* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 05/22/2020) |
| 05/23/2020 | | 7562 | Exhibit *Garrison List of Exhibits* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Certificate of Service) (Chun, Jae). Related document(s) 4369 Second Amended Statement filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, 5142 Fifth Amended Statement filed by stockholders PG&E Shareholders, 5907 Sixth |

| | | | |
|---|---|---|---|
| | | | Amended Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 5/28/2020 (dc). (Entered: 05/23/2020) |
| 05/24/2020 | | 7563 | Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter) (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/24/2020 | | 7564 | Motion to File a Document Under Seal *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/24/2020 | | 7565 | Declaration of Paul H. Zumbro in Support of *Debtors' Motion Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters* (RE: related document(s)7564 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/24/2020 | | 7566 | Proposed Document Filed Under Seal (RE: related document(s)7564 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). (Attachments: # 1 Fee Letter # 2 Fee Letter) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/24/2020) |
| 05/25/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The Video Hearing Via Zoom Webinar scheduled for May 26, 2020, at 10:30 am is |

| | | | |
|---|---|---|---|
| | | | postponed until 1:30 pm, May 26. The attachment and link at docket no. 7529 apply. (Montali, Dennis) (Entered: 05/25/2020) |
| 05/25/2020 | | | Hearing on 5/26 is rescheduled from 10:30 to 1:30 pm per the Court's 5/25 Docket Text Order. (related document(s) 5732 Amended Order) **Hearing scheduled for 05/26/2020 at 01:30 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/25/2020) |
| 05/25/2020 | | 7567 | Order Re Tentative Schedule for Cross−Examination of Debtors' Witnesses (lp) (Entered: 05/25/2020) |
| 05/25/2020 | | 7568 | Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration Bonnie E. Kane in Support of Motion For the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit) (Kane, Bonnie) (Entered: 05/25/2020) |
| 05/25/2020 | | 7569 | Notice of Hearing *of Motion for the Appointment of An Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s) 7568 Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* Filed by Creditor Karen Gowins (Attachments: # 1 Declaration Bonnie E. Kane in Support of Motion For the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit)). **Hearing scheduled for 6/4/2020 at 09:30 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Karen Gowins (Kane, Bonnie) CORRECTIVE ENTRY: Hearing location modified. Modified on 5/28/2020 (lp). (Entered: 05/25/2020) |
| 05/25/2020 | | 7570 | Objection *Debtors' and Shareholder Proponents' Joint Objections to Plan Objectors' Confirmation Hearing Exhibits* (RE: related document(s) 7383 Exhibit, 7390 Notice, 7391 Witness List, 7398 Exhibit, 7402 Exhibit, 7405 Exhibit, 7407 Exhibit, 7410 Exhibit, 7411 Objection to Confirmation of the Plan, 7500 Witness List, Exhibit, 7513 Notice, 7562 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/25/2020) |
| 05/25/2020 | | 7571 | Amended Exhibit *List for Confirmation Hearing* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/25/2020) |
| 05/25/2020 | | 7572 | Amended Exhibit *Debtors' and Shareholder Proponents' Amended Joint Confirmation Hearing Exhibit List* (RE: related document(s) 7182 Order, 7556 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/25/2020) |
| 05/25/2020 | | 7573 | Objection *and Motion to Strike by the Official Committee of Tort Claimants to "Ad Hoc Claimants' Administrative Motion for Leave to File Reply Brief"* by Adventist Health, Paradise Entities, and Comcast (RE: related document(s) 7501 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants |

| | | | |
|---|---|---|---|
| | | | (MacConaghy, John) (Entered: 05/25/2020) |
| 05/26/2020 | | <u>7574</u> | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>7157</u> Statement). (Garabato, Sid) (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7575</u> | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>7300</u> Objection to Confirmation of the Plan). (Garabato, Sid) (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7576</u> | Transcript regarding Hearing Held 5/22/2020 RE: PRE−CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/2/2020. Redaction Request Due By 06/16/2020. Redacted Transcript Submission Due By 06/26/2020. Transcript access will be restricted through 08/24/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/28/2020 (dc). (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7577</u> | Corrected and Amended Oklahoma Firefighters Pension and Retirement System Notice of Designation of Speaking Attorneys at Confirmation Hearing. (RE: related document(s)<u>7182</u> Order Establishing Confirmation Hearing Protocol <u>7224</u> Objection). Filed by Interested Party Oklahoma Firefighters Pension and Retirement System (dc) (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7578</u> | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)<u>2896</u> Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 6/9/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for <u>2896</u>,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7579</u> | Certificate of Service (RE: related document(s)<u>7571</u> Exhibit). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7580</u> | Application for Admission of Attorney Pro Hac Vice *Guy L. Watts II*. Fee Amount $310 (Attachments: # <u>1</u> Exhibit Certificate of Good Standing) (Watts, Guy) (Entered: 05/26/2020) |
| 05/26/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30529561, amount $ 310.00 (re: Doc# <u>7580</u> Application for Admission of Attorney Pro Hac Vice *Guy L. Watts II*. Fee Amount $310) (U.S. Treasury) (Entered: 05/26/2020) |
| 05/26/2020 | | <u>7581</u> | Notice Regarding *Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7521</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor |

| | | | |
|---|---|---|---|
| | | | PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Proposed Confirmation Order) (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | | 7582 | Notice Regarding *Municipal Objectors' Notice of Speaking Attorney at Confirmation Hearing* Filed by Interested Partys City of Santa Clara, Redwood Coast Energy Authority, Transmission Agency of Northern California, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance (Gorton, Mark) (Entered: 05/26/2020) |
| 05/26/2020 | | 7583 | Transcript Order Form regarding Hearing Date 5/26/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | | 7584 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7583 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/26/2020) |
| 05/26/2020 | | 7585 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7373 Statement). (Garabato, Sid) (Entered: 05/26/2020) |
| 05/26/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCC's Application to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020 (Dkt. No. 6969). There were no timely objections filed and the motion is well−taken. It will be GRANTED and DROPPED from the May 27, 2020, 10 AM calendar. Counsel should upload the proposed order. (RE: related document(s)6969 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 05/26/2020) |
| 05/26/2020 | | 7586 | Certificate of Service *(Notice of the Official Committee of Tort Claimants Re: Designation of Exhibits For Confirmation Hearing)* (RE: related document(s)7408 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/26/2020) |
| 05/26/2020 | | 7587 | Certificate of Service (RE: related document(s)7509 Reply, 7513 Notice, 7517 Declaration, 7522 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/26/2020) |
| 05/26/2020 | | 7588 | Certificate of Service (RE: related document(s)7573 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 05/26/2020) |
| 05/26/2020 | | 7589 | Notice Regarding *Designation of Speaking Attorney on Behalf of Public Entities Impacted by the Wildfires* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Interested Party Public Entities Impacted by the Wildfires |

| | | | |
|---|---|---|---|
| | | | (Fineman, Kimberly) (Entered: 05/26/2020) |
| 05/26/2020 | | 7590 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters, Declaration of Paul H. Zumbro in Support of Debtors' Motion for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters, Debtors' and Shareholder Proponents Joint Objections to Plan Objectors' Confirmation Hearing Exhibits and Debtors' and Shareholder Proponents' Amended Joint Confirmation Hearing Exhibit List* Filed by Other Prof. Prime Clerk LLC (related document(s)7563 Notice, 7564 Motion to File a Document Under Seal, 7565 Declaration, 7570 Objection, 7572 Exhibit). (Baer, Herb) (Entered: 05/26/2020) |
| 05/26/2020 | | 7591 | Certificate of Service *of Jamie B. Herszaft Regarding Eleventh Monthly Fee Statement of Lazard Frres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7434 Statement). (Baer, Herb) (Entered: 05/26/2020) |
| 05/26/2020 | | 7592 | Objection *To/Request for Clarification of Supplement to Debtors' Plan Supplement* (RE: related document(s)7037 Notice, 7503 Notice). Filed by Creditor County of San Luis Obispo (Attachments: # 1 Certificate of Service) (Slattery, Michael) (Entered: 05/26/2020) |
| 05/26/2020 | | 7593 | Notice Regarding *Certificate of No Objection of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6974 Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 4/30/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | | 7594 | Notice Regarding *Agenda for Omnibus and Confirmation Hearing Beginning May 27, 2020, at 10:00 am* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/26/2020) |
| 05/26/2020 | | 7595 | Objection *Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing* (RE: related document(s)7571 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/26/2020) |
| 05/26/2020 | | 7596 | Certificate of Service *Of Herb Baer Regarding Debtors Non−Docket Exhibits for Confirmation Hearing* Filed by Other Prof. Prime Clerk LLC. (Malo, David) (Entered: 05/26/2020) |
| 05/26/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court has not had time to consider the TCCs oral motion to exclude exhibits or |

| | | | |
|---|---|---|---|
| | | | testimony of Mr. Campora, Mr. Richardson or anyone else that was made earlier today in response to Mr. Abrams' filing. Given the unforeseen difficulty with some of the audio or video transmission, the appropriate course is for the TCC to submit a brief written motion stating what specifically it wishes to exclude and a very short statement of why. That should be done by 5:00 PM on Thursday. If the court decides to admit written materials, it will allow time for oral argument during a later stage of the trial. If it decides to permit an examination of anyone, it will find time on the trial schedule to do so. (Montali, Dennis) (Entered: 05/26/2020) |
| 05/26/2020 | | 7597 | Memorandum on Objection of Adventist Health, A&T, Paradise Entities and Comcast to Trust Documents (RE: related document(s)7050 Stipulation Referring to Existing Document(s) filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 05/26/2020) |
| 05/26/2020 | | 7598 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 5/26/2020 1:30:00 PM ]. File Size [ 43740 KB ]. Run Time [ 00:45:34 ]. (admin). (Entered: 05/26/2020) |
| 05/26/2020 | | 7604 | Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (Related Doc # 7530) (lp) (Entered: 05/27/2020) |
| 05/26/2020 | | 7605 | Order Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 for Entry of an Order Authorizing the Filing Under Seal of Certain Exit Financing Fee Letters (Related Doc # 7564) (lp) (Entered: 05/27/2020) |
| 05/26/2020 | | 7606 | Order Granting Application for Admission of Attorney Pro Hac Vice (Guy L. Watts II) (Related Doc # 7580). (lp) (Entered: 05/27/2020) |
| 05/26/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. (related document(s): 5732 Amended Order) (lp) (Entered: 05/27/2020) |
| 05/26/2020 | | 7628 | Proceedings into Writ of Mandamus, Filed by Creditor Lorraine F. Gonsalves (dc) (Entered: 05/28/2020) |
| 05/27/2020 | | 7599 | Notice Regarding *Certificate of No Objection Regarding Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through March 31, 2020* (RE: related document(s)7071 Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Rupp, Thomas) Modified on 5/6/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/27/2020) |
| 05/27/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7583 Regarding Hearing Date: 5/26/2020. Transcription Service Provider: e−Scribers, Contact |

| | | | |
|---|---|---|---|
| | | | Information: operations@escribers.net (RE: related document(s)7583 Transcript Order Form (Public Request)). (dc) (Entered: 05/27/2020) |
| 05/27/2020 | | | Hearing Dropped. The hearing on 5/27/20 at 10:00 am regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain And Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020 is dropped from the calendar per the Court's 5/26 Docket Text Order. (related document(s): 6969 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 05/27/2020) |
| 05/27/2020 | | 7600 | Transcript Order Form regarding Hearing Date 5/27/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/27/2020) |
| 05/27/2020 | | 7601 | Application for Admission of Attorney Pro Hac Vice *Alicia D. O'Neill*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (O'Neill, Alicia) (Entered: 05/27/2020) |
| 05/27/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30532284, amount $ 310.00 (re: Doc# 7601 Application for Admission of Attorney Pro Hac Vice *Alicia D. O'Neill*. Fee Amount $310) (U.S. Treasury) (Entered: 05/27/2020) |
| 05/27/2020 | | 7602 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7600 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/27/2020) |
| 05/27/2020 | | 7603 | Transcript Order Form regarding Hearing Date 5/27/2020 Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis) (Entered: 05/27/2020) |
| 05/27/2020 | | 7607 | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | | 7608 | Certificate of Service *of Sonia Akter Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7416 Transcript regarding Hearing Held 5/15/2020 . Modified on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | | 7609 | Transcript regarding Hearing Held 5/26/2020 RE: PRE−CONFIRMATION SCHEDULING CONFERENCE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/3/2020. Redaction Request Due By 06/17/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/25/2020. (Gottlieb, Jason) Additional |

| | | | |
|---|---|---|---|
| | | | attachment(s) Certificate of Service added on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court is aware that a party objecting to confirmation (Mary Wallace) was unable to cross−examine Christina Pullo of Prime Clerk LLC on May 27, 2020 due to technical difficulties. Debtor is consequently ordered to make Ms. Pullo available for examination on May 29, 2020 at 10:00 a.m. to allow Ms. Wallace the opportunity for examination. (Montali, Dennis) (Entered: 05/27/2020) |
| 05/27/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Denied The court has reviewed Adventist's Motion to File a Reply (Dkt. No. 7501). In light of the recently issued memorandum regarding Adventist's objection to the trust documents (Dkt. No. 7597), the court anticipates that the need for the Motion and its subject reply is moot. The court therefore DENIES the motion. No written order will follow. (RE: related document(s)7501 Motion Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (Montali, Dennis) (Entered: 05/27/2020) |
| 05/27/2020 | | 7610 | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection regarding Fifth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through February29, 2020, Tenth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from April 1, 2020 through April 30, 2020, Certificate of No Objection regarding Eighth Monthly Fee Statement of Morrison& Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from February 1, 2020 through February 29, 2020, and Stipulation Enlarging Time for James Boston Jr. to File Proof of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)7456 Statement, 7457 Statement, 7458 Notice, 7460 Stipulation to Extend Time). (Baer, Herb) (Entered: 05/27/2020) |
| 05/27/2020 | | 7611 | Certificate of Service *of Notice of Hearing of Motion for the Appointment of An Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 and Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 RE: related document(s)7568 Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1 and* Filed by Creditor Karen Gowins (Kane, Bonnie). Related document(s) 7568 Motion to Appoint Examiner *of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* filed by Creditor Karen Gowins, 7569 Notice of Hearing filed by Creditor Karen Gowins. Modified on 5/28/2020 (dc). (Entered: 05/27/2020) |
| 05/27/2020 | | | Hearing Set On Confirmation. (RE: related document(s)7567 Order). **Confirmation Hearing scheduled for 6/1/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/27/2020) |
| 05/27/2020 | | 7612 | Notice Regarding *Certificate of No Objection of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through February 29, 2020* (RE: related document(s)7017 Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and |

| | | | |
|---|---|---|---|
| | | | Reimbursement of Expenses for the Period of November 1, 2019 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Entries) (Rupp, Thomas) Modified on 5/1/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/27/2020) |
| 05/27/2020 | | 7613 | Order Regarding Schedule for Oral Arguments and Submission for Decision (lp) (Entered: 05/27/2020) |
| 05/27/2020 | | 7614 | Order Granting Application for Admission of Attorney Pro Hac Vice (Alicia O'Neill) (Related Doc # 7601). (lp) (Entered: 05/27/2020) |
| 05/27/2020 | | 7615 | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller) (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | | 7616 | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a minor* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller # 3 Exhibit B to Roy E Miller Declaration) (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | | 7617 | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller) (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | | 7618 | Notice of Hearing (RE: related document(s)7617 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | | 7619 | Notice of Hearing (RE: related document(s)7616 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a minor* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller # 3 Exhibit B to Roy E Miller Declaration)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 05/27/2020) |

| | | | |
|---|---|---|---|
| 05/27/2020 | | 7620 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 1, 2020, at 10:00 am. See attached pdf. (lp) (Entered: 05/27/2020)** |
| 05/27/2020 | | | Zoom Webinar Hearing Held. Day 1 of Confirmation Hearing. Witness Christina Pullo called and sworn. (related document(s): 5701 Notice of Hearing filed by PG&E Corporation) (lp) (Entered: 05/27/2020) |
| 05/27/2020 | | 7621 | Notice of Hearing (RE: related document(s)7615 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Roy E. Miller # 2 Exhibit A to Declaration of Roy E. Miller)). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 05/27/2020) |
| 05/27/2020 | | 7622 | Notice of Appearance and Request for Notice by Brandt Silver−Korn. Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Certificate of Service) (Silver−Korn, Brandt) (Entered: 05/27/2020) |
| 05/27/2020 | | 7623 | Motion to Allow Claims *Deem Anne Marie Pounds' Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of Anne Pounds # 2 Exhibit 1 − Electronic Proof of Claim # 3 Certificate of Service) (Silver−Korn, Brandt) (Entered: 05/27/2020) |
| 05/27/2020 | | 7624 | Notice of Hearing (RE: related document(s)7623 Motion to Allow Claims *Deem Anne Marie Pounds' Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of Anne Pounds # 2 Exhibit 1 − Electronic Proof of Claim # 3 Certificate of Service). **Hearing scheduled for 6/24/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Numerous Victims of the Camp Fire (Silver−Korn, Brandt) (Entered: 05/27/2020) |
| 05/28/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7600 Regarding Hearing Date: 5/27/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7600 Transcript Order Form (Public Request), 7603 Transcript Order Form (Public Request)). (dc) (Entered: 05/28/2020) |
| 05/28/2020 | | 7625 | Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)7607 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/1/2020 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | | 7626 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7603 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 05/28/2020) |
| 05/28/2020 | | 7627 | Transcript Order Form regarding Hearing Date 5/28/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Rupp, Thomas) (Entered: 05/28/2020) |
| 05/28/2020 | | 7629 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AZZ, Inc. (Claim No. 4310, Amount $63,653.00) To Star V Partners LLC. Fee Amount $25 Filed by Creditor Star V Partners LLC. (Friedman, Scott) (Entered: 05/28/2020) |
| 05/28/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30536049, amount 25.00 (re: Doc# 7629 Transfer of Claim) (U.S. Treasury) (Entered: 05/28/2020) |
| 05/28/2020 | | 7630 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 67816, Amount $733,997.35) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) (Entered: 05/28/2020) |
| 05/28/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30536080, amount $ 25.00 (re: Doc# 7630 Transfer of Claim) (U.S. Treasury) (Entered: 05/28/2020) |
| 05/28/2020 | | | Hearing Set On Closing Arguments (RE: related document(s)7613 Order). **Confirmation Hearing scheduled for 6/3/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 05/28/2020) |
| 05/28/2020 | | | Zoom Webinar Hearing Held. Day 2 of confirmation hearing concluded. Witness Jason Wells called and sworn. Confirmation hearing will resume on 5/29/20 at 10:00 AM. (related document(s): Hearing Set) (lp) (Entered: 05/28/2020) |
| 05/28/2020 | | 7631 | Application for Admission of Attorney Pro Hac Vice *Jon T. Givens*. Fee Amount $310 (Attachments: # 1 Exhibit Certificate of Good Standing) (Givens, Jon) (Entered: 05/28/2020) |
| 05/28/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30536343, amount $ 310.00 (re: Doc# 7631 Application for Admission of Attorney Pro Hac Vice *Jon T. Givens*. Fee Amount $310) (U.S. Treasury) (Entered: 05/28/2020) |
| 05/28/2020 | | 7632 | Order Approving the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ MacConaghy & Barnier, PLC as Special Counsel Effective as of April 23, 2020 (Related Doc # 6969) (lp) (Entered: 05/28/2020) |
| 05/28/2020 | | 7633 | Statement of */ / Plan Proponents' Joint Statement Regarding Opening Arguments for Confirmation Hearing and Related Matters* (RE: related document(s)7613 Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/28/2020) |
| 05/28/2020 | | 7634 | Motion *to Exclude Examination Testimony of Steven M. Campora and David J. Richardson [Relates to Dkt No. 7500]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B) (Julian, Robert). Related document(s) 7500 Amended Witness and Exhibit List of William B. Abrams filed by Interested Party William B. Abrams. Modified on 6/1/2020 (dc). (Entered: 05/28/2020) |

| | | | |
|---|---|---|---|
| 05/28/2020 | | <u>7635</u> | Notice Regarding / *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 18, 2020 Through April 17, 2020* (RE: related document(s)<u>7016</u> Statement of / *Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period March 18, 2020 Through April 17, 2020* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/28/2020) |
| 05/28/2020 | | <u>7636</u> | Transcript regarding Hearing Held 5/27/2020 RE: CONFIRMATION HEARING; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY MACCONAGHY & BARNIER, PLC AS SPECIAL COUNSEL EFFECTIVE AS OF APRIL 23, 2020 <u>6969</u>; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) SOLELY WITH RESPECT TO CERTAIN CONTINUED CLAIM <u>2896</u> (MARSH LANDING, LLC). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/4/2020. Redaction Request Due By 06/18/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/26/2020. (Gottlieb, Jason) Modified on 5/29/2020 NOTE: Transcript will not be released and deadlines are terminated, please refer to document #7637 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | | <u>7637</u> | Corrected Transcript regarding Hearing Held 5/27/2020 RE: CONFIRMATION HEARING; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED. R. BANKR. P. 2014 AND 5002 TO RETAIN AND EMPLOY MACCONAGHY & BARNIER, PLC AS SPECIAL COUNSEL EFFECTIVE AS OF APRIL 23, 2020 <u>6969</u>; DEBTORS' FIRST OMNIBUS REPORT AND OBJECTION TO CLAIMS ASSERTED PURSUANT TO 11 U.S.C. SECTION 503(B)(9) SOLELY WITH RESPECT TO CERTAIN CONTINUED CLAIM <u>2896</u> (MARSH LANDING, LLC). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/4/2020. Redaction Request Due By 06/18/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/26/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 5/29/2020 (dc). (Entered: 05/28/2020) |
| 05/28/2020 | | <u>7638</u> | Order Granting Application for Admission of Attorney Pro Hac Vice (Jon T. Givens) (Related Doc # <u>7631</u>). (lp) (Entered: 05/28/2020) |
| 05/28/2020 | | <u>7639</u> | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Witness List in Connection with Hearing on Confirmation of the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization,* |

| | | | |
|---|---|---|---|
| | | | *Notice regarding Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of Christina Pullo of Prime Clerk LLC regarding Solicitation of Votes and Tabulation of Ballots Cast with Respect to the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of Jason P. Wells in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of Kenneth S. Ziman in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Declaration of John Boken in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020, Notice of Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020, Plan Proponents Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Ex Parte Application for Order Authorizing Oversize Briefing for Plan Proponents' Joint Memorandum of Law and Omnibus Response in Support of Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Debtors' and Shareholder Proponents' Notice of Designation of Speaking Attorneys and Witnesses at Confirmation Hearing, Debtors First Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims), Declaration of Robb McWilliams in Support of First and Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims), Notice of First Omnibus Objection to Claims and of Hearing on Omnibus Objection (Duplicative, Amended, and Wrong Case Claims), Debtors Second Omnibus Objection to Claims (Duplicative, Amended, and Wrong Case Claims), Debtors' and Shareholder Proponents' Joint Confirmation Hearing Exhibit List, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the period from January 1, 2020 through January 31,2020, and Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses forthe period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7462 Witness List, 7475 Statement, 7476 Notice, 7503 Notice, 7507 Declaration, 7510 Declaration, 7512 Declaration, 7514 Declaration, 7521 Amended Chapter 11 Plan, 7525 Notice, 7528 Support Brief/Memorandum, 7530 Motion Miscellaneous Relief, 7542 Notice, 7550 Objection, 7551 Declaration, 7552 Notice of Hearing, 7553 Objection, 7554 Declaration, 7555 Notice of Hearing, 7556 Exhibit). (Baer, Herb) (Entered: 05/28/2020) |
| 05/28/2020 | | 7640 | PDF with attached Audio File. Court Date & Time [ 5/27/2020 10:00:00 AM ]. File Size [ 52914 KB ]. Run Time [ 00:55:07 ]. (admin). (Entered: 05/28/2020) |
| 05/28/2020 | | 7641 | PDF with attached Audio File. Court Date & Time [ 5/28/2020 10:00:00 AM ]. File Size [ 130255 KB ]. Run Time [ 02:15:41 ]. (admin). (Entered: 05/28/2020) |
| 05/28/2020 | | 7652 | Emergency Motion to Allow Pro Per Litigant Mary Wallace Time to Examine Dockets Filed in The PG&E Bankruptcy Case and allow time to respond. Filed by Creditor Mary Kim Wallace (Attachments: # 1 Delivery Status Notification) (dc) (Entered: 05/29/2020) |

| | | | |
|---|---|---|---|
| 05/29/2020 | | 7642 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bates White, LLC (Claim No. 97969, Amount $56,397.25) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/29/2020) |
| 05/29/2020 | | 7643 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Storefront Political Media (Claim No. 66055, Amount $43,455.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 05/29/2020) |
| 05/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30538018, amount $ 25.00 (re: Doc# 7642 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30538018, amount $ 25.00 (re: Doc# 7643 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | 7644 | Declaration of Helen Sedwick in Support of Motion for Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104 ( c) of the Bankruptcy Code and Rule 2007.1 of (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Creditor Karen Gowins (Attachments: # 1 Certificate of Service) (Kane, Bonnie) (Entered: 05/29/2020) |
| 05/29/2020 | | 7645 | Amended Notice Regarding *Speaking Attorney at Confirmation Hearing (on behalf of the United States Trustee). Greg Zipes will attend May 29, 2020 hearing in place of Timothy S. Laffredi.* (RE: related document(s)7495 Notice Regarding *Speaking Attorney at Confirmation Hearing (on behalf of the United States Trustee)* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by U.S. Trustee United States Trustee). Filed by U.S. Trustee United States Trustee (Laffredi, Timothy) (Entered: 05/29/2020) |
| 05/29/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7627 Regarding Hearing Date: 5/28/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7627 Transcript Order Form (Public Request)). (dc) (Entered: 05/29/2020) |
| 05/29/2020 | | 7646 | Transcript Order Form regarding Hearing Date 5/29/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | | 7647 | Notice Regarding *(Notice of Withdrawal of Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)7219 Objection *(Wilmington Trust, National Association's Limited Objection and Reservation of Rights to Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization)* (RE: related document(s)6320 Amended Chapter 11 Plan). Filed by Creditor Wilmington Trust, National Association). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/29/2020) |
| 05/29/2020 | | 7648 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Capstone Fire Management Inc (Claim No. 8588, Amount $8,649.38) To |

| | | | |
|---|---|---|---|
| | | | Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/29/2020) |
| 05/29/2020 | | 7649 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D.M. Alegre Construction Inc, (Claim No. 1292, Amount $3,493.42); D.M. Alegre Construction Inc, (Claim No. 8947, Amount $3,493.42) To Fair Harbor Capital, LLC. Fee Amount $50 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/29/2020) |
| 05/29/2020 | | 7650 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North Coast Cleaning Services. (Claim No. 8381, Amount $1,689.40) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 05/29/2020) |
| 05/29/2020 | | 7651 | Certificate of Service (RE: related document(s)7647 Notice). Filed by Creditor Wilmington Trust, National Association (Slim, Dania) (Entered: 05/29/2020) |
| 05/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30538772, amount $ 25.00 (re: Doc# 7648 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30538772, amount $ 50.00 (re: Doc# 7649 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30538772, amount $ 25.00 (re: Doc# 7650 Transfer of Claim) (U.S. Treasury) (Entered: 05/29/2020) |
| 05/29/2020 | | 7653 | Fourteenth Monthly Fee Statement of / *Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) Modified on 6/2/2020 (dc). (Entered: 05/29/2020) |
| 05/29/2020 | | 7654 | Operating Report for Filing Period Ending April 30, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | | 7655 | Statement of Twelfth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional March 1, 2020 through March 31, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 05/29/2020) |
| 05/29/2020 | | 7656 | Notice Regarding / *Certificate of No Objection Regarding Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)7044 Statement of / *Second Monthly Fee Statement of Lynn A. Baker for Allowance and* |

| | | | |
|---|---|---|---|
| | | | *Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 05/29/2020) |
| 05/29/2020 | | 7657 | Ex Parte Motion *for Relief from Local Bankruptcy Rule 3007−1(a) Regarding Debtors First and Second Omnibus Objections to Claims* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 05/29/2020) |
| 05/29/2020 | | 7658 | Stipulation to Extend Time *Stipulation Enlarging Time for Kim Stramer, Chanse Stramer and Kahra Fishburn to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7441 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | | 7659 | Notice Regarding *Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents* Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 05/29/2020) |
| 05/29/2020 | | 7660 | Stipulation to Extend Time *Stipulation Enlarging Time for L.D.P. (Minor) and S.D.P. (Minor) to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7534 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants). (Rupp, Thomas) (Entered: 05/29/2020) |
| 05/29/2020 | | 7661 | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely with Respect to Claim of Marsh Landing LLC, Notice of Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Notice of Agenda for Omnibus and Confirmation Hearing Beginning May 27, 2020,10:00 a.m. (PT), Debtors' and Shareholder Proponents' Joint Objections to Amended Securities Lead Plaintiff's Exhibit List for Confirmation Hearing, Certificate of No Objection Regarding Thirteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7578 Notice of Continued Hearing, 7581 Notice, 7593 Notice, 7594 Notice, 7595 Objection). (Baer, Herb) (Entered: 05/29/2020) |
| 05/29/2020 | | 7662 | Order Granting Motion to Exclude Testimony and Clarifying the Court's Position on Admission of Exhibits (Related Doc # 7634) (lp) (Entered: 05/29/2020) |
| 05/29/2020 | | 7663 | Motion to Allow Claims *Deem David Clark's Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of David Clark # 2 Exhibit 1 − Electronic Proof of Claim # 3 Certificate of Service) (Silver−Korn, Brandt) (Entered: 05/29/2020) |
| 05/29/2020 | | 7664 | Notice of Hearing (RE: related document(s)7663 Motion to Allow Claims *Deem David Clark's Claim Timely* Filed by Creditor Numerous Victims of the Camp Fire (Attachments: # 1 Declaration of David Clark |

| | | | |
|---|---|---|---|
| | | | # 2 Exhibit 1 − Electronic Proof of Claim # 3 Certificate of Service)). **Hearing scheduled for 7/7/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Numerous Victims of the Camp Fire (Silver−Korn, Brandt) (Entered: 05/29/2020) |
| 05/29/2020 | | | Zoom Webinar Hearing Held. Day 3 of Confirmation Hearing concluded. Witness Christina Pullo recalled. Witness John Boken called and sworn. The hearing will resume on June 1 at 10:00 am. (related document(s): 7541 Hearing Set) (lp) (Entered: 05/29/2020) |
| 05/29/2020 | | 7665 | Transcript regarding Hearing Held 5/28/2020 RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/5/2020. Redaction Request Due By 06/19/2020. Redacted Transcript Submission Due By 06/29/2020. Transcript access will be restricted through 08/27/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/1/2020 (dc). (Entered: 05/29/2020) |
| 05/29/2020 | | 7666 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 3, 2020, at 10:00 am. See attached pdf. (lp) (Entered: 05/29/2020)** |
| 05/29/2020 | | 7667 | PDF with attached Audio File. Court Date & Time [ 5/29/2020 10:00:00 AM ]. File Size [ 109308 KB ]. Run Time [ 01:53:52 ]. (admin). (Entered: 05/29/2020) |
| 05/30/2020 | | 7668 | Document: *DESIGNATION OF SPEAKING ATTORNEY ON BEHALF OF NUMEROUS FIRE CLAIMANTS*. (RE: related document(s)7182 Order). Filed by Creditor Tommy Wehe (Skikos, Steven) (Entered: 05/30/2020) |
| 05/31/2020 | | 7669 | Witness List *Letter of Jeremiah F. Hallisey Requesting Cross−Examination of Debtors' Witness Kenneth Ziman at Plan Confirmation Hearing [Related Document DKT 7546]* Filed by Creditors William N Steel, Fuguan O'Brien, Ming O'Brien, William K O'Brien, Karen Roberds, GER Hospitality, LLC, Anita Freeman (Chedister, Karen). Related document(s) 7451 Joinder filed by Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor William K O'Brien, Creditor Ming O'Brien, Creditor Fuguan O'Brien, Creditor GER Hospitality, LLC, 7546 Notice filed by Creditor Karen Roberds, Creditor Anita Freeman, Creditor William N Steel, Creditor William K O'Brien, Creditor Ming O'Brien, Creditor Fuguan O'Brien, Creditor GER Hospitality, LLC. Modified on 6/2/2020 (dc). (Entered: 05/31/2020) |
| 05/31/2020 | | 7670 | Notice Regarding *Mediation Confidentiality Protocol* (RE: related document(s)4499 Order Appointing Mediator (myt)). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 05/31/2020) |
| 05/31/2020 | | 7671 | Objection *Debtors' and Shareholder Proponents' Joint Opposition to Mary Kim Wallace's Emergency Motion for Additional Time to Examine and Respond to Filings in the Chapter 11 Cases* (RE: related document(s)7652 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/31/2020) |

| | | | |
|---|---|---|---|
| 05/31/2020 | | 7672 | Objection *Debtors' Objection to Request to Cross−Examine* (RE: related document(s)7669 Witness List). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 05/31/2020) |
| 05/31/2020 | | 7673 | Notice Regarding −− *Designation Of Speaking Attorney On Behalf Of BOKF, NA As Indenture Trustee In Connection With Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 05/31/2020) |
| 05/31/2020 | | 7674 | Certificate of Service (RE: related document(s)7673 Notice). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 05/31/2020) |
| 05/31/2020 | | 7675 | BNC Certificate of Mailing (RE: related document(s) 7662 Order on Motion for Miscellaneous Relief). Notice Date 05/31/2020. (Admin.) (Entered: 05/31/2020) |
| 06/01/2020 | | 7676 | Statement of Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | | 7677 | Certificate of Service *of Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)7676 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | | 7678 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7646 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/01/2020) |
| 06/01/2020 | | 7679 | Statement of */ / Plan Proponents' Joint Statement Regarding Closing Arguments and Related Matters for Confirmation Hearing* (RE: related document(s)7613 Order, 7633 Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/01/2020) |
| 06/01/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7646 Regarding Hearing Date: 5/29/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7646 Transcript Order Form (Public Request)). (dc) (Entered: 06/01/2020) |
| 06/01/2020 | | 7680 | Transcript Order Form regarding Hearing Date 6/1/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/01/2020) |
| 06/01/2020 | | 7681 | Objection *U.S. Telepacific Corp. dba TPX Communications Limited Objection To Proposed Findings Of Fact, Conclusions Of Law, And Order Confirming Debtors And Shareholder Proponents Joint Chapter 11 Plan Of Reorganization* (RE: related document(s)7581 Notice). Filed by Creditor U.S. TelePacific Corp. dba TPx Communications (Attachments: # 1 Certificate of Service) (Macdonald, Iain) (Entered: 06/01/2020) |

| 06/01/2020 | | 7682 | Notice of Appearance and Request for Notice. Filed by Creditors Ad Hoc Counsel for Camp Fire Real Property Owners, Camp Fire Claimants (Attachments: # 1 CANB Emergency Filing Notification) (dc) (Entered: 06/01/2020) |
|---|---|---|---|
| 06/01/2020 | | 7683 | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | | 7684 | Tenth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | | 7685 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fusion Risk Management, Inc. (Claim No. 3209, Amount $9,529.38) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/01/2020) |
| 06/01/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30542791, amount $ 25.00 (re: Doc# 7685 Transfer of Claim) (U.S. Treasury) (Entered: 06/01/2020) |
| 06/01/2020 | | 7686 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: WILDNOTE INC (Claim No. 56584, Amount $13,497.34) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/01/2020) |
| 06/01/2020 | | 7687 | Acknowledgment of Request for Transcript Received on 5/26/2020. (RE: related document(s)7680 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/01/2020) |
| 06/01/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30542977, amount $ 25.00 (re: Doc# 7686 Transfer of Claim) (U.S. Treasury) (Entered: 06/01/2020) |
| 06/01/2020 | | 7688 | Fifth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | | 7689 | Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). |

| | | | |
|---|---|---|---|
| | | | Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | | 7690 | Statement of / *Tenth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period April 18, 2020 Through May 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7680 Regarding Hearing Date: 6/1/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7680 Transcript Order Form (Public Request)). (dc) (Entered: 06/01/2020) |
| 06/01/2020 | | 7691 | Supplemental Document in Objection to Plan Confirmation by City of Santa Clara dba Silicon Valley Power Based on Debtors' May 22, 2020 Amendment of Schedule of Executory Contracts to be Assumed (RE: related document(s)7037 Notice, 7208 Objection, 7231 Objection to Confirmation of the Plan, 7503 Notice). Filed by Interested Party City of Santa Clara (Gorton, Mark) (Entered: 06/01/2020) |
| 06/01/2020 | | | Zoom Webinar Hearing Held. Day 4of Confirmation Hearing concluded. Witness Ken Ziman called and sworn. The hearing will resume on June 3 at 10:00 am. (related document(s): Hearing Set) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7692 | Order Granting Ex Parte Application for Relief from Local Bankruptcy Rule 3007−1(a) Regarding Debtors' First and Second Omnibus Objections to Claims (Related Doc # 7657) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7693 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 through April 30, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 06/01/2020) |
| 06/01/2020 | | 7694 | Motion Pursuant to FED.R.CIV.PRO.17(a)(3) to Substitute ZDMAR Tools, LLC, as the Real Party in Interest for Business Loss Claim Previously Filed, or in the alternative, to File Proofs of Claim Pursuant to FED.R.BANKR.9006(b)(1), Supporting Exhibits. Filed by Interested Party ZDMAK Tools, LLC , Creditors Oliver Sir Living Trust , Oliver Sir (dc) (Entered: 06/01/2020) |
| 06/01/2020 | | 7695 | Order Approving Stipulation Enlarging Time for Kim Stramer, Chanse Stramer and Kahra Fishburn to File Proofs of Claim (RE: related document(s)7441 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants, 7658 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7696 | Notice of Hearing (RE: related document(s)7694 Motion Pursuant to FED.R.CIV.PRO.17(a)(3) to Substitute ZDMAR Tools, LLC, as the Real Party in Interest for Business Loss Claim Previously Filed, or in the alternative, to File Proofs of Claim Pursuant to FED.R.BANKR.9006(b)(1), Supporting Exhibits. Filed by Interested |

| | | | |
|---|---|---|---|
| | | | Party ZDMAK Tools, LLC , Creditors Oliver Sir Living Trust , Oliver Sir (dc)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditors Oliver Sir Living Trust , Oliver Sir , Interested Party ZDMAK Tools, LLC (dc) (Entered: 06/01/2020) |
| 06/01/2020 | | | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Kim Stramer, Chanse Stramer, and Kahra Fisbhurn is dropped from the calendar per Order, dkt #7695. (related document(s): 7441 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7697 | Order Approving Stipulation Enlarging Time for L.D.P. (Minor) and S.D.P. (Minor) to File Proofs of Claim (RE: related document(s)7534 Motion to Allow Claims filed by Creditor SLF Fire Victim Claimants, 7660 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7698 | Statement of / *Third Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/01/2020) |
| 06/01/2020 | | | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by L.D.P. (Minor) and S.D.P. (Minor) per Order, dkt #7697. (related document(s): 7534 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7699 | Order Regarding Schedule for June 3 − June 5, 2020 (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7700 | Certificate of Service *of Andrew G. Vignali Regarding Certificate of No Objection Regarding Consolidated Second Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period Ending March 31, 2020, Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020, and Certification of No Objection Regarding Monthly Fee Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through February 29, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7599 Notice, 7607 Statement, 7612 Notice). (Baer, Herb) (Entered: 06/01/2020) |
| 06/01/2020 | | | Hearing Rescheduled. The hearing on 6/4/20 at 10:00 am regarding Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankrtuptcy Rule 2007.1 is rescheduled from 9:30 am to 10:00 am per Order, dkt #7699. (related document(s): 7568 Motion to Appoint Examiner filed by Karen Gowins) **Hearing scheduled for 06/04/2020 at 10:00 AM via Tele/Videoconference − Judge Dennis Montali.** (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Set On Oral Argument **Hearing scheduled for 6/4/2020 at 10:00 AM via Tele/Videoconference − Judge Dennis Montali.** (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7701 | Transcript regarding Hearing Held 5/29/2020 RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/8/2020. Redaction Request Due By 06/22/2020. Redacted Transcript Submission Due By 07/2/2020. Transcript access will be restricted through 08/31/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/2/2020 (dc). (Entered: 06/01/2020) |
| 06/01/2020 | | | Hearing Dropped. The hearing on 6/9/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by James Boston, Jr. is dropped from the calendar per Order, dkt #7488. (related document(s): 7251 Motion to Allow Claims filed by SLF Fire Victim Claimants) (lp) (Entered: 06/01/2020) |
| 06/01/2020 | | 7702 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 4, 2020, at 10:00 am. See attached pdf. (lp) (Entered: 06/01/2020)** |
| 06/01/2020 | | 7703 | Motion *of The Official Committee of Unsecured Creditors' for Leave to File Sur−Reply* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A) (Bray, Gregory) (Entered: 06/01/2020) |
| 06/01/2020 | | 7704 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 5, 2020, at 9:30 am. See attached pdf. (lp) (Entered: 06/01/2020)** |
| 06/01/2020 | | 7705 | Emergency Motion *of The Official Committee of Unsecured Creditors to Expedite Consideration of Motion for Leave to File Sur−Reply* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A) (Bray, Gregory) (Entered: 06/01/2020) |
| 06/01/2020 | | 7706 | Supplemental Brief/Memorandum in Opposition to *Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and the Bankruptcy Rule 2007.1* (RE: related document(s)7477 Reply, 7644 Declaration). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 06/01/2020) |
| 06/01/2020 | | 7707 | Notice Regarding *Designation Of Speaking Attorney On Behalf Of City Of American Canyon In Connection With: 1) Confirmation Of The Debtors And Shareholder Proponents Amended Chapter 11 Plan; And 2) Notice Of Proposed Assumption Of Executory Contracts And Unexpired Leases* (RE: related document(s)7182 Order Establishing Confirmation Hearing Protocol (RE: related document(s)7146 Notice filed by Debtor PG&E Corporation). (lp)). Filed by Creditor City of American Canyon (Reeder, David) (Entered: 06/01/2020) |
| 06/01/2020 | | 7708 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/1/2020 10:00:00 AM ]. File Size [ 94893 KB ]. Run Time [ 01:38:51 ]. (admin). (Entered: 06/01/2020) |

| | | | |
|---|---|---|---|
| 06/01/2020 | | 7709 | Objection *Debtors' and Shareholder Proponents' Joint Opposition to Official Committee of Unsecured Creditors' Motion for Leave to File a Sur−Reply and Motion to Expedite Consideration Thereof* (RE: related document(s)7703 Motion Miscellaneous Relief, 7705 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/01/2020) |
| 06/02/2020 | | 7710 | Transcript regarding Hearing Held 6/1/2020 RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/9/2020. Redaction Request Due By 06/23/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 08/31/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/3/2020 (dc). (Entered: 06/02/2020) |
| 06/02/2020 | | 7711 | Stipulation *Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee* Filed by Debtor PG&E Corporation (RE: related document(s)7306 Objection to Confirmation of the Plan filed by Creditor Committee Official Committee of Tort Claimants, 7509 Reply filed by Creditor Committee Official Committee of Tort Claimants, 7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | | Hearing Set On Oral Argument **Confirmation Hearing scheduled for 6/5/2020 at 09:30 AM via Tele/Videoconference − Judge Dennis Monatli − www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/02/2020) |
| 06/02/2020 | | 7712 | Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, |

| | | | |
|---|---|---|---|
| | | | **5101** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **5590** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **6217** Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), **7563** Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)**7037** Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)**6320** Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)**3841** Chapter 11 Plan filed by Debtor PG&E Corporation, **3966** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **4563** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **5101** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **5590** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **6217** Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, **7503** Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)**7037** Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)**6320** Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)**3841** Chapter 11 Plan filed by Debtor PG&E Corporation, **3966** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **4563** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **5101** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **5590** Amended Chapter 11 Plan filed by Debtor PG&E Corporation, **6217** Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter). Filed by Debtor PG&E Corporation (Attachments: # **1** Exhibit A − Schedule of Assigned Rights and Causes of Action) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | **7713** | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Triple HS, Inc. d/b/a H. T. Harvey & Associates (Claim No. 2682, Amount $18,466.91) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/02/2020) |
| 06/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30545261, amount $ 25.00 (re: Doc# **7713** Transfer of Claim) (U.S. Treasury) (Entered: 06/02/2020) |
| 06/02/2020 | | **7714** | Statement of Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 (RE: related document(s)**7676** Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # **1** Exhibit A − Compensation by Professional # **2** Exhibit B − Compensation by Task Code # **3** Exhibit C − Expense Summary # **4** Exhibit D − Detailed Time Entries # **5** Exhibit E − Detailed Expense |

| | | | |
|---|---|---|---|
| | | | Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | | 7715 | Certificate of Service *of Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)7714 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Official Committee of Unsecured Creditors' Motion for Leave to File a Sur−Reply (dkt. #7703), the Motion to Shorten Time (dkt. #7705) associated with it, and Debtors objection (dkt. #7709). Good cause appearing, the court will overrule the objection and grant the underlying Motion for Leave to File a Sur−Reply. Movants should promptly file their sur−reply. Debtors are not permitted to file a further response but may address these issues in their closing arguments. (RE: related document(s)7703 Motion Miscellaneous Relief filed by Creditor Committee Official Committee Of Unsecured Creditors, 7705 Motion Miscellaneous Relief filed by Creditor Committee Official Committee Of Unsecured Creditors). (Montali, Dennis) (Entered: 06/02/2020) |
| 06/02/2020 | | 7716 | Supplemental Reply *Brief by The Official Committee of Unsecured Creditors in Support of Its Limited Objection to Plan Confirmation* (RE: related document(s)7528 Support Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 06/02/2020) |
| 06/02/2020 | | 7717 | Amended Order Regarding Schedule for June 3− June 5, 2020 (Additional Speakers Added to Schedule of Arguments) (RE: related document(s)7699 Order). (lp) (Entered: 06/02/2020) |
| 06/02/2020 | | 7718 | Order Approving Stipulation Addressing Certain Plan Confirmation Objections of the Official Tort Claimants Committee (RE: related document(s)7711 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 06/02/2020) |
| 06/02/2020 | | 7719 | Response *Debtors' Response in Opposition to Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | 7720 | Declaration of Christina F. Pullo in Support of *Debtors' Response in Opposition to Motion for the Appointment of an Examiner of Voting Procedural Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7719 Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | 7721 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Intech Mechanical Company LLC (Claim No. 10205, Amount $4,203.08) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/02/2020) |
| 06/02/2020 | | | |