| | | | |
|---|---|---|---|
| | | | Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 4123) (lp) (Entered: 10/04/2019) |
| 10/04/2019 | | 4145 | Supplemental Statement of Verified Statement Regarding Multiple Creditor Representation Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 10/04/2019) |
| 10/04/2019 | | 4146 | Certificate of Service *(Notice of Filing of Amended Joint Plan Term Sheet)* (RE: related document(s)4103 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/04/2019) |
| 10/04/2019 | | 4147 | Notice of Appearance and Request for Notice by J. Noah Hagey. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Certificate of Service) (Hagey, J.) (Entered: 10/04/2019) |
| 10/06/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The principal issues arising from the recommendations of the Fee Examiner seem to be travel time, redaction, timing and frequency of hearings and appropriate charges, if any, for making required disclosures. Counsel should address these issues and the following tentative rulings during the limited time available for oral argument on October 7 at 10 AM. Tentative rulings: There is no reason to depart from the posted and long–standing two hour allowance for travel; redactions are not appropriate, as time entries that are consistent with Guideline 13 and not vague should not reveal privileged or confidential matters; omnibus hearings for ALL Professionals on four month intervals are efficient, and counsel missing a deadline can wait four months, particularly since they are being paid 80% each month; retention applications are not the same as fee applications and must include required disclosures per FRBP 2014(a), and see J. Montali Practices and Procedures at Para. III, M. (RE: related document(s)3950 Motion to Approve Document filed by Examiner Bruce A Markell). (Montali, Dennis) (Entered: 10/06/2019) |
| 10/07/2019 | | 4148 | Certificate of Service (RE: related document(s)4115 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 10/07/2019) |
| 10/07/2019 | | 4149 | Transcript Order Form regarding Hearing Date 10/7/2019 (RE: related document(s)3940 Motion to Extend/Limit Exclusivity Period, 3950 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/07/2019) |
| 10/07/2019 | | 4150 | Certificate of Service *of Andrew G. Vignali Regarding Retained Professionals Joint Response to Motion to Approve Fee Procedures and Fee Examiner Protocol and Declaration of Paul H. Zumbro in Support of Retained Professionals Joint Response to Motion to Approve Fee Procedures and Fee Examiner Protocol* Filed by Other Prof. Prime Clerk LLC (related document(s)4064 Opposition Brief/Memorandum, 4065 Declaration). (Baer, Herb) (Entered: 10/07/2019) |
| 10/07/2019 | | 4151 | Notice Regarding *Perfection, Maintenance and Enforcement of Mechanics Lien Claim* Filed by Creditor Red Top Electric Co. Emeryville, Inc. (Kaufman, William) (Entered: 10/07/2019) |

| | | | |
|---|---|---|---|
| 10/07/2019 | | 4152 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gerson Lehrman Group Inc [Sched Claim, $38,220] (Claim No. 8760, Amount $44,985.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/07/2019) |
| 10/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29967922, amount $ 25.00 (re: Doc# 4152 Transfer of Claim) (U.S. Treasury) (Entered: 10/07/2019) |
| 10/07/2019 | | 4153 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Affordable Plumbing & Drain Inc. (Claim No. 1274, Amount $14,050.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 10/07/2019) |
| 10/07/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29967937, amount $ 25.00 (re: Doc# 4153 Transfer of Claim) (U.S. Treasury) (Entered: 10/07/2019) |
| 10/07/2019 | | 4154 | Acknowledgment of Request for Transcript Received on 10/7/2019. (RE: related document(s)4149 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 10/07/2019) |
| 10/07/2019 | | 4155 | PDF with attached Audio File. Court Date & Time [ 10/7/2019 10:01:12 AM ]. File Size [ 51013 KB ]. Run Time [ 03:32:33 ]. (admin). (Entered: 10/07/2019) |
| 10/07/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−4149 Regarding Hearing Date: 10/7/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)4149 Transcript Order Form (Public Request)). (dc) (Entered: 10/07/2019) |
| 10/07/2019 | | 4156 | First Monthly Fee Statement of of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/8/2019 (dc). (Entered: 10/07/2019) |
| 10/07/2019 | | | Hearing Held. Appearances noted on the record. The matter is taken under advisement. Within the next ten days, Professor Markell and counsel shall meet and confer to discuss adjustments/improvements to the protocol. Within those ten days, Professor Markell shall file a response and the matter will then stand submitted. The court requests that a senior/executive officer file a statement outlining the position as to to the expenses/fees being paid to counsel. (related document(s): 3950 Motion to Approve Document filed by Bruce A Markell) (lp) (Entered: 10/07/2019) |
| 10/07/2019 | | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 3940 Motion to Extend/Limit Exclusivity Period filed by Official Committee of Tort Claimants) (lp) (Entered: 10/07/2019) |

| | | | |
|---|---|---|---|
| 10/07/2019 | | <u>4158</u> | Notice Re: Failure by the United States Bankruptcy Court to Inform These Unsecured Creditors in Re: Receipt of Proof of Claims; and Intentional Failure by Ninth Circuit Court San Francisco to Docket This Plaintiffs Moving Papers Filed in United States Ninth Circuit Court of Appeals (Darlene Herring Jenkins) Filed by Creditor Darlene Herring Jenkins (myt) (Entered: 10/08/2019) |
| 10/07/2019 | | <u>4159</u> | Notice Re: Failure by the United States Bankruptcy Court to Inform These Unsecured Creditors in Re: Receipt of Proof of Claims; and Intentional Failure by Ninth Circuit Court San Francisco to Docket These Plaintiffs Moving Papers Filed in United States Ninth Circuit Court of Appeals Filed by Creditors Sam V Cabrera , Shirley Holcroft (Shirley Holcroft and Sam V Cabrera) (myt) (Entered: 10/08/2019) |
| 10/07/2019 | | <u>4160</u> | Notice Re: Failure by the United States Bankruptcy Court to Inform These Unsecured Creditors in Re: Receipt of Proof of Claims; and Intentional Failure by Ninth Circuit Court San Francisco to Docket These Plaintiffs Moving Papers Filed in United States Ninth Circuit Court of Appeals (Manuel Martinez and Juliana Martinez) Filed by Creditors Juliana Martinez , Manuel Martinez (myt) (Entered: 10/08/2019) |
| 10/08/2019 | | <u>4157</u> | Letter to the Court. Filed by Interested Party Andreas Krebs (dc) (Entered: 10/08/2019) |
| 10/08/2019 | | <u>4161</u> | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order by Default on Debtor's Motion to Approve Stipulation between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley regarding Modification of Automatic Stay, Order Amending Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters as of the Petition Date, and Notice of Filings of Second List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>4080</u> Request For Entry of Default, <u>4083</u> Order on Application to Employ, <u>4087</u> Notice). (Baer, Herb) (Entered: 10/08/2019) |
| 10/08/2019 | | <u>4162</u> | Transcript regarding Hearing Held 10/7/2019 RE: JOINT MOTION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS AND AD HOC COMMITTEE OF SENIOR UNSECURED NOTEHOLDERS TO TERMINATE THE DEBTORS' EXCLUSIVE PERIODS PURSUANT TO SECTION 1121(D)(1) OF THE BANKRUPTCY CODE <u>3940</u>; MOTION TO APPROVE FEE PROCEDURES FILED BY BRUCE MARKELL <u>3950</u>. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 10/15/2019. Redaction Request Due By 10/29/2019. Redacted Transcript Submission Due By 11/8/2019. Transcript access will be restricted through 01/6/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 10/10/2019 (dc). (Entered: 10/08/2019) |
| 10/08/2019 | | <u>4163</u> | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)<u>3892</u> Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: |

| | | | |
|---|---|---|---|
| | | | related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/08/2019) |
| 10/09/2019 | | 4164 | Withdrawal of Documents *Notice of Withdrawal of Transfer of Claim from Shaw Pipeline Services Inc to Contrarian Funds, LLC* Filed by Creditor Contrarian Funds, LLC (related document(s)4009 Transfer of Claim). (Mumola, Alisa) (Entered: 10/09/2019) |
| 10/09/2019 | | 4165 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Uline, Inc. (Claim No. 4123, Amount $1,547.70) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/09/2019) |
| 10/09/2019 | | 4166 | Transfer of Claim. (#). Transferors: Bridgeport Magnetics Group Inc. (Claim No. 3805, Amount $6,623.85) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/09/2019) |
| 10/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29973309, amount $ 25.00 (re: Doc# 4165 Transfer of Claim) (U.S. Treasury) (Entered: 10/09/2019) |
| 10/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29973309, amount $ 25.00 (re: Doc# 4166 Transfer of Claim) (U.S. Treasury) (Entered: 10/09/2019) |
| 10/09/2019 | | 4167 | Order Granting Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods Pursuant to Section 1121(d)(1) of the Bankruptcy Code (Related Doc # 3940) Chapter 11 Plan due by 10/17/2019. Disclosure Statement due by 10/17/2019. (lp) (Entered: 10/09/2019) |
| 10/09/2019 | | 4168 | Order Denying Debtors' Second Exclusivity Extension Motion (Related Doc # 4005) (lp) (Entered: 10/09/2019) |
| 10/09/2019 | | | Hearing Dropped. The hearing regarding Motion of Debtors Pursuant to 11 U.S.C. Section 1121(d) to Further Extend Exclusive Periods ("Second Exlusivity Extension Motion") scheduled on 10/23/19 at 10:00 a.m. is taken off calendar per the court's order filed on 10/9/19, dkt #4168. (related document(s): 4005 Motion to Extend/Limit Exclusivity Period filed by PG&E Corporation) (lp) (Entered: 10/09/2019) |
| 10/09/2019 | | | Hearing Set Re Two Competing Plans **Status Conference scheduled for 10/23/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 10/09/2019) |
| 10/09/2019 | | 4169 | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Notice of Agenda for October 7, 2019, 10:00 a.m. Omnibus Hearing, Ex Parte Application for Order Authorizing Oversize Briefing for Debtors' Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods,* |

| | | | |
|---|---|---|---|
| | | | *Motion to Approve Stipulation between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay, Declarations of Jana Contreras and Joseph Echols, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from June 1, 2019 through June 30, 2019, Certificate of No Objection to Consolidated Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2019 through June 30, 2019, Fourth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from May 1, 2019 through May 31, 2019, Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Debtors' Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Unsecured Noteholders to Terminate the Debtors' Exclusive Periods, Ex Parte Application for Order Authorizing Oversize Briefing for Debtors' Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors' Exclusive Periods and Ex Parte Application for Order Authorizing Oversize Briefing for Debtors' Objection to Joint Motion of the Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders to Terminate the Debtors Exclusive Periods* Filed by Other Prof. Prime Clerk LLC (related document(s)4119 Objection, 4122 Notice, 4123 Motion Miscellaneous Relief, 4132 Motion to Approve Document, 4133 Declaration, 4134 Declaration, 4135 Opportunity for Hearing). (Baer, Herb) (Entered: 10/09/2019) |
| 10/10/2019 | | 4170 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: US CAD Holdings LLC (Claim No. 9500, Amount $76,239.60) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29976490, amount $ 25.00 (re: Doc# 4170 Transfer of Claim) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | 4171 | Notice Regarding *No Objection to* (RE: related document(s)3927 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/10/2019) |
| 10/10/2019 | | 4172 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)3914 Statement *Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Project # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/10/2019) |
| 10/10/2019 | | 4173 | Request for Notice Filed by Creditor Nuance Communications, Inc.. (Cobb, Tiffany) (Entered: 10/10/2019) |
| 10/10/2019 | | 4174 | Statement of *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)3890 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/10/2019) |
| 10/10/2019 | | 4175 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BSSR, Inc (Claim No. 8617, Amount $4,750.29) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/10/2019) |
| 10/10/2019 | | 4176 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hartnell Community College District (Claim No. 6961, Amount $5,520.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/10/2019) |
| 10/10/2019 | | 4177 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: North Coast Fabricators Inc. (Claim No. 8150, Amount $5,448.38) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/10/2019) |
| 10/10/2019 | | 4178 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hartnell Community College District (Claim No. 6962, Amount $5,420.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29977805, amount $ 25.00 (re: Doc# 4175 Transfer of Claim) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29977805, amount $ 25.00 (re: Doc# 4176 Transfer of Claim) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29977805, amount $ 25.00 (re: Doc# 4177 Transfer of Claim) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29977805, amount $ 25.00 (re: Doc# 4178 Transfer of Claim) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | 4179 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Terra Pacific Group Incorporated (Claim No. 4025) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/10/2019) |

| | | | |
|---|---|---|---|
| 10/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29978352, amount $ 25.00 (re: Doc# 4179 Transfer of Claim) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | 4180 | Notice of Appearance and Request for Notice by Michael S. Neumeister. Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 10/10/2019) |
| 10/10/2019 | | 4181 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Feldman, David) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29978784, amount $ 310.00 (re: Doc# 4181 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | 4182 | Letter to the Court. Filed by Interested Party D. G. Woodward (dc) (Entered: 10/10/2019) |
| 10/10/2019 | | 4183 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Kelsey, Matthew) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29978908, amount $ 310.00 (re: Doc# 4183 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | 4184 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (McGill, Matthew) (Entered: 10/10/2019) |
| 10/10/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29978952, amount $ 310.00 (re: Doc# 4184 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/10/2019) |
| 10/10/2019 | | 4185 | Notice Regarding *Certificate of No Objection Regarding the Fourth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)3938 Statement of */ Fourth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/10/2019) |
| 10/10/2019 | | 4186 | Certificate of Service *of Alain B. Francoeur Regarding First Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4156 Statement). (Baer, Herb) (Entered: 10/10/2019) |

| | | | |
|---|---|---|---|
| 10/10/2019 | | 4187 | Motion to File a Document Under Seal *Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal* (Attachments: # 1 Exhibit A) Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 10/10/2019) |
| 10/10/2019 | | 4188 | Declaration of Heather M. Lewis in in Support of *Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal* (RE: related document(s)4187 Motion to File a Document Under Seal). Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 10/10/2019) |
| 10/10/2019 | | 4189 | Notice Regarding *Notice of Filing of Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal* (RE: related document(s)4187 Motion to File a Document Under Seal *Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal* (Attachments: # 1 Exhibit A) Filed by Creditor Western Electricity Coordinating Council). Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 10/10/2019) |
| 10/10/2019 | | 4190 | Proposed Document Filed Under Seal (RE: related document(s)4187 Motion to File a Document Under Seal filed by Creditor Western Electricity Coordinating Council). Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 10/10/2019) |
| 10/11/2019 | | 4191 | Certificate of Service *(Certificate of No Objection Regarding the Fourth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019)* (RE: related document(s)4185 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/11/2019) |
| 10/11/2019 | | 4192 | Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period from June 1, 2019 through June 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kim, Jane) (Entered: 10/11/2019) |
| 10/11/2019 | | 4193 | Application for Admission of Attorney Pro Hac Vice (Michael S. Palmieri) . Fee Amount $310.00, Receipt # 30065930. (dc) (Entered: 10/11/2019) |
| 10/11/2019 | | 4194 | Certificate of Service *of Alain B. Francoeur Regarding Certificate of No Objection regarding Fifth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4163 Notice). (Baer, Herb) (Entered: 10/11/2019) |
| 10/11/2019 | | 4195 | Order Granting Application for Admission of Attorney Pro Hac Vice for (David M. Feldman) (Related Doc # 4181). (dc) (Entered: 10/11/2019) |
| 10/11/2019 | | 4196 | Order Granting Application for Admission of Attorney Pro Hac Vice for (Matthew K. Kelsey's) (Related Doc # 4183). (dc) (Entered: 10/11/2019) |
| 10/11/2019 | | 4197 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Application for Admission of Attorney Pro Hac Vice for (Matthew D. McGill) (Related Doc # 4184). (dc) (Entered: 10/11/2019) |
| 10/11/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Pachulski Stang Ziehl & Jones. Receipt Number 30065930. (admin) (Entered: 10/11/2019) |
| 10/14/2019 | | 4198 | Certificate of Service *of Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)3959 Statement). (Garabato, Sid) (Entered: 10/14/2019) |
| 10/14/2019 | | 4199 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4014 Statement). (Garabato, Sid) (Entered: 10/14/2019) |
| 10/14/2019 | | 4200 | Certificate of Service *of Forrest Kuffer* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4049 Statement, 4050 Response). (Garabato, Sid) (Entered: 10/14/2019) |
| 10/14/2019 | | 4201 | Certificate of Service *of Andrew G. Vignali Regarding Order Denying Debtors Second Exclusivity Extension Motion, Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, and Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4168 Order on Motion to Extend/Limit Exclusivity Period, 4171 Notice, 4172 Notice). (Baer, Herb) (Entered: 10/14/2019) |
| 10/14/2019 | | 4202 | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)3955 Statement of */ Second Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/14/2019) |
| 10/15/2019 | | 4203 | Motion to Assume Lease or Executory Contracts *Sixth Omnibus Motion Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − EP Agreements and EP Amendments) (Rupp, Thomas) (Entered: 10/15/2019) |
| 10/15/2019 | | 4204 | Declaration of Marino Monardi in Support of *the Utility's Second Discounted EP Assumption Motion* (RE: related document(s)4203 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/15/2019) |
| 10/15/2019 | | 4205 | Notice of Hearing *on Sixth Omnibus Motion Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)4203 Motion to |

| | | | |
|---|---|---|---|
| | | | Assume Lease or Executory Contracts *Sixth Omnibus Motion Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − EP Agreements and EP Amendments)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/15/2019) |
| 10/15/2019 | | 4206 | Certificate of Service *of Andrew Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 10/15/2019) |
| 10/15/2019 | | 4207 | Statement of Reservation of Rights of The Official Committee of Unsecured Creditors Regarding the Application of The Official Committee of Tort Claimants for Entry of an Order (I) Confirming the Scope of Employment of Baker Hostetler LLP, or Alternatively (II) Amending the Order Approving the Application of The Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 (RE: related document(s)4018 Application to Employ). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/15/2019) |
| 10/15/2019 | | 4208 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Shaw Pipeline Services Inc. (Claim No. 3736, Amount $53,947.92) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 10/15/2019) |
| 10/15/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29986816, amount $ 25.00 (re: Doc# 4208 Transfer of Claim) (U.S. Treasury) (Entered: 10/15/2019) |
| 10/15/2019 | | 4209 | Statement of */ Third Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 10/15/2019) |
| 10/15/2019 | | 4210 | Objection *Debtors' Response and Objection to TCC's Application to Expand the Scope of Baker & Hostetler LLPs Retention* (RE: related document(s)4018 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/15/2019) |
| 10/15/2019 | | 4211 | Statement of */ Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 10/15/2019) |
| 10/15/2019 | | 4212 | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019)* (RE: related document(s)4202 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/15/2019) |
| 10/15/2019 | | 4213 | |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 10 of 273

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Western Electricity Coordinating Council's Motion to File Proofs of Claim Under Seal and Related Pleadings* (RE: related document(s)4187 Motion to File a Document Under Seal, 4188 Declaration, 4189 Notice). Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 10/15/2019) |
| 10/15/2019 | | 4238 | Order Granting Motion of Western Electricity Coordinating Counsel to File Proofs of Claim and any Amendments There To Under Seal(Related Doc # 4187) (dc) (Entered: 10/16/2019) |
| 10/15/2019 | | 4240 | Order Granting Application for Admission of Attorney (Michael S. Palmieri) Pro Hac Vice (Related Doc # 4193). (dc) (Entered: 10/16/2019) |
| 10/16/2019 | | 4214 | Statement of / *Verified Statement of Ad Hoc Committee of Holders of Trade Claims Pursuant to Rule 2019* Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 10/16/2019) |
| 10/16/2019 | | 4215 | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 10/16/2019) |
| 10/16/2019 | | 4216 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Babcock & Wilcox Construction (Claim No. 9632, Amount $19,353.61) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/16/2019) |
| 10/16/2019 | | 4217 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Quality Training Systems Inc. (Claim No. 3679, Amount $1,476.48) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29989132, amount $ 25.00 (re: Doc# 4216 Transfer of Claim) (U.S. Treasury) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29989132, amount $ 25.00 (re: Doc# 4217 Transfer of Claim) (U.S. Treasury) (Entered: 10/16/2019) |
| 10/16/2019 | | 4218 | Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 10/16/2019) |
| 10/16/2019 | | 4219 | Appeal to District Court voluntarily dismissed pursuant to Appellants motion granted by docket text order on 10/4/2019 by District Court Judge Haywood S. Gilliam. NOTE: Docket Text only (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)3812 Notice of Appeal and Statement of Election). (dc) (Entered: 10/16/2019) |
| 10/16/2019 | | 4220 | Objection *Limited Objection of California Governor's Office of Emergency Services and California Department of Veteran Affairs to Debtors' Subrogation Settlement and RSA Motion [Docket No. 3992]* (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 10/16/2019) |
| 10/16/2019 | | 4221 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GR Trucking LLC (Claim No. 2772, Amount $24,480.71) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29989813, amount $ 25.00 (re: Doc# 4221 Transfer of Claim) (U.S. Treasury) (Entered: 10/16/2019) |
| 10/16/2019 | | 4222 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: InterAct PMTI Inc. (Claim No. 2512, Amount $144,182.62) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29989836, amount $ 25.00 (re: Doc# 4222 Transfer of Claim) (U.S. Treasury) (Entered: 10/16/2019) |
| 10/16/2019 | | 4223 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ARB, Inc. (Claim No. 17455, Amount $23,194,577.91) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065942. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 10/16/2019) |
| 10/16/2019 | | 4224 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ARB, Inc. (Claim No. 17414, Amount $28,041,655.92) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30065941. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 10/16/2019) |
| 10/16/2019 | | 4225 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Luis Santa Clara Marriott−Ramos Santa Clara Marr. To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29990104, amount $ 25.00 (re: Doc# 4225 Transfer of Claim) (U.S. Treasury) (Entered: 10/16/2019) |
| 10/16/2019 | | 4226 | Request for Notice Filed by Creditor Vertiv Corporation, also formerly known as Liebert Corporation, and as successor by merger to Vertiv Services, Inc.; and Vertiv North America, Inc., successor by merger to Alber. (Cobb, Tiffany) (Entered: 10/16/2019) |
| 10/16/2019 | | 4227 | Certificate of Service (RE: related document(s)4209 Statement, 4211 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/16/2019) |

| | | | |
|---|---|---|---|
| 10/16/2019 | | 4228 | Fourth Amended Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander). Related document(s) 3020 Third Amended Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 10/17/2019 (dc). (Entered: 10/16/2019) |
| 10/16/2019 | | 4229 | Certificate of Service *of Andrew G. Vignali Regarding Third Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4192 Statement). (Baer, Herb) (Entered: 10/16/2019) |
| 10/16/2019 | | 4230 | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* (RE: related document(s)3736 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/16/2019) |
| 10/16/2019 | | 4231 | Objection −− *Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of the Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 10/16/2019) |
| 10/16/2019 | | 4232 | Brief/Memorandum in Opposition to / *Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992]* (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/16/2019) |
| 10/16/2019 | | 4233 | Certificate of Service (RE: related document(s)4228 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 10/16/2019) |
| 10/16/2019 | | 4234 | Certificate of Service (RE: related document(s)4231 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 10/16/2019) |
| 10/16/2019 | | 4235 | Declaration of David J. Richardson *in Support of Opposition of Official Committee of Tort Claimants to Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of* |

| | | | |
|---|---|---|---|
| | | | *an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief [Dkt No. 3992]* (RE: related document(s)4232 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 10/16/2019) |
| 10/16/2019 | | 4236 | Objection *of The Official Committee of Unsecured Creditors to The Debtors' Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/16/2019) |
| 10/16/2019 | | 4237 | Objection (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor United States of America (Troy, Matthew) (Entered: 10/16/2019) |
| 10/16/2019 | | 4239 | Objection *The Adventist Claimants' Objection to the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief [DE# 3992]* Filed by Creditor Adventist Health System/West, a California non−profit religious corporation (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 10/17/2019 (dc). (Entered: 10/16/2019)* |
| 10/16/2019 | | 4241 | Objection *of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders* (RE: related document(s)3992 Motion to Approve Document, 3993 Declaration). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/16/2019) |
| 10/16/2019 | | 4242 | Notice Regarding *Perfection of Lien − Amendment of Lien Amount (Manteca)* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 10/16/2019) |
| 10/16/2019 | | 4243 | Notice Regarding *Perfection of Lien − Amendment of Lien Amount (Cupertino)* Filed by Creditor Contra Costa Electric, Inc. (Rosin, Allan) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065941. (admin) (Entered: 10/16/2019) |
| 10/16/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30065942. (admin) (Entered: 10/16/2019) |
| 10/17/2019 | | 4244 | Certificate of Service *of James A. Copeland* (RE: related document(s)4239 Objection). Filed by Creditor Adventist Health |

| | | | |
|---|---|---|---|
| | | | System/West, a California non−profit religious corporation (Winthrop, Rebecca) (Entered: 10/17/2019) |
| 10/17/2019 | | 4245 | Certificate of Service *of Dagmara Krasa−Berstell* (RE: related document(s)4241 Objection). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/17/2019) |
| 10/17/2019 | | 4246 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: McFarland Cascade Holdings, Inc. (Claim No. 3467, Amount $2,142,262.95) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) Modified on 10/18/2019 (dc). (Entered: 10/17/2019) |
| 10/17/2019 | | 4247 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: McFarland Cascade Holdings, Inc. (Claim No. 3467, Amount $2,142,262.95) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) Modified on 10/18/2019 (dc). (Entered: 10/17/2019) |
| 10/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29993367, amount $ 25.00 (re: Doc# 4246 Transfer of Claim) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29993367, amount $ 25.00 (re: Doc# 4247 Transfer of Claim) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | | 4248 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GlobalSource Inc (Claim No. 3100, Amount $12,730.50) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/17/2019) |
| 10/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29993448, amount $ 25.00 (re: Doc# 4248 Transfer of Claim) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | | 4249 | Statement of Certificate of No Objection Regarding Sixth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)3959 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/17/2019) |
| 10/17/2019 | | 4250 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tito Balling Inc. DBA CALIFORNIA WATER SERVICES (Claim No. 1430, Amount $13,471.20) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 10/17/2019) |
| 10/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29993631, amount $ 25.00 (re: Doc# 4250 Transfer of Claim) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) Before the October 23, 2019, 10 AM status conference, counsel for Debtors should continue to meet and confer with interested parties to try to find a |

| | | | |
|---|---|---|---|
| | | | consensus about the timing and briefing of issues concerning post petition interest and make whole redemption provisions. Nothing further should be filed or submitted before then. At the hearing the court will approve or fix the number of briefs to be filed, the dates to file them and when oral arguments will be scheduled. (Montali, Dennis) (Entered: 10/17/2019) |
| 10/17/2019 | | 4251 | Notice Regarding / *Certificate of No Objection Regarding Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019* (RE: related document(s)4047 Statement of / *Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice), 4071 Certificate of Service *(Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019)* (RE: related document(s)4047 Statement). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | | 4252 | Stipulation to Extend Time *to File Submissions with respect to Fee Examiner Protocol* Filed by Debtor PG&E Corporation (RE: related document(s)3950 Motion to Approve Document filed by Examiner Bruce A Markell). (Kim, Jane) (Entered: 10/17/2019) |
| 10/17/2019 | | 4253 | Notice Regarding / *Notice of Withdrawal of Appearance* Filed by Creditor Topaz Solar Farms LLC (Krause, Jeffrey) (Entered: 10/17/2019) |
| 10/17/2019 | | 4254 | Request for Entry of Default Re: *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company* (RE: related document(s)4060 Motion Miscellaneous Relief, 4063 Notice of Hearing, 4120 Certificate of Service). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 10/17/2019) |
| 10/17/2019 | | 4255 | Statement of / *Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | | 4256 | Request for Entry of Default Re: *Motion of Debtors Pursuant to 11 U.S.C. sections 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* (RE: related document(s)4057 Motion Miscellaneous Relief, 4059 Notice of Hearing, 4120 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/17/2019) |

| | | | |
|---|---|---|---|
| 10/17/2019 | | 4257 | Chapter 11 Plan of Reorganization */Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period). (Crawford, Ashley) (Entered: 10/17/2019) |
| 10/17/2019 | | 4258 | Certificate of Service *(Proof of Claim)* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 10/17/2019) |
| 10/17/2019 | | 4259 | Certificate of Service *(Proof of Claim)* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren) (Entered: 10/17/2019) |
| 10/17/2019 | | 4260 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Mersing, Jennifer) (Entered: 10/17/2019) |
| 10/17/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29995028, amount $ 310.00 (re: Doc# 4260 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | | 4261 | Certificate of Service (RE: related document(s)4232 Opposition Brief/Memorandum, 4235 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/17/2019) |
| 10/17/2019 | | 4262 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Proposed Order) (Morton, Andrew) (Entered: 10/17/2019) |
| 10/17/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29995131, amount $ 310.00 (re: Doc# 4262 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/17/2019) |
| 10/17/2019 | | 4263 | Certificate of Service *(Certificate of No Objection Regarding Fifth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses of (1) Karen M. Lockhart for the Period August 1, 2019 Through August 31, 2019, and (2) Karen K. Gowins for the Period April 1, 2019 Through August 31, 2019)* (RE: related document(s)4251 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | | 4264 | Certificate of Service *(Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019)* (RE: related document(s)4255 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/17/2019) |
| 10/17/2019 | | 4268 | Order Granting (RE: related document(s)4252 Stipulation to Extend Time to File Submissions with respect to Fee Examiner Protocol, filed by Debtor PG&E Corporation). (dc) (Entered: 10/18/2019) |

| | | | |
|---|---|---|---|
| 10/18/2019 | | 4265 | Certificate of Service *of Dagmara Krasa−Berstell* (RE: related document(s)4257 Chapter 11 Plan). Filed by Creditor Ad Hoc Committee of Senior Unsecured Creditors of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/18/2019) |
| 10/18/2019 | | 4266 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Northwest Aerial Reconnaissnce Inc (Amount $11,185.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29996530, amount $ 25.00 (re: Doc# 4266 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | 4267 | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4116 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
| 10/18/2019 | | 4269 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Paragon Legal Group LLC (Claim No. 3412, Amount $34,762.50) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997174, amount $ 25.00 (re: Doc# 4269 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | 4270 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4174 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
| 10/18/2019 | | 4271 | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4207 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
| 10/18/2019 | | 4272 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4174 Statement). (Garabato, Sid) (Entered: 10/18/2019) |
| 10/18/2019 | | 4273 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 1791) To Avenue Strategic Opportunities Fund, LP. Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4274 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2739) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4275 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2744) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4276 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2747) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen |

| | | | |
|---|---|---|---|
| | | | Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4277 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2752) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4278 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2758) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4279 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2760) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4280 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3175) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4281 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tata America International Corporation (Claim No. 16914, Amount $5,796,694.60) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) (Entered: 10/18/2019) |
| 10/18/2019 | | 4282 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3619) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4283 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 4025) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997579, amount $ 25.00 (re: Doc# 4281 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | 4284 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 7220) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4285 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 9492) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4286 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 16800) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |

| 10/18/2019 | | 4287 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2751) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
|---|---|---|---|
| 10/18/2019 | | 4288 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 3266) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4289 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 7562) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | 4290 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cowen Special Investments LLC (Claim No. 2750) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4273 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4274 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4275 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4276 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4277 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4278 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4279 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4280 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4282 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4283 |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4284 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4285 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4286 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4287 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4288 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997647, amount $ 25.00 (re: Doc# 4290 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29997678, amount $ 25.00 (re: Doc# 4289 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | 4291 | Statement of the Seventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 10/18/2019) |
| 10/18/2019 | | 4292 | Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4293 | Memorandum of Points and Authorities in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4294 | Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of An Order Extending the Bar Date* (RE: related document(s)4292 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 11/13/2019 at 09:30 AM at San** |

| | | | |
|---|---|---|---|
| | | | **Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4295 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Young, Christopher) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 29998534, amount $ 310.00 (re: Doc# 4295 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | 4296 | Reply *In Support of Application of The Official Committee of Tort Claimants for Entry of an Order (I) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (II) Amending the Order Approving Application of The Official Committee of Tort Claimants Pursuant To 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (the Retention Order) (Related Dkt. Nos. 1331, 4018 & 4210)* (RE: related document(s)1331 Order on Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 10/18/2019) |
| 10/18/2019 | | 4297 | Declaration of Robert A. Julian in support of (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4298 | Declaration of Roger K. Pitman, M.D. in support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4299 | Declaration of Richard Barton in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4300 | Declaration of Mikko Bojarsky in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4301 | Declaration of Lynda Bradway in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |

| | | | |
|---|---|---|---|
| 10/18/2019 | | 4302 | Fifth Statement of the Ad Hoc Group of Subrogation Claim Holders Pursuant to Bankruptcy Rule 2019 Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 10/18/2019) |
| 10/18/2019 | | 4303 | Declaration of Nathaniel Brown in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4304 | Declaration of Samantha Chocktoot in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4305 | Certificate of Service *of Reply In Support of Application of The Official Committee of Tort Claimants for Entry of an Order (I) Confirming the Scope of Employment of Baker & Hostetler LLP, or Alternatively (II) Amending the Order Approving Application of The Official Committee of Tort Claimants Pursuant To 11 U.S.C. Section 1103 and Fed. R. Bankr. P. 2014 and 5002, for an Order Authorizing Retention and Employment of Baker & Hostetler LLP, Effective as of February 15, 2019 (the Retention Order) (Related Dkt. Nos. 1331, 4018 & 4210)* (RE: related document(s)4296 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 10/18/2019) |
| 10/18/2019 | | 4306 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Insight Global LLC (Claim No. 2368) To Citigroup Financial Products Inc.. Fee Amount $25 Filed by Creditor CititGroup Financial Products Inc.. (Lauter, Michael) (Entered: 10/18/2019) |
| 10/18/2019 | | 4307 | Declaration of Elizabeth Davis in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 29998961, amount $ 25.00 (re: Doc# 4306 Transfer of Claim) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | 4308 | Certificate of Service *of Alain B. Francoeur Regarding Sixth Omnibus Motion to Approve the Utility's Assumption of Certain Contract Price Discounted Energy Procurement Agreements, Declaration of Marino Monardi in Support of the Utility's Second Discounted EP Assumption Motion, Notice of Hearing on Sixth Omnibus Motion to Approve the Utility's Assumption of Certain Contract Price Discounted Energy Procurement Agreements, and Debtors' Response and Objection to TCC's Application to Expand the Scope of Baker & Hostetler LLP's Retention* Filed by Other Prof. Prime Clerk LLC (related document(s)4203 Motion to Assume/Reject, 4204 Declaration, 4205 Notice of Hearing, 4210 Objection). (Baer, Herb) (Entered: 10/18/2019) |
| 10/18/2019 | | 4309 | |

Case: 19-30088    Doc# 8280-6    Filed: 07/06/20    Entered: 07/06/20 16:36:51    Page 23 of 273

| | | | |
|---|---|---|---|
| | | | Declaration of Marjorie Everidge in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4310 | Declaration of Brooke Gardner in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4311 | Declaration of Mary Gardner in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4312 | Declaration of Patricia Garrison in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4313 | Declaration of Ryan Mooney in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4314 | Declaration of Dr. Scheherazade Shamsavari in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4315 | Declaration of Steven Thomas in Support of *Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/18/2019) |
| 10/18/2019 | | 4316 | Motion to File Redacted Document / *Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | | 4317 | Declaration of David J. Richardson in Support of *Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant To 11 U.S.C. §§ 105(a)* |

| | | | |
|---|---|---|---|
| | | | *and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)<u>4316</u> Motion to File Redacted Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | | <u>4318</u> | Proposed Redacted Document (RE: related document(s)<u>4316</u> Motion to File Redacted Document filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | | <u>4319</u> | Declaration / *Redacted Declaration of James Drinkhall In Support* (RE: related document(s)<u>4292</u> Motion Miscellaneous Relief, <u>4316</u> Motion to File Redacted Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | | <u>4320</u> | Notice Regarding / *Notice of Filing of Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (RE: related document(s)<u>4316</u> Motion to File Redacted Document / *Motion to File Redacted Declaration of James Drinkhall in Support of the Official Committee of Tort Claimants Motion Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* (Attachments: # 1 Exhibit A) Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 10/18/2019) |
| 10/18/2019 | | <u>4321</u> | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 10/21/2019 NOTE: This document is a Notice of Hearing to (dkt. #4322) (dc). (Entered: 10/18/2019) |
| 10/18/2019 | | <u>4322</u> | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # <u>1</u> Memorandum of Points and Authorities # <u>2</u> Declaration # <u>3</u> Exhibit # <u>4</u> Request For Judicial Notice # <u>5</u> RS Cover Sheet # <u>6</u> Certificate of Service) (Holtzman, David) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29999462, amount $ 181.00 (re: Doc# <u>4321</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 29999493, amount $ 181.00 (re: Doc# <u>4322</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 10/18/2019) |
| 10/18/2019 | | <u>4323</u> | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # <u>1</u> RS Cover Sheet Relief From Stay Cover Sheet # <u>2</u> Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # <u>3</u> United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic Stay # <u>4</u> Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # <u>5</u> Certificate of Service) (Holtzman, David) (Entered: 10/18/2019) |

| | | | |
|---|---|---|---|
| 10/19/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the motions for approval of the Board of Directors Compensation (Dkt. No. 4057) and the terms of employment of the CEO and President of the Utility (Dkt. No. 4060). No objections have been timely filed, the motions are in order and will be GRANTED. Orders have been signed and will be docketed on October 21, 2019. Both motions are DROPPED from the October 22, 2019, calendar. (RE: related document(s)4057 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 4060 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 10/19/2019) |
| 10/19/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The only matter remaining on the October 22, 2019, calendar is the Application of the Official Committee of Tort Claimants for Entry of an Order Confirming the Scope of Employment of Baker & Hostetler LLP, etc. (Dkt. No.4018). To avoid unnecessary hearings and court time, that motion is CONTINUED to October 23, 2019, at 10:00 AM. (RE: related document(s)4018 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 10/19/2019) |
| 10/19/2019 | | 4326 | Order Pursuant to 11 U.S.C. 363 and 105(a) Approving Terms of Employment for New Chief Executive Officer and President of Pacific Gas and Electric Company.(Related Doc # 4060) (dc) (Entered: 10/21/2019) |
| 10/19/2019 | | 4327 | Order Pursuant to 11 U.S.C. sections 363 and 105(a) Approving Terms of Board of Director Compensation. (Related Doc # 4057) (dc) (Entered: 10/21/2019) |
| 10/20/2019 | | 4324 | Adversary case 19−03049. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)), 72 (Injunctive relief − other) Complaint by Winding Creek Solar LLC, Bear Creek Solar LLC, Vintner Solar LLC, Kettleman Solar LLC, Hollister Solar LLC, Foothill Solar LLC, Allco Renewable Energy Limited against Pacific Gas and Electric Company. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Melone, Thomas) (Entered: 10/20/2019) |
| 10/20/2019 | | 4325 | Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 10/20/2019) |
| 10/20/2019 | | 4328 | Order Granting Application for Admission of Attorney (Jennifer L. Mersing) Pro Hac Vice (Related Doc # 4260). (dc) (Entered: 10/21/2019) |
| 10/20/2019 | | 4329 | Order Granting Application for Admission of Attorney (Andrew H. Morton) Pro Hac Vice (Related Doc # 4262). (dc) (Entered: 10/21/2019) |
| 10/21/2019 | | | Hearing Continued − Continued per order on 10/19/19. (related document(s): 4018 Application to Employ filed by Official Committee of Tort Claimants) **Hearing scheduled for 10/23/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (bg) (Entered: 10/21/2019) |

| | | | |
|---|---|---|---|
| 10/21/2019 | | | Hearing Set On, per (dkt. #4321) (RE: related document(s)4322 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (dc) (Entered: 10/21/2019) |
| 10/21/2019 | | 4330 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Research Into Action, Inc. (Claim No. 10746, Amount $30,454.75) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 10/21/2019) |
| 10/21/2019 | | | Hearing Set On, per (dkt. #4323) (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (dc) (Entered: 10/21/2019) |
| 10/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30001317, amount $ 25.00 (re: Doc# 4330 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | 4331 | Joinder (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Majesti Mai Bagorio, etc. (Attachments: # 1 Declaration of Ronald L.M. Goldman In Support of Notice of Joinder in Motion of the Official Committee of Tort Claimants for Entry of Order Extending the Bar Date) (Moore, Diane) (Entered: 10/21/2019) |
| 10/21/2019 | | 4332 | Certificate of Service (RE: related document(s)4302 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | | 4333 | Statement of / *Plan Schedule Statement of the Official Committee of Tort Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/21/2019) |
| 10/21/2019 | | 4334 | Notice Regarding *Perfection of Lien (Vacaville)* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 10/21/2019) |
| 10/21/2019 | | 4335 | Notice Regarding *Perfection of Lien (San Rafael)* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 10/21/2019) |
| 10/21/2019 | | 4336 | Notice Regarding *Perfection of Lien (Brisbane)* Filed by Creditor McGuire and Hester (Rosin, Allan) (Entered: 10/21/2019) |
| 10/21/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30002095, amount $ 181.00 (re: Doc# 4323 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | 4337 | Notice Regarding *Notice of Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditors Whitebox Asymmetric Partners, LP, Whitebox Multi−Strategy Partners, LP (Soref, Randye) (Entered: 10/21/2019) |
| 10/21/2019 | | 4338 | Notice Regarding *(Jointly Administered) Notice of Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(B)(2)* Filed by Creditors Whitebox Asymmetric Partners, LP, Whitebox Multi−Strategy Partners, LP (Soref, Randye) (Entered: 10/21/2019) |
| 10/21/2019 | | 4339 | |

| | | | |
|---|---|---|---|
| | | | Reply *in Support of Subrogation Claims Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Willkie Letter) (Rupp, Thomas) (Entered: 10/21/2019) |
| 10/21/2019 | | 4340 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydro Consulting & Maintenance Services, Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/21/2019) |
| 10/21/2019 | | 4341 | Ex Parte Motion *for Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/21/2019) |
| 10/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30002356, amount $ 25.00 (re: Doc# 4340 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | 4342 | Notice of Hearing *on Tiger Natural Gas Inc.s Motion for Relief from the Automatic Stay* (RE: related document(s)4321 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) NOTE: This document is a Notice of Hearing to (dkt. #4322) (dc)., 4322 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration # 3 Exhibit # 4 Request For Judicial Notice # 5 RS Cover Sheet # 6 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 10/21/2019) |
| 10/21/2019 | | 4343 | Certificate of Service *of Sonia Akter Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 30, 2019, Sixth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019, and Certificate of No Objection Regarding Fifth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4215 Statement, 4218 Statement, 4230 Notice). (Baer, Herb) (Entered: 10/21/2019) |
| 10/21/2019 | | 4344 | Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party United Energy Trading, LLC (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF. Modified on 10/21/2019 (bg). |

| | | | |
|---|---|---|---|
| | | | (Entered: 10/21/2019) |
| 10/21/2019 | | 4345 | Notice Regarding *Cancellation of October 22, 2019, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/21/2019) |
| 10/21/2019 | | 4346 | Ex Parte Motion *for Order Authorizing Oversized Briefing For the Ad Hoc Group of Subrogation Claim Holders'* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | | 4347 | Notice of Appearance and Request for Notice by James L. Bothwell. Filed by Creditor K. Hovnanian California Region, Inc. (Bothwell, James) (Entered: 10/21/2019) |
| 10/21/2019 | | 4348 | Reply *in Support of Debtors' Motion* (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Declaration of Benjamin P. McCallen in Support # 2 Declaration of Homer Parkhill in Support) (Lewicki, Alexander) (Entered: 10/21/2019) |
| 10/21/2019 | | 4349 | Objection − *Securities Lead Plaintiff's Limited Objection to Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 [ECF No. 4032]* (RE: related document(s)4032 Statement). Filed by Interested Party Public Employees Retirement Association of New Mexico (Attachments: # 1 Declaration of Ty R. Sagalow) (Michelson, Randy) (Entered: 10/21/2019) |
| 10/21/2019 | | 4350 | Notice Regarding *No Objection* (RE: related document(s)4031 Application for Compensation *PG&E Corp.* for Katherine Kohn, Debtor's Attorney, Fee: $478,836.20, Expenses: $163.46. Filed by Attorney Katherine Kohn (Kohn, Katherine) Modified on 9/30/2019 (dc).). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 10/21/2019) |
| 10/21/2019 | | 4351 | Objection *Securities Lead Plaintiff's Limited Objection to Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 [ECF No. 4032] (Corrected)* (RE: related document(s)4032 Statement, 4349 Objection). Filed by Interested Party Public Employees Retirement Association of New Mexico (Attachments: # 1 Declaration of Ty R. Sagalow) (Michelson, Randy) (Entered: 10/21/2019) |
| 10/21/2019 | | 4352 | Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 10/21/2019) |
| 10/21/2019 | | 4353 | Document: *Proof of Claim*. Filed by Creditor DF Properties (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4354 | |

| | | | |
|---|---|---|---|
| | | | Document: *Proof of Claim*. Filed by Creditor KV Sierra Vista, LLC (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4355 | Document: *Proof of Claim*. Filed by Creditor John J. Guerra Jr. (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4356 | Document: *Proof of Claim*. Filed by Creditor Joiner Limited Partnership (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4357 | Document: *Proof of Claim*. Filed by Creditor Joiner Limited Partnership (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4358 | Document: *Proof of Claim*. Filed by Creditor John J. Guerra Jr. (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4359 | Document: *Proof of Claim*. Filed by Creditor KV Sierra Vista, LLC (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4360 | Document: *Proof of Claim*. Filed by Creditor DF Properties (Cunningham, J.) (Entered: 10/21/2019) |
| 10/21/2019 | | 4361 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Zones, LLC (f/k/a Zones, Inc.) (Claim No. 8859, Amount $626,341.04) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) (Entered: 10/21/2019) |
| 10/21/2019 | | 4362 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Zones, LLC (f/k/a Zones, Inc.) (Claim No. 8859, Amount $626,341.04) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) (Entered: 10/21/2019) |
| 10/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30003621, amount $ 25.00 (re: Doc# 4361 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30003621, amount $ 25.00 (re: Doc# 4362 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | 4363 | Notice of Appearance and Request for Notice by James L. Bothwell. Filed by Creditor Meritage Homes of California, Inc. (Bothwell, James) (Entered: 10/21/2019) |
| 10/21/2019 | | 4364 | Certificate of Service (RE: related document(s)4348 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander). Related document(s) 4341 Ex Parte Motion *for Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion* filed by Debtor PG&E Corporation. Modified on 10/22/2019 (dc). (Entered: 10/21/2019) |
| 10/21/2019 | | 4365 | Joinder *in the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders,* |

| | | | |
|---|---|---|---|
| | | | *Including the Allowed Subrogation Claim Amount, and (iii) Granting Related Relief* (RE: related document(s)4348 Reply). Filed by Interested Party The Baupost Group, L.L.C. (Attachments: # 1 Certificate of Service) (Grassgreen, Debra) (Entered: 10/21/2019) |
| 10/21/2019 | | 4366 | Statement of /Fourth Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement, 3066 Statement, 3158 Statement, 3964 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 10/21/2019) |
| 10/21/2019 | | 4367 | Joinder *of Certain PG&E Shareholders to the Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document, 3993 Declaration, 4339 Reply). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 10/21/2019) |
| 10/21/2019 | | 4368 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TD Bank, N.A. (Claim No. 4408, Amount $100,274,657.54) To Deutsche Bank AG Cayman Islands Branch. Fee Amount $25 Filed by Creditor Deutsche Bank AG Cayman Islands Branch. (Esterkin, Richard) (Entered: 10/21/2019) |
| 10/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30004218, amount $ 25.00 (re: Doc# 4368 Transfer of Claim) (U.S. Treasury) (Entered: 10/21/2019) |
| 10/21/2019 | | 4369 | Statement of */Second Amended Verified Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Pursuant to Bankruptcy Rule 2019* (RE: related document(s)744 Statement, 3083 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/21/2019) |
| 10/21/2019 | | 4370 | Motion to Allow Claims − *to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim* Filed by Creditor David Alonzo (Attachments: # 1 Declaration of John E. Lattin in Support of Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim # 2 Exhibit 1 − "276−1 Proof of Claim" # 3 Exhibit 2 − "74−1 Proof of Claim" # 4 Exhibit 3 − "Class Action Complaint") (Lattin, John) (Entered: 10/21/2019) |
| 10/21/2019 | | 4371 | Notice of Hearing (RE: related document(s)4370 Motion to Allow Claims − *to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim* Filed by Creditor David Alonzo (Attachments: # 1 Declaration of John E. Lattin in Support of Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim # 2 Exhibit 1 − "276−1 Proof of Claim" # 3 Exhibit 2 − "74−1 Proof of Claim" # 4 Exhibit 3 − "Class Action Complaint")). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor David Alonzo (Lattin, John) (Entered: 10/21/2019) |
| 10/22/2019 | | 4372 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Energy Link Industrial Services, Inc. (Claim No. 2594, Amount $146,028.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 10/22/2019) |
| 10/22/2019 | | 4373 | |

| | | | |
|---|---|---|---|
| | | | Status Conference Statement */Statement of the Ad Hoc Committee of Senior Unsecured Noteholders Regarding Status Conference on Competing Plans of Reorganization* (RE: related document(s)4167 Order on Motion to Extend/Limit Exclusivity Period, 4257 Chapter 11 Plan). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/22/2019) |
| 10/22/2019 | | 4374 | Certificate of Service *of Dagmara Krasa−Berstell* (RE: related document(s)4369 Statement, 4373 Status Conference Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 10/22/2019) |
| 10/22/2019 | | 4375 | Notice Regarding *Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)4037 Statement of Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period August 1, 2019 through August 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/22/2019) |
| 10/22/2019 | | 4376 | Certificate of Service *of the Certificate of No Objection Regarding the Seventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)4375 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/22/2019) |
| 10/22/2019 | | 4377 | Joinder *By TURN In Objections And Oppositions To Debtors Motion Pursuant To 11 U.S.C. §§ 363(B) And 105(A) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Authorizing The Debtors To Enter Into Restructuring Support Agreement With The Consenting Subrogation Claimholders, (II) Approving The Terms Of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, And (III) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 10/22/2019) |
| 10/22/2019 | | 4378 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Weed Management Company (Claim No. 2002, Amount $108,510.46) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Pastarnack, Jennifer) (Entered: 10/22/2019) |
| 10/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30005713, amount $ 25.00 (re: Doc# 4378 Transfer of Claim) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | | 4379 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Weed Management Company (Amount $108,510.00) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor |

| | | | |
|---|---|---|---|
| | | | Whitebox Multi−Strategy Partners, LP. (Pastarnack, Jennifer) (Entered: 10/22/2019) |
| 10/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30005754, amount $ 25.00 (re: Doc# 4379 Transfer of Claim) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | | 4380 | Notice Regarding / *Certificate of No Objection Regarding First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019* (RE: related document(s)3995 Statement of / *First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/22/2019) |
| 10/22/2019 | | 4381 | Response *to Plan Scheduling Statement of the Official Committee of Tort Claimants* (RE: related document(s)4333 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 10/22/2019) |
| 10/22/2019 | | 4382 | Notice Regarding *Agenda for October 23, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/22/2019) |
| 10/22/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the October 23, 2019, 10:00 AM hearing, the court will first take up the TCC motion regarding its authority (Dkt. No. 4018). Each side will have 10 minutes. Next will be a consideration of the post−petition interest and make−whole redemption provisions, with a report from counsel for Debtors about meet and confer efforts. If necessary, the court will fix the briefing and argument schedule. After that the court will hear from the proponents of the two competing plans about future scheduling and related matters. Finally the court will deal with the 9019 motion and related plan support agreement (Dkt. No. 3992). It will announce time allocations at the hearing. (Montali, Dennis) (Entered: 10/22/2019) |
| 10/22/2019 | | 4383 | Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* for PG&E Corporation, Special Counsel, Fee: $396,292.40, Expenses: $. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order) (Levinson Silveira, Dara) Modified on 10/23/2019 (dc). (Entered: 10/22/2019) |
| 10/22/2019 | | 4384 | Declaration of Eric Todderud in Support of *First Interim Application of of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* (RE: related document(s)4383 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Letter to Client) (Levinson Silveira, Dara) (Entered: 10/22/2019) |
| 10/22/2019 | | 4385 | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for* |

Case: 19-30088    Doc# 8280-6    Filed: 07/06/20    Entered: 07/06/20 16:36:51    Page 33 of 273

| | | | |
|---|---|---|---|
| | | | *Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4038 Seventh Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/1/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | | 4386 | Notice Regarding *of Errata Regarding Docket Numbers 4258 & 4259* Filed by Creditor North American Fence & Railing, Inc. (Kramer, Lauren). Related document(s) 4258 Certificate of Service (Proof of Claim) filed by Creditor North American Fence & Railing, Inc., 4259 Certificate of Service (Proof of Claim)filed by Creditor North American Fence & Railing, Inc.. Modified on 10/23/2019 (dc). (Entered: 10/22/2019) |
| 10/22/2019 | | 4387 | Notice of Appearance and Request for Notice *(Notice of Appearance, Change of Counsel, and Request for Service of Notices and Pleadings)* by Kerri Lyman. Filed by Creditor Davey Tree Expert Company (Attachments: # 1 Certificate of Service) (Lyman, Kerri) (Entered: 10/22/2019) |
| 10/22/2019 | | 4388 | Notice Regarding *Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make−Whole Premium Issues* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kim, Jane) (Entered: 10/22/2019) |
| 10/22/2019 | | 4389 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Harris, Adam) (Entered: 10/22/2019) |
| 10/22/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30007283, amount $ 310.00 (re: Doc# 4389 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | | 4390 | Motion to Assume Lease or Executory Contracts *Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Real Property Leases) (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | | 4391 | Declaration of Andrew K. Williams in Support of *Second Lease Assumption Motion* (RE: related document(s)4390 Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | | 4392 | Notice of Hearing *on Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases* (RE: related document(s)4390 Motion to Assume Lease or Executory |

| | | | |
|---|---|---|---|
| | | | Contracts *Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Real Property Leases)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | | 4393 | Amended Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4321 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) Modified on 10/21/2019 NOTE: This document is a Notice of Hearing to (dkt. #4322) (dc)., 4322 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Memorandum of Points and Authorities # 2 Declaration # 3 Exhibit # 4 Request For Judicial Notice # 5 RS Cover Sheet # 6 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF. Modified on 10/23/2019 (bg). (Entered: 10/22/2019) |
| 10/22/2019 | | 4394 | Amended Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)4323 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party United Energy Trading, LLC (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF Modified on 10/23/2019 (bg). (Entered: 10/22/2019) |
| 10/22/2019 | | 4395 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Rizzardi, John) (Entered: 10/22/2019) |
| 10/22/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30007453, amount $ 310.00 (re: Doc# 4395 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/22/2019) |
| 10/22/2019 | | 4396 | Statement of Schulte Roth & Zabel LLP and Bienert Katzman PC Pursuant to FRBP 2019 (RE: related document(s)4257 Chapter 11 Plan). Filed by Interested Partys SteelMill Master Fund LP, Silver Point Capital, L.P., Anchorage Capital Group, L.L.C., Creditor Centerbridge Partners, L.P. (Attachments: # 1 Certificate of Service) (Guess, David) (Entered: 10/22/2019) |
| 10/22/2019 | | 4397 | Notice Regarding *Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for* |

| | | | |
|---|---|---|---|
| | | | *Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order), 4339 Reply *in Support of Subrogation Claims Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Willkie Letter). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−1 Revised Proposed Order # 2 Exhibit 1−2 Redline Comparison) (Rupp, Thomas) (Entered: 10/22/2019) |
| 10/22/2019 | | 4398 | Document: *Letter to Judge Montali regarding Inverse Condemnation Briefing.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 10/22/2019) |
| 10/22/2019 | | 4399 | Statement of of Stoel Rives LLP Pursuant to Federal Rule of Bankruptcy Procedure 2019 Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4400 | Motion to Compel *Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4401 | Notice of Hearing (RE: related document(s)4400 Motion to Compel *Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* Filed by Creditor Ad Hoc Group of Interconnection Customers). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4402 | Declaration of Jennifer Mersing in support of *Motion by the Ad Hoc Group of Interconnection Customers to Compel Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing). Filed by Creditor Ad Hoc Group of Interconnection Customers (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4403 | Declaration of Ryan Liddell in Support of *Motion by Ad Hoc Group of Interconnection Customers to Compel Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing, 4402 Declaration). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4404 | Declaration of Anand Narayanan in Support of *Motion and Memorandum of the Ad Hoc Group of Interconnection Customers to Compel Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4402 Declaration, 4403 Declaration). Filed by Interested Party Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) Modified on 10/23/2019 (dc). (Entered: 10/22/2019) |
| 10/22/2019 | | 4405 | Declaration of Jon C. Yoder in Support of *Motion by Ad Hoc Group of Interconnection Customers to Compel Payment of Pass−Through* |

| | | | |
|---|---|---|---|
| | | | *Amounts Withheld by Pacific Gas and Electric Company* (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing, 4402 Declaration, 4403 Declaration, 4404 Declaration). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4406 | Document: *Relief from Stay Cover Sheet*. (RE: related document(s)4400 Motion to Compel). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/22/2019) |
| 10/22/2019 | | 4408 | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Kathleen Pelley and Allan Pelley Regarding Modification of Automatic Stay(Related Doc # 3874) (dc) (Entered: 10/23/2019) |
| 10/22/2019 | | 4409 | Order Granting Application for Admission of Attorney (Christopher L. Young) Pro Hac Vice (Related Doc # 4295). (dc) (Entered: 10/23/2019) |
| 10/22/2019 | | 4410 | Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion(Related Doc # 4341) (dc) (Entered: 10/23/2019) |
| 10/22/2019 | | 4412 | Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversized Briefing For the Ad Hoc Group of Subrogation Claim Holders' Reply in Support of Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(A) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief (Related Doc # 3992) and (Related Doc # 4346) (dc) (Entered: 10/23/2019) |
| 10/23/2019 | | 4407 | Amended Statement of Schulte Roth & Zabel LLP and Bienert Katzman PC Pursuant to FRBP 2019 *(with proof of service)* (RE: related document(s)4396 Statement). Filed by Creditors Fidelity Management & Research Company, Centerbridge Partners, L.P., Interested Partys Anchorage Capital Group, L.L.C., Silver Point Capital, L.P., SteelMill Master Fund LP (Attachments: # 1 Certificate of Service # 2 Exhibit Service List) (Guess, David) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30007769, amount $ 25.00 (re: Doc# 4372 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | 4411 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Amount $243,983.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
| 10/23/2019 | | 4413 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Claim No. 3468, Amount $296,808.71) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
| 10/23/2019 | | 4414 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Claim No. 7272, Amount $296,808.71) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |

| | | | |
|---|---|---|---|
| 10/23/2019 | | <u>4415</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cal Valley Construction, Inc. (Claim No. 7302, Amount $296,808.71) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# <u>4411</u> Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# <u>4413</u> Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# <u>4414</u> Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30007868, amount $ 25.00 (re: Doc# <u>4415</u> Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | <u>4416</u> | Certificate of Service *of Andrew G. Vignali Regarding Request for Entry of Order by Default on Motion of Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Approving Terms of Employment for New Chief Executive Office and President of Pacific Gas and Electric Company and Request for Entry of Order by Default on Motion of Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Approving Terms of Board of Director Compensation* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>4254</u> Request For Entry of Default, <u>4256</u> Request For Entry of Default). (Baer, Herb) (Entered: 10/23/2019) |
| 10/23/2019 | | <u>4417</u> | Withdrawal of Claim: 385 Filed by Creditors Lynsea Hannah Wells, Erik Robert Joscak . (dc) (Entered: 10/23/2019) |
| 10/23/2019 | | <u>4418</u> | Certificate of Service (RE: related document(s)<u>4292</u> Motion Miscellaneous Relief, <u>4293</u> Memo of Points & Authorities, <u>4294</u> Notice of Hearing, <u>4297</u> Declaration, <u>4298</u> Declaration, <u>4299</u> Declaration, <u>4300</u> Declaration, <u>4301</u> Declaration, <u>4303</u> Declaration, <u>4304</u> Declaration, <u>4307</u> Declaration, <u>4309</u> Declaration, <u>4310</u> Declaration, <u>4311</u> Declaration, <u>4312</u> Declaration, <u>4313</u> Declaration, <u>4314</u> Declaration, <u>4315</u> Declaration, <u>4316</u> Motion to File Redacted Document, <u>4317</u> Declaration, <u>4319</u> Declaration, <u>4320</u> Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/23/2019) |
| 10/23/2019 | | <u>4419</u> | Transcript Order Form regarding Hearing Date 10/23/2019 (RE: related document(s)<u>3992</u> Motion to Approve Document, <u>4018</u> Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/23/2019) |
| 10/23/2019 | | <u>4420</u> | Second Amended Notice of Hearing *on United Energy Trading, LLCs Motion for Relief from the Automatic Stay* (RE: related document(s)<u>4323</u> Motion for Relief from Stay Fee Amount $181, Filed by Interested Party United Energy Trading, LLC (Attachments: # 1 RS Cover Sheet Relief From Stay Cover Sheet # 2 Memorandum of Points and Authorities United Energy Trading, LLCs Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(D)(1); Memorandum of Points and Authorities in Support # 3 United Energy Trading, LLCs Request For Judicial Notice in Support of Its Motion For Relief From The Automatic |

| | | | |
|---|---|---|---|
| | | | Stay # 4 Declaration of Leah E. Capritta in Support of United Energy Trading, LLCs Motion for Relief from the Automatic Stay # 5 Certificate of Service). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party United Energy Trading, LLC (Holtzman, David) CORRECTIVE ENTRY: Clerk modified hearing type to reflect PDF Modified on 10/23/2019 (bg). (Entered: 10/23/2019) |
| 10/23/2019 | | 4421 | Acknowledgment of Request for Transcript Received on 10/22/2019. (RE: related document(s)4419 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 10/23/2019) |
| 10/23/2019 | | 4422 | Certificate of Service *(Plan Schedule of the Official Committee of Tort Claimants)* (RE: related document(s)4333 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/23/2019) |
| 10/23/2019 | | 4423 | Certificate of Service *(Certificate of No Objection Regarding First Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 Through August 17, 2019)* (RE: related document(s)4380 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily). Related document(s) 4333 Plan Schedule Statement of the Official Committee of Tort Claimants. filed by Creditor Committee Official Committee of Tort Claimants. Modified on 10/25/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | | 4424 | Request for Notice Filed by Creditor The Church of Jesus Christ of Latter−Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter−day Saints. (Sink, Jeremy) (Entered: 10/23/2019) |
| 10/23/2019 | | 4425 | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4033 Statement of of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/23/2019) |
| 10/23/2019 | | 4426 | Statement of Jay Alix Filed by Interested Party Jay Alix (Garfinkle, Jeffrey). Related document(s) 3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* filed by Debtor PG&E Corporation. Modified on 10/25/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | | 4427 | Certificate of Service (RE: related document(s)4426 Statement). Filed by Interested Party Jay Alix (Garfinkle, Jeffrey) (Entered: 10/23/2019) |
| 10/23/2019 | | 4428 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Camlin Power, Inc. (Claim No. 4185, Amount $37,635.00) To TRC |

| | | | |
|---|---|---|---|
| | | | Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/23/2019) |
| 10/23/2019 | | 4429 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Camlin Power, Inc. (Claim No. 1284, Amount $37,635.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/23/2019) |
| 10/23/2019 | | 4430 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Camlin Power, Inc. (Amount $35,000.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30009387, amount $ 25.00 (re: Doc# 4428 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30009387, amount $ 25.00 (re: Doc# 4429 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30009387, amount $ 25.00 (re: Doc# 4430 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | 4431 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Bentley, James) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30009420, amount $ 310.00 (re: Doc# 4431 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | 4432 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Knight, Kelly) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30009506, amount $ 310.00 (re: Doc# 4432 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | 4433 | PDF with attached Audio File. Court Date & Time [ 10/23/2019 10:00:04 AM ]. File Size [ 59683 KB ]. Run Time [ 04:08:41 ]. (admin). (Entered: 10/23/2019) |
| 10/23/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−4419 Regarding Hearing Date: 10/23/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)4419 Transcript Order Form (Public Request)). (dc) (Entered: 10/23/2019) |
| 10/23/2019 | | | Hearing Held − Matter taken under submission. The court will enter an order. (related document(s): 4018 Application to Employ filed by Official Committee of Tort Claimants) (bg) (Entered: 10/23/2019) |

| 10/23/2019 | | 4434 | Order Granting Application for Admission of Attorney (Adam C. Harris) Pro Hac Vice (Related Doc # 4389). (dc) (Entered: 10/23/2019) |
|---|---|---|---|
| 10/23/2019 | | | Hearing Continued (related document(s): 3992 Motion to Approve Document filed by PG&E Corporation) **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (bg) (Entered: 10/23/2019) |
| 10/23/2019 | | | Hearing Continued − Orders to be submitted regarding briefing schedules discussed on the record. (related document(s): Hearing Set) **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (bg) (Entered: 10/23/2019) |
| 10/23/2019 | | 4435 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1306, Amount $23,263.81) To Whitebox Asymmetric Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Soref, Randye) Modified on 10/24/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | | 4436 | Notice Regarding *[Request to be Removed from Courtesy Notice of Electronic Filing and All Notifications with Certification of Service]* Filed by Interested Party Sullivan Hill Rez & Engel, APLC (Hawkins, Christopher) (Entered: 10/23/2019) |
| 10/23/2019 | | 4437 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: A.J. Excavation, Inc. (Claim No. 1306, Amount $29,608.49) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) Modified on 10/24/2019 (dc). (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30010602, amount $ 25.00 (re: Doc# 4435 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30010602, amount $ 25.00 (re: Doc# 4437 Transfer of Claim) (U.S. Treasury) (Entered: 10/23/2019) |
| 10/23/2019 | | 4438 | Amended Notice of Hearing *on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date (Dkt. No. 4292)* (RE: related document(s)4292 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/23/2019) |
| 10/23/2019 | | 4439 | Certificate of Service (RE: related document(s)4400 Motion to Compel, 4401 Notice of Hearing, 4402 Declaration, 4403 Declaration, 4404 Declaration, 4405 Declaration). Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny) (Entered: 10/23/2019) |
| 10/23/2019 | | 4440 | Statement of */ Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). |

| | | | |
|---|---|---|---|
| | | | Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 10/23/2019) |
| 10/23/2019 | | 4441 | Notice Regarding *Deposition of James Drinkhall* Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 10/23/2019) |
| 10/23/2019 | | 4442 | Notice Regarding *Deposition of Roger K. Pitman, M.D.* Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 10/23/2019) |
| 10/23/2019 | | 4443 | Notice Regarding *Rule 30(b)(6) Deposition of Trident DMG LLC* Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 10/23/2019) |
| 10/23/2019 | | 4444 | Certificate of Service (RE: related document(s)4321 Motion for Relief From Stay, 4322 Motion for Relief From Stay, 4342 Notice of Hearing, 4393 Notice of Hearing). Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 10/23/2019) |
| 10/23/2019 | | 4445 | Certificate of Service (RE: related document(s)4323 Motion for Relief From Stay, 4344 Notice of Hearing, 4394 Notice of Hearing, 4420 Notice of Hearing). Filed by Interested Party United Energy Trading, LLC (Holtzman, David) (Entered: 10/23/2019) |
| 10/23/2019 | | 4446 | Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4447 | Declaration of Kenneth S. Ziman in Support of *Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4448 | Motion to File Redacted Document *and File Documents under Seal* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4449 | Declaration of Kenneth S. Ziman in support of *Motion to File Bridge Fee Letters under Seal and Redact Certain Portions of Debt Financing Engagement Letters* (RE: related document(s)4448 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4450 | Motion *for Order Authorizing Oversize Briefing for Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4451 | |

| | | | |
|---|---|---|---|
| | | | Notice of Hearing (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 11/13/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4452 | Proposed Document Filed Under Seal (RE: related document(s)4448 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4453 | Proposed Redacted Document (RE: related document(s)4448 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4454 | Proposed Redacted Document (RE: related document(s)4448 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 10/23/2019) |
| 10/23/2019 | | 4455 | Order Authorizing the Filing of Redacted Drinkhall Declaration in Support of the Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date (Related Doc # 4316) (dc) (Entered: 10/24/2019) |
| 10/23/2019 | | 4456 | Order Granting Application for Admission of Attorney (John R. Rizzardi) Pro Hac Vice (Related Doc # 4395). (dc) (Entered: 10/24/2019) |
| 10/23/2019 | | 4457 | Order Granting Application for Admission of Attorney (James T. Bentley) Pro Hac Vice (Related Doc # 4431). (dc) (Entered: 10/24/2019) |
| 10/23/2019 | | 4458 | Order Granting Application for Admission of Attorney (kelly V. Knight) Pro Hac Vice (Related Doc # 4432). (dc) (Entered: 10/24/2019) |
| 10/23/2019 | | 4861 | Informal Proof of Claim dated 10/17/19 and received on 10/23/19. Filed by Interested Party Steven Micheal Manley (dc) (Entered: 11/25/2019) |
| 10/24/2019 | | 4459 | Fifth Statement of *Pricewaterhouse Coopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Project Category and Billing Category # 2 Exhibit B − Summary by Professional for Fixed Fee Services # 3 Exhibit C − Detailed Time Entries for Fixed Fee Engagements # 4 Exhibit D − Summary by Professional for Hourly Services # 5 Exhibit E − Detailed Time Entries for Hourly Services # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expenses) (Rupp, Thomas) Modified on 10/25/2019 (dc). (Entered: 10/24/2019) |
| 10/24/2019 | | 4460 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MLU Services, Inc. (Amount $379,206.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) |

| | | | |
|---|---|---|---|
| | | | (Entered: 10/24/2019) |
| 10/24/2019 | | 4461 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilhelm, LLC (Amount $1,071,930.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | | 4462 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Wilhelm, LLC (Claim No. 1638, Amount $4,860,088.83) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | | 4463 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MLU Services, Inc. (Claim No. 1643, Amount $1,946,736.28) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 10/24/2019) |
| 10/24/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4460 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4461 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4462 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30012798, amount $ 25.00 (re: Doc# 4463 Transfer of Claim) (U.S. Treasury) (Entered: 10/24/2019) |
| 10/24/2019 | | 4464 | Letter to court dated 10/11/2019 from Loren Freeman, received on 10/11/2019.. Filed by Interested Party Loren Freeman (myt) (Entered: 10/24/2019) |
| 10/24/2019 | | 4465 | Letter to court dated 10/11/2019 from Daniel E. Halloran, received on 10/15/2019. Filed by Interested Party Daniel E. Halloran (myt) (Entered: 10/24/2019) |
| 10/24/2019 | | 4466 | Letter to court from Mark Stahler, received on 10/15/2019. Filed by Interested Party Mark Stahler (myt) (Entered: 10/24/2019) |
| 10/24/2019 | | 4467 | Transcript regarding Hearing Held 10/23/2019 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE CONSENTING SUBROGATION CLAIMHOLDERS, (II) APPROVING THE TERMS OF SETTLEMENT WITH SUCH CONSENTING SUBROGATION CLAIMHOLDERS, INCLUDING THE ALLOWED SUBROGATION AMOUNT, AND (III) GRANTING RELATED RELIEF (THE "SUBROGATION SETTLEMENT AND RSA MOTION") 3992; STATUS CONFERENCE; APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS FOR ENTRY OF AN ORDER (I) CONFIRMING THE SCOPE OF EMPLOYMENT OF BAKER & HOSTETLER LLP, OR ALTERNATIVELY (II) |

| | | | |
|---|---|---|---|
| | | | AMENDING THE ORDER APPROVING APPLICATION OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS PURSUANT TO 11 U.S.C. SECTION 1103 AND FED.R.BANKR.P. 2014 AND 5002, FOR AN ORDER AUTHORIZING RETENTION AND EMPLOYMENT OF BAKER & HOSTETLER LLP, EFFECTIVE AS OF FEBRUARY 15, 2019 (DOC. NO. 1331) (THE RETENTION ORDER) 4018. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 10/31/2019. Redaction Request Due By 11/14/2019. Redacted Transcript Submission Due By 11/25/2019. Transcript access will be restricted through 01/22/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 10/28/2019 (dc). (Entered: 10/24/2019) |
| 10/24/2019 | | 4468 | Letter to court dated 10/8/2019 from William B. Abrams, received on 10/15/2019 . Filed by Interested Party William B. Abrams (myt) (Entered: 10/24/2019) |
| 10/24/2019 | | 4469 | Letters to court from Edmond Shinn dated 10/16/2019, received on 10/21/19; and dated and received on 10/10/2019. . Filed by Interested Party Edmond R. Shinn (myt) (Entered: 10/24/2019) |
| 10/24/2019 | | 4470 | Certificate of Service *of Andrew G. Vignali Regarding Seventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4325 Statement). (Baer, Herb) (Entered: 10/24/2019) |
| 10/24/2019 | | 4471 | Notice Regarding *[Request to be Removed from Courtesy Notice of Electronic Filing and All Notifications by James Hill, Christopher Hawkins, and Jonathan Dabbieri]* Filed by Creditors Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, SLF Fire Victim Claimants (Hawkins, Christopher) (Entered: 10/24/2019) |
| 10/24/2019 | | 4472 | Certificate of Service *of Andrew G. Vignali Regarding Order Approving Terms of Employment for New Chief Executive Office and President of Pacific Gas and Electric Company, Order Approving Terms of Board of Director Compensation, Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion, Ex Parte Application for Order Authorizing Oversize Briefing for Debtors' Reply in Support of Subrogation Claims Settlement and RSA Motion, and Second Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4326 Order on Motion for Miscellaneous Relief, 4327 Order on Motion for Miscellaneous Relief, 4335 Notice, 4339 Reply, 4341 Motion Miscellaneous Relief, 4352 Statement). (Baer, Herb) (Entered: 10/24/2019) |
| 10/24/2019 | | 4473 | Notice Regarding *Filing of Parties' Revised Fee Examiner Protocol* (RE: related document(s)3762 Notice Regarding *Notice by Fee Examiner of the terms of protocol regarding submission of fee applications as required by order employing Fee Examiner* (RE: related document(s)2267 Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and |

| | | | |
|---|---|---|---|
| | | | Reimbursement of Expenses (Related Doc <u>1370</u>) (lp)). Filed by Examiner Bruce A Markell). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1 − Revised Protocol # <u>2</u> Exhibit 2 − Redline Comparison) (Rupp, Thomas) (Entered: 10/24/2019) |
| 10/24/2019 | | <u>4474</u> | Statement of Janet Loduca *In Connection With Certain Fee and Expense Issues Related to Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company* (RE: related document(s)<u>4473</u> Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/24/2019) |
| 10/24/2019 | | <u>4475</u> | Reply *in Support of Fee Procedures Motion* (RE: related document(s)<u>3950</u> Motion to Approve Document). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 10/24/2019) |
| 10/25/2019 | | <u>4476</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Enview, Inc. (Claim No. 9486, Amount $240,100.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 10/25/2019) |
| 10/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30015039, amount $ 25.00 (re: Doc# <u>4476</u> Transfer of Claim) (U.S. Treasury) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>4477</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Solarenewal LLC (Claim No. 30961, Amount $495,748.80) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 10/25/2019) |
| 10/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30015636, amount $ 25.00 (re: Doc# <u>4477</u> Transfer of Claim) (U.S. Treasury) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>4478</u> | Certificate of Service *(Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019)* (RE: related document(s)<u>4440</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>4479</u> | Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims(Related Doc # <u>4450</u>) (dc) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>4480</u> | Certificate of Service *(Amended Notice of Hearing on Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date (Dkt. No. 4292))* (RE: related document(s)<u>4438</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 10/25/2019) |
| 10/25/2019 | | <u>4481</u> | Second Motion to Extend Time *Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 10/25/2019) |

| | | | |
|---|---|---|---|
| 10/25/2019 | | 4482 | Declaration of John Boken in Support of *Debtors' Second Motion Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)4481 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | | 4483 | Notice of Hearing *on Debtors Second Motion Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* (RE: related document(s)4481 Second Motion to Extend Time *Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/25/2019) |
| 10/25/2019 | | 4484 | Certificate of Service *of Alain B. Francoeur Regarding Debtors Preliminary Response to Plan Scheduling Statement of the Official Committee of Tort Claimants, Notice of Agenda for October 23, 2019, 10:00 a.m. (PT) Omnibus Hearing, Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make−Whole Premium Issues, Seventh Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Declaration of Andrew K. Williams, Notice of Hearing on Seventh Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Notice of Filing of Revised Proposed Order Approving Subrogation Settlement and RSA Motion, First Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses, Certification of Eric Todderud in Support of First Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation, and Certificate of No Objection Regarding Seventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019, Through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4381 Response, 4382 Notice, 4383 Application for Compensation, 4384 Declaration, 4385 Notice, 4388 Notice, 4390 Motion to Assume/Reject, 4391 Declaration, 4392 Notice of Hearing, 4397 Notice). (Baer, Herb) (Entered: 10/25/2019) |
| 10/25/2019 | | 4485 | Joint Brief/Memorandum in support of *Position of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 10/25/2019) |
| 10/25/2019 | | 4486 | Declaration of Kevin J. Orsini in support of *Joint Brief/Memorandum in support of Position of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4485 Support Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P) (Kim, Jane) (Entered: 10/25/2019) |
| 10/28/2019 | | 4487 | |

| | | | |
|---|---|---|---|
| | | | Document: *Quarterly Report of the Administrator of the Wildfire Assistance Program*. (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 10/28/2019) |
| 10/28/2019 | | 4488 | Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay* (RE: related document(s)4132 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 10/28/2019) |
| 10/28/2019 | | 4489 | Certificate of Service (RE: related document(s)4487 Document). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 10/28/2019) |
| 10/28/2019 | | 4490 | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* (RE: related document(s)4032 Statement filed by Interested Party Board of PG&E Corporation, Interested Party Certain Current and Former Independent Directors, Interested Party Board of Pacific Gas and Electric Company). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors. (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 10/28/2019) |
| 10/28/2019 | | 4491 | Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30065981. Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4492 | Exhibit (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4493 | Declaration of Daniel Rodriguez in Support of (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4494 | Declaration of Leonard K. Welsh in Support of (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4495 | Relief From Stay Cover Sheet (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4496 | Notice of Hearing (RE: related document(s)4491 Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00. Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc)). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |

| | | | |
|---|---|---|---|
| 10/28/2019 | | 4497 | Certificate of Service (RE: related document(s)4491 Motion to Abstain and Motion for Relief From Stay, 4492 Exhibit, 4493 Declaration, 4494 Declaration, 4495 Relief From Stay Cover Sheet, 4496 Notice of Hearing). Filed by Creditors Amelia Leal , Gildardo Leal , Gloria Ruckman , Robert Ruckman (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4498 | Notice of Appearance, Request for Matrix Entry and Request for Service of Notices and Documents. Filed by Creditor Quest Diagnostics Health & Wellness LLC (dc) (Entered: 10/28/2019) |
| 10/28/2019 | | 4499 | Order Appointing Mediator (myt) (Entered: 10/28/2019) |
| 10/28/2019 | | 4500 | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Deposition of James Drinkhall, Notice of Deposition of Roger K. Pitman, M.D., Notice of Deposition of Trident DMG LLC, Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Declaration of Kenneth S. Ziman in Support of Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Debtors Motion for Entry of an Order Authorizing (I) the Filing under Seal of the Bridge Fee Letters and (II) the Redaction of Certain Portions of the Debt Financing Engagement Letters, Declaration of Kenneth S. Ziman in Support of Debtors Motion for Entry of an Order Authorizing (A) the Filing under Seal of the Bridge Fee Letters and (B) the Redaction of Certain Portions of the Debt Financing Engagement Letters, Ex Parte Application for Order Authorizing Oversize Briefing for Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims and Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4425 Notice, 4441 Notice, 4442 Notice, 4443 Notice, 4446 Motion Miscellaneous Relief, 4447 Declaration, 4448 Motion to File Redacted Document, 4449 Declaration, 4450 Motion Miscellaneous Relief). (Baer, Herb) (Entered: 10/28/2019) |
| 10/28/2019 | | 4501 | Order Pursuant to Bankruptcy Code Sections 105(A) and 107(B) and Bankruptcy Rule 9018 for Entry of an Order Authorizing (I) The Filing Under Seal of the Bridge Fee Letters and (II) The Redaction of Certain Portions of the Debt Financing Engagement Letters. (Related Doc # 4448) (dc) (Entered: 10/29/2019) |
| 10/28/2019 | | 4502 | Order Approving Stipulation Between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay. (Related Doc # 4132) (dc) (Entered: 10/29/2019) |
| 10/28/2019 | | 4508 | Letter to the Court received on 10/28/2019. Filed by Interested Party Donald T. Yorke (dc) (Entered: 10/29/2019) |
| 10/29/2019 | | 4503 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Global Ampersand LLC (Claim No. 1842, Amount $149,962.38) To Cedar Glade LP. Fee Amount $25 Filed by Creditor Cedar Glade LP. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit Evidence of Transfer) (Tanabe, Kesha) (Entered: 10/29/2019) |
| 10/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30022944, amount $ 25.00 (re: Doc# 4503 Transfer of Claim) (U.S. Treasury) (Entered: 10/29/2019) |
| 10/29/2019 | | 4504 | Statement of / *Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 10/29/2019) |
| 10/29/2019 | | 4505 | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)4101 Statement of *KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Fees by Professional # 2 Exhibit B − Summary of Fees by Category # 3 Exhibit C1−C8 − Detailed Time Entries # 4 Exhibit D − Summary of Expenses # 5 Exhibit D1 − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/29/2019) |
| 10/29/2019 | | 4506 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gordon Creed Kelley Holl & Sugerman LLP (Claim No. 3351, Amount $32,870.49) To Contraran Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 10/29/2019) |
| 10/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30023664, amount $ 25.00 (re: Doc# 4506 Transfer of Claim) (U.S. Treasury) (Entered: 10/29/2019) |
| 10/29/2019 | | 4507 | Order Denying Application of the Official Committee of Tort Claimants to Confirm the Scope of Employment of Baker & Hostetler LLP, or Amend the Order Authorizing Retention and Employment (Doc. No. 1331) (Related Doc # 4018) (dc) (Entered: 10/29/2019) |
| 10/29/2019 | | 4509 | Letter to the Court dated 10/29/2019. Filed by Interested Party Paul Mantor (dc) (Entered: 10/29/2019) |
| 10/29/2019 | | 4510 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* (RE: related document(s)4117 Statement of Munger, Tolles & Olson LLP Monthly Fee Statement for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 10/29/2019) |
| 10/29/2019 | | 4511 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Filing of Parties Revised Fee Examiner Protocol, Statement of Janet Loduca in Connection with Certain Fee and Expense Issues Related to Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company, and Fifth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period from June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4459 Statement, 4473 Notice, 4474 Statement). (Baer, Herb) (Entered: 10/29/2019) |
| 10/29/2019 | | 4512 | Certificate of Service *(Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019)* (RE: related document(s)4504 Statement. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/29/2019) |
| 10/29/2019 | | | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Law Offices Of Leonard K. Wels. Receipt Number 30065981. (admin) (Entered: 10/29/2019) |
| 10/30/2019 | | 4513 | Statement of Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | | 4514 | Certificate of Service *of Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* (RE: related document(s)4513 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | | 4515 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Allied Crane Inc. (Amount $30,060.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/30/2019) |
| 10/30/2019 | | 4516 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allied Crane Inc. (Claim No. 64118, Amount $30,059.95) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30025098, amount $ 25.00 (re: Doc# 4515 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30025098, amount $ 25.00 (re: Doc# 4516 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | 4517 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenera Environmental Inc. (Claim No. 7754, Amount $88,598.03) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30025167, amount $ 25.00 (re: Doc# 4517 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | 4518 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jan X−Ray Services Inc. (Claim No. 8931, Amount $1,866,992.00) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30025779, amount $ 25.00 (re: Doc# 4518 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | 4519 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Kiefner & Associates, Inc. (Claim No. 8930, Amount $752,644.21) To JPMorgan Chase Bank, N.A.. Fee Amount $25 Filed by Creditor JPMorgan Chase Bank, N.A.. (Yamada, Amy) (Entered: 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30025892, amount $ 25.00 (re: Doc# 4519 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | 4520 | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4116 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/30/2019) |
| 10/30/2019 | | 4521 | Fifth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional August 1, 2019 through August 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 10/30/2019) |
| 10/30/2019 | | 4522 | Corrected Statement of / *Corrected Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)4255 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | | 4523 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: FES Investments, Inc. (Claim No. 7221, Amount $637,801.48) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 10/30/2019) |
| 10/30/2019 | | 4524 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: G2 Integrated Solutions, LLC (Claim No. 7203, Amount $1,425,362.19) To |

| | | | |
|---|---|---|---|
| | | | Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30026811, amount $ 25.00 (re: Doc# 4523 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30026811, amount $ 25.00 (re: Doc# 4524 Transfer of Claim) (U.S. Treasury) (Entered: 10/30/2019) |
| 10/30/2019 | | 4525 | Certificate of Service *(Corrected Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019)* (RE: related document(s)4522 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 10/30/2019) |
| 10/30/2019 | | 4526 | Certificate of Service *of Alain B. Francoeur Regarding Order Authorizing Oversize Briefing for Debtors Motion for Entry of Orders (I) Approving Equity Backstop Commitment Letters and Debt Financing Commitment Letters and (II) Authorizing Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Claims, Debtors Second Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Declaration of John Boken in Support of Debtors Second Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Notice of Hearing on Debtors Second Motion Enlarging the Time within which to File Notices of Removal of Related Proceedings, Joint Brief of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation and Declaration of Kevin J. Orsini in Support of Joint Brief of Debtors and the Official Committee of Unsecured Creditors and Supplemental Statement of the PG&E Shareholders Concerning the Applicability of Inverse Condemnation* Filed by Other Prof. Prime Clerk LLC (related document(s)4481 Motion to Extend Time, 4482 Declaration, 4483 Notice of Hearing, 4485 Support Brief/Memorandum, 4486 Declaration). (Baer, Herb) (Entered: 10/30/2019) |
| 10/30/2019 | | 4527 | Second Application to Employ Munger Tolles & Olson LLP as Counsel for Debtors *Second Application of Debtors to Amend Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Declaration of Henry Weissmann) (Schneider, Bradley) Modified on 10/31/2019 (dc). Related document(s) 1677 Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date. (Entered: 10/30/2019) |
| 10/31/2019 | | 4528 | Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 10/31/2019) |

| | | | |
|---|---|---|---|
| 10/31/2019 | | 4529 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi−Strategy Partners, LP (Claim No. 2940, Amount $171,001.78) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30029076, amount $ 25.00 (re: Doc# 4529 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | | 4530 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Claim No. 2940, Amount $171,001.78) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30029132, amount $ 25.00 (re: Doc# 4530 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | | 4531 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP (Claim No. 2945, Amount $2,494,636.56) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30029336, amount $ 25.00 (re: Doc# 4531 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | | 4532 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi−Strategy Partners, LP (Claim No. 2945, Amount $2,494,636.56) To Midtown Acquisitions L.P.. Fee Amount $25 Filed by Interested Party Midtown Acquisitions L.P.. (Doolittle, Jonathan) (Entered: 10/31/2019) |
| 10/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30029419, amount $ 25.00 (re: Doc# 4532 Transfer of Claim) (U.S. Treasury) (Entered: 10/31/2019) |
| 10/31/2019 | | 4533 | Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 10/31/2019) |
| 10/31/2019 | | 4534 | Request for Entry of Default Re: *Sixth Omnibus Motion Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements* (RE: related document(s)4203 Motion to Assume/Reject, 4205 Notice of Hearing, 4308 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 10/31/2019) |
| 10/31/2019 | | 4535 | Statement of *Monthly Fee of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the* |

| | | | |
|---|---|---|---|
| | | | *Period August 1, 2019 Through August 31, 2019* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 10/31/2019) |
| 10/31/2019 | | 4536 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Semper Construction, Inc. (Claim No. 64186, Amount $6,376,095.73) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt Number 30065989. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 10/31/2019) |
| 10/31/2019 | | 4537 | Statement of Monthly Staffing and Compensation Report of AP Services, LLC *for the Period of September 1, 2019 through September 30, 2019* (RE: related document(s)1299 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Kim, Jane) (Entered: 10/31/2019) |
| 10/31/2019 | | 4538 | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Tenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Recorded lien and partial release) (Witthans, Ryan) (Entered: 10/31/2019) |
| 10/31/2019 | | 4539 | Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 10/31/2019) |
| 10/31/2019 | | 4540 | Order Establishing Pre−Confirmation Briefing and Hearing Schedule for Certain Legal Issues. (RE: related document(s)4388 Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make−Whole Premium Issues filed by Debtor PG&E Corporation). (dc) (Entered: 10/31/2019) |
| 10/31/2019 | | 4541 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 4467 Transcript. Modified on 11/1/2019 (dc). (Entered: 10/31/2019) |
| 10/31/2019 | | 4542 | Certificate of Service *of Alain B. Francoeur Regarding Request for Entry of Order by Default on Debtors Motion to Approve Stipulation Between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay, Certificate of No Objection Regarding Fourth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4488 Request For Entry of Default, 4490 Notice). (Baer, Herb) (Entered: 10/31/2019) |
| 10/31/2019 | | 4543 | Supplemental Certificate of Service *of Herb Baer Regarding Standard Bar Date Notice, Standard Proof of Claim Form, Fire Claim Bar Date Notice, Fire Claimant Proof of Claim Form, and Customer Bar Date Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)2806 Order on Motion to Set Last Day to File Proofs of Claim, 3159 Certificate of Service). (Baer, Herb) (Entered: 10/31/2019) |

| | | | |
|---|---|---|---|
| 10/31/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30065989. (admin) (Entered: 10/31/2019) |
| 11/01/2019 | | 4544 | Application for Admission of Attorney ( Nicholas A. Marten) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | | 4545 | Application for Admission of Attorney (Mark A. Angelov) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | | 4546 | Application for Admission of Attorney (Justin A. Kesselman) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | | 4547 | Application for Admission of Attorney (Jackson D. Toof) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | | 4548 | Application for Admission of Attorney (David Mayo) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | | 4549 | Application for Admission of Attorney (Andrew Dykens) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30065992. (dc) (Entered: 11/01/2019) |
| 11/01/2019 | | 4550 | Document: *Letter to Judge Montali re PG&E*. Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 11/01/2019) |
| 11/01/2019 | | 4551 | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)4111 Fourth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period From May 1, 2019 Through May 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Fees by Category # 2 Exhibit B − Fixed−Fee Services Summary by Professional # 3 Exhibit C − Fixed−Fee Services Detailed Time Entries # 4 Exhibit D − Hourly Services Summary by Professional # 5 Exhibit F − Hourly Services Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 10/8/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/01/2019) |
| 11/01/2019 | | 4552 | Certificate of Service *of Alain B. Francoeur Regarding Order Approving Stipulation between Debtors and Michael S. Danko and Mary S. Danko for Modification of Automatic Stay, Certificate of No Objection regarding Fourth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, and Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4502 Order on |

| | | | |
|---|---|---|---|
| | | | Motion to Approve Document, <u>4505</u> Notice, <u>4510</u> Notice). (Baer, Herb) (Entered: 11/01/2019) |
| 11/01/2019 | | <u>4553</u> | Notice Regarding *Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code* (RE: related document(s)<u>4540</u> Order Establishing Pre−Confirmation Briefing and Hearing Schedule for Certain Legal Issues. (RE: related document(s)<u>4388</u> Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make−Whole Premium Issues filed by Debtor PG&E Corporation). (dc)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/01/2019) |
| 11/01/2019 | | | Receipt of Pro Hac Vice Fee. Amount 930.00 from Arent Fox Llp. Receipt Number 30065992. (admin) (Entered: 11/01/2019) |
| 11/01/2019 | | | Receipt of Pro Hac Vice Fee. Amount 930.00 from Arent Fox Llp. Receipt Number 30065992. (admin) (Entered: 11/01/2019) |
| 11/01/2019 | | <u>4555</u> | Order Granting Application for Admission of Attorney ( Nicholas A. Marten) Pro Hac Vice (Related Doc # <u>4544</u>). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | | <u>4556</u> | Order Granting Application for Admission of Attorney (Mark A. Angelov) Pro Hac Vice (Related Doc # <u>4545</u>). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | | <u>4557</u> | Order Granting Application for Admission of Attorney (Justin A. Kesselman) Pro Hac Vice (Related Doc # <u>4546</u>). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | | <u>4558</u> | Order Granting Application for Admission of Attorney (Jackson D. Toof) Pro Hac Vice (Related Doc # <u>4547</u>). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | | <u>4559</u> | Order Granting Application for Admission of Attorney (David Mayo) Pro Hac Vice (Related Doc # <u>4548</u>). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | | <u>4560</u> | Order Granting Application for Admission of Attorney (Andrew Dykens) Pro Hac Vice (Related Doc # <u>4549</u>). (dc) (Entered: 11/04/2019) |
| 11/01/2019 | | <u>4568</u> | Letter to court from Robert Bean received on 11/1/19 . Filed by Interested Party Robert Bean BSN, PHN, RN (myt) (Entered: 11/04/2019) |
| 11/02/2019 | | <u>4554</u> | Notice Regarding *Filing of Amended and Restated Restructuring Support Agreement* (RE: related document(s)<u>3992</u> Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1−1 Amended RSA # <u>2</u> Exhibit 2−2 Redline Comparison) (Rupp, Thomas) (Entered: 11/02/2019) |

| | | | |
|---|---|---|---|
| 11/04/2019 | | 4561 | Notice Regarding *Certificate of No Objection Regarding First Consolidated Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019* (RE: related document(s)3991 Statement of of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/04/2019) |
| 11/04/2019 | | 4562 | Document: */ Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | | 4563 | Amended Chapter 11 Plan *Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | | 4564 | Notice Regarding *Filing of Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* (RE: related document(s)4563 Amended Chapter 11 Plan *Debtors' Joint Chapter 11 Plan of Reorganization Dated November 4, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation.). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline Comparison) (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | | 4565 | Stipulation to Extend Time *Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date* Filed by Debtor PG&E Corporation (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 11/04/2019) |
| 11/04/2019 | | 4566 | Document: *Letter to Judge Montali In Regards to November 4, 2019 Letter from Creditors' Committee*. Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley). Related document(s) 4562 Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery. filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 11/5/2019 (dc). (Entered: 11/04/2019) |
| 11/04/2019 | | 4567 | Certificate of Service *of Sonia Akter Regarding Second Application of Debtors to Amend Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters and Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019. Objection due by November 20, 2019 at 4:00 p.m. (PST)* Filed by Other Prof. Prime Clerk LLC (related document(s)4521 Statement, 4527 Application to Employ). (Baer, Herb) (Entered: 11/04/2019) |

| | | | |
|---|---|---|---|
| 11/04/2019 | | <u>4569</u> | Letter to court from Bill Moore received on 11/4/19. Filed by Interested Party Bill Moore (myt) (Entered: 11/04/2019) |
| 11/04/2019 | | <u>4570</u> | Amended Statement of the Ad Hoc California Entities Committee Pursuant to Bankruptcy Rule 2019 (RE: related document(s)<u>2578</u> Statement). Filed by Creditor Ad Hoc California Public Entites Committee (Attachments: # <u>1</u> Certificate of Service) (Slattery, Michael) (Entered: 11/04/2019) |
| 11/04/2019 | | <u>4571</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>4236</u> Objection). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | | <u>4572</u> | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>4291</u> Statement). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | | <u>4573</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>4249</u> Statement). (Garabato, Sid) (Entered: 11/04/2019) |
| 11/04/2019 | | <u>4574</u> | Order Pursuant To 11 U.S.C. § 365(a), Fed. R. Bankr. P. 6006, And B.L.R. 6006−1Approving Utilitys Sixth Omnibus Motion To Assume Certain Contract Price Discounted Energy Procurement Agreements (Related Doc # <u>4203</u>) (Attachments: # <u>1</u> Schedule 1) (bg) (Entered: 11/04/2019) |
| 11/04/2019 | | <u>4575</u> | Document: *Letter to the Honorable Dennis Montali Regarding Exit Financing Discovery*. (RE: related document(s)<u>4446</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/04/2019) |
| 11/04/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) No later than 1:00 PM local time on November 5, 2019, counsel for Debtors should respond to the letter request by counsel for the TCC (Dkt. No. 4575) to continue until December the Exit Financing Motion (Dkt. No. 4446), now set for November 13, 2019, and to the letter request by counsel for the OCC (Dkt. No. 4562) for a telephone conference re related discovery matters, joined by counsel for the Ad Hoc Senior Noteholders (Dkt. No. 4566). The response should be in one letter dealing with both requests, placed on the docket, not to exceed three pages. The court will be in session in the Santa Rosa division tomorrow, but will attempt to respond by the end of the day. If there will be a telephone conference it will be at 10:00 AM on November 6, with parties participating via CourtCall. If Debtors are unwilling to continue the Exit Financing Motion, the deadline for objecting is EXTENDED until November 8, 2019. (Montali, Dennis) (Entered: 11/04/2019) |
| 11/05/2019 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor A.J. Excavation Inc. (Emerzian, David) (Entered: 11/05/2019) |
| 11/05/2019 | | <u>4576</u> | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D) (Schneider, Bradley) (Entered: 11/05/2019) |
| 11/05/2019 | | <u>4577</u> | |

| | | | |
|---|---|---|---|
| | | | Document: *Letter to Hon. Dennis Montali Regarding November 4, 2019 Judge Docket Order*. (RE: related document(s)4446 Motion Miscellaneous Relief, 4562 Document, 4566 Document, 4575 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | | 4578 | Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 12/17/2019 at 10:00 AM San Francisco Courtroom 17 − Montali for 3919,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | | 4579 | Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 11/05/2019) |
| 11/05/2019 | | 4580 | Document: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest*. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | | 4581 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer Compressors, Inc. (Claim No. 7945, Amount $166,107.32) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 11/05/2019) |
| 11/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30041359, amount $ 25.00 (re: Doc# 4581 Transfer of Claim) (U.S. Treasury) (Entered: 11/05/2019) |
| 11/05/2019 | | 4582 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Bauer Compressors, Inc. (Claim No. 3294, Amount $166,107.32) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Esterkin, Richard) (Entered: 11/05/2019) |
| 11/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30041501, amount $ 25.00 (re: Doc# 4582 Transfer of Claim) (U.S. Treasury) (Entered: 11/05/2019) |
| 11/05/2019 | | 4583 | Certificate of Service *of Jamie B. Herszaft Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Monthly Fee Statement of Berman and Todderud for Allowance and Payment of* |

| | | | |
|---|---|---|---|
| | | | *Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from September 1, 2019 through September 30, 2019, Sixth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Request for Entry of Order by Default on Sixth Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements and Request for Entry of Order by Default on Sixth Omnibus Motion to Approve the Utilitys Assumption of Certain Contract Price Discounted Energy Procurement Agreements* Filed by Other Prof. Prime Clerk LLC (related document(s)4528 Statement, 4533 Statement, 4534 Request For Entry of Default, 4537 Statement, 4539 Statement, 4540 Order To Set Hearing). (Baer, Herb) (Entered: 11/05/2019) |
| 11/05/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court is satisfied from the letter from Mr. Orsini filed this afternoon (Dkt. No. 4577) that the parties are making sufficient progress on the discovery relative to the Exit Financing Motion (Dkt. No. 4446). The telephone conference tentatively set for tomorrow at 10:00 AM is CANCELLED. After Mr. Zinman has been examined, counsel should meet and confer about whether the deposition of Mr. Wells is necessary. At the hearing on November 13, 2019, the court will consider whether to extend further the deadline for objections beyond that date to permit any further discovery, whether the commitment counter−parties have agreed to a further continuance of the hearing beyond November 19, 2019, due to pending mediation efforts, or whether the court should continue that hearing even absent such agreement. (Montali, Dennis) (Entered: 11/05/2019) |
| 11/05/2019 | | 4584 | Statement of *Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 11/05/2019) |
| 11/05/2019 | | 4585 | Order Granting (RE: related document(s)4565 Stipulation to Extend Time Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date. filed by Debtor PG&E Corporation). (dc) (Entered: 11/06/2019) |
| 11/06/2019 | | 4586 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)4192 Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses *for the Period from June 1, 2019 through June 30, 2019* (RE: related document(s)2229 Order on Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/06/2019) |
| 11/06/2019 | | 4587 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4562 Document). (Garabato, |

| | | | |
|---|---|---|---|
| | | | Sid) (Entered: 11/06/2019) |
| 11/06/2019 | | 4588 | Statement of / *Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Motion to Extend Bar Date* (RE: related document(s)4292 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/06/2019) |
| 11/06/2019 | | | Hearing Dropped − The November 13, 2019 hearing on United Energy Trading, LLC's motion for relief from stay is off calendar per agreement of the parties. (related document(s): 4323 Motion for Relief From Stay filed by United Energy Trading, LLC) (bg) (Entered: 11/06/2019) |
| 11/06/2019 | | 4589 | Certificate of Service *of Nicholas Vass Regarding Notice of Debtors Designation of Claims Filed by the United States of America, the California and Adventist Health System as Unliquidated and Subject to Estimation, Notice of Third Party Subpoena Issued to California Regional MLS, and Certificate of No Objection regarding Fourth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4551 Notice, 4553 Notice). (Baer, Herb) (Entered: 11/06/2019) |
| 11/06/2019 | | 4590 | Withdrawal of Claim: *(Proof of Claim No. 65387)* Filed by Creditor Osmose Utilities Services, Inc.. (Malone, Katharine) (Entered: 11/06/2019) |
| 11/06/2019 | | 4591 | Notice Regarding / *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4211 Statement of / *Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/06/2019) |
| 11/07/2019 | | 4592 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 30, 2019* (RE: related document(s)4215 Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/07/2019) |
| 11/07/2019 | | 4593 | Certificate of Service *(Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019)* (RE: related document(s)4591 Notice. Filed by Creditor Committee Official |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 62 of 273

| | | | |
|---|---|---|---|
| | | | Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/07/2019) |
| 11/07/2019 | | 4594 | Notice Regarding *Certificate of No Objection Regarding Third Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4209 Statement of / *Third Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/07/2019) |
| 11/07/2019 | | 4595 | Notice Regarding *Certificate of No Objection Regarding Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)4218 Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4596 | Statement of / *Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/07/2019) |
| 11/07/2019 | | 4597 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Arcadis U.S., Inc. (Claim No. 59815, Amount $4,422,062.29) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Soref, Randye) (Entered: 11/07/2019) |
| 11/07/2019 | | 4598 | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 11/07/2019) |
| 11/07/2019 | | 4599 | Notice of Change of Address *of Troutman Sanders LLP San Francisco Office* Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 11/07/2019) |
| 11/07/2019 | | 4600 | Request for Entry of Default Re: *Seventh Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases* (RE: related document(s)4390 Motion to Assume/Reject, 4392 Notice of Hearing, 4484 Certificate of Service). Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Attachments: # 1 Exhibit A − Redline Comparison) (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4601 | Supplemental Application to Employ *Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4602 | Declaration of Daniel Bowman in Support of *Debtors' Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)4601 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Master Services Agreement Amendment # 2 Exhibit 1−A − North Bay Services # 3 Exhibit 1−B − North Bay Services # 4 Exhibit 1−C − North Bay Services # 5 Exhibit 1−D − Camp Fire Services # 6 Exhibit 1−E − Camp Fire Services # 7 Exhibit 1−F Camp Fire Services # 8 Exhibit 1−G − IT Implementation Services # 9 Exhibit 1−H − E−Discovery Services # 10 Exhibit 1−I E−Discovery Services # 11 Exhibit 1−J − Rate Case Support Services # 12 Exhibit 1−K − Rule 21 Readiness Services # 13 Exhibit 1−L − Rule 21 Pilot Testing Services # 14 Exhibit 1−M Legal Observation Support Services # 15 Exhibit 1−N − Legal Observation Support Services # 16 Exhibit 1−O − WDT Support Services # 17 Exhibit 1−P − PSPS Program Support Services # 18 Exhibit 1−Q − Cybersecurity Assessment Services # 19 Exhibit 1−R EBO Reorganization Support Services # 20 Exhibit 1−S − Metric Stream Implementation Services # 21 Exhibit 1−T − EO MPP Org Standup Support Services # 22 Exhibit 1−U − WMP Support Services # 23 Exhibit 2 − Bankruptcy Accounting Advisory Services # 24 Exhibit 3 − Regulatory Inquiry Assistance Services # 25 Exhibit 4 − Tax R&D Tax Credit Services) (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4603 | Motion to File Redacted Document *in Support of Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4604 | Declaration of Elizabeth Collier in Support of *Motion to File Redacted Document in Support of Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date* (RE: related document(s)4603 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4605 | Proposed Redacted Document (RE: related document(s)4601 Application to Employ filed by Debtor PG&E Corporation, 4603 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 2 Exhibit 1−A − North Bay Services # 2 Exhibit 1−B − North Bay Services # 3 Exhibit 1−C − North Bay Services # 4 Exhibit 1−D − Camp Fire Services # 5 Exhibit 1−E − Camp Fire Services # 6 Exhibit 1−F − Camp Fire Services # 7 Exhibit 1−H − E−Discovery |

| | | | |
|---|---|---|---|
| | | | Services # 8 Exhibit 1−I − E−Discovery Services # 9 Exhibit 1−M − Legal Observation Support Services # 10 Exhibit 1−N − Legal Observation Support Services) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/07/2019) |
| 11/07/2019 | | 4606 | Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30066014. Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | | 4607 | Exhibit (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | | 4608 | Declaration of Daniel Rodriguez in Support of (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | | 4609 | Declaration of Leonard K. Welsh in Support of (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | | 4610 | Relief From Stay Cover Sheet (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to Permit Lawsuit to Proceed to Trial and Conclusion). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | | 4611 | Notice of Hearing (RE: related document(s)4606 Motion to Abstain and Motion for Relief From Stay to Permit Lawsuit to Proceed to Trial and Conclusion, Fee Amount $181.00. Filed by Creditor Michael Marroquin (dc)). **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/07/2019 | | 4612 | Proof of Service (RE: related document(s)4606 Motion for Relief From Stay, Motion to Abstain, 4607 Exhibit, 4608 Declaration of Daniel Rodriguez, 4609 Declaration of Leonard K. Welsh , 4610 Relief From Stay Cover Sheet, 4611 Notice of Hearing). Filed by Creditor Michael Marroquin (dc) (Entered: 11/08/2019) |
| 11/08/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30050112, amount $ 25.00 (re: Doc# 4597 Transfer of Claim) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | | 4613 | Second Stipulation to Extend Time *for the Debtors to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date* Filed by Debtor PG&E Corporation (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | | 4614 | Notice of Appearance and Request for Notice by Sunny S. Sarkis. Filed by Creditor Mustang Project Companies (Sarkis, Sunny) (Entered: 11/08/2019) |
| 11/08/2019 | | 4615 | Application for Admission of Attorney Pro Hac Vice *for Joseph Sorkin*. Fee Amount $310 (Sorkin, Joseph) (Entered: 11/08/2019) |

| | | | |
|---|---|---|---|
| 11/08/2019 | | 4616 | Substitution of Attorney . Attorney Gabrielle Glemann terminated. Andrew H. Morton added to the case. Filed by Interested Partys Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Capital Dynamics, Inc., et al., Enel Green Power North America, Inc., Enel Green Power North America, Inc., et al. and Enel X, FTP Power LLC, et al., Gill Ranch Storage, LLC, Avangrid Renewables, LLC, Klondike Wind Power III LLC, and Shiloh I Wind Project LLC, Capital Dynamics, Inc., et al., Enel Green Power North America, Inc., Enel Green Power North America, Inc., et al. and Enel X, FTP Power LLC, et al., Gill Ranch Storage, LLC (Sarkis, Sunny) (Entered: 11/08/2019) |
| 11/08/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30050616, amount $ 310.00 (re: Doc# 4615 Application for Admission of Attorney Pro Hac Vice *for Joseph Sorkin*. Fee Amount $310) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | | 4617 | Application for Admission of Attorney Pro Hac Vice *for Christopher Gessner*. Fee Amount $310 (Gessner, Christopher) (Entered: 11/08/2019) |
| 11/08/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30050717, amount $ 310.00 (re: Doc# 4617 Application for Admission of Attorney Pro Hac Vice *for Christopher Gessner*. Fee Amount $310) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | | 4618 | Application for Admission of Attorney Pro Hac Vice *for Sean Nolan*. Fee Amount $310 (Nolan, Sean) (Entered: 11/08/2019) |
| 11/08/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30050731, amount $ 310.00 (re: Doc# 4618 Application for Admission of Attorney Pro Hac Vice *for Sean Nolan*. Fee Amount $310) (U.S. Treasury) (Entered: 11/08/2019) |
| 11/08/2019 | | 4619 | Operating Report for Filing Period Ended September 30, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | | 4620 | Statement of the Eighth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 11/08/2019) |
| 11/08/2019 | | 4621 | Stipulation to Continue Hearing *on Motion to Compel Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* Filed by Debtor PG&E Corporation (RE: related document(s)4400 Motion to Compel filed by Creditor Ad Hoc Group of Interconnection Customers). **Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 − Montali for 4400,.** (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | | 4622 | Brief/Memorandum in Opposition to *Tiger Natural Gas, Inc.s Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1)* (RE: related document(s)4322 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/08/2019) |
| 11/08/2019 | | 4623 | Declaration of Elizabeth Collier in Support of *Debtors Preliminary Opposition to Tiger Natural Gas, Inc.s Motion for Relief from the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1)* (RE: related document(s)4622 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/08/2019) |
| 11/08/2019 | | 4624 | Joint Brief/Memorandum in support of *Debtors' Position Regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | | 4625 | Statement of Consolidated Edison Development Inc.: Reservation of Rights Regarding Postpetition Interest on Unsecured Claims (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 11/08/2019) |
| 11/08/2019 | | 4626 | Certificate of Service *of Andrew G. Vignali Regarding Letter to the Honorable Dennis Montali, regarding letters filed on November 4, 2019, concerning the Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Notice of Continued Hearing on Application of Debtors for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Periodic Report regarding Value, Operations, and Profitability of Entities in which the Debtors Estate holds a Substantial or Controlling Interest, Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, and Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019, through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4576 Statement, 4577 Document, 4578 Notice of Continued Hearing, 4579 Statement, 4580 Document, 4584 Statement). (Malo, David) (Entered: 11/08/2019) |
| 11/08/2019 | | 4627 | Notice Regarding *Withdrawal of Appearance of Max M. Africk* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/08/2019) |
| 11/08/2019 | | 4628 | Adversary case 19−03053. 91 (Declaratory judgment), 81 (Subordination of claim or interest), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Official Committee of Tort Claimants against The Ad Hoc Group of Subrogation Claim Holders. Fee Amount $350. (Attachments: # 1 AP Cover Sheet) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | | 4629 | Response *of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554−1]* (RE: related document(s)4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/08/2019) |

| | | | |
|---|---|---|---|
| 11/08/2019 | | 4630 | Declaration of Lauren T. Attard in in Support of *Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554−1]* (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | | 4631 | Declaration of Brent C. Williams in in Support of *Response of Official Committee of Tort Claimants to Debtors' Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554−1]* (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 11/08/2019) |
| 11/08/2019 | | 4632 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Amended and Restated Restructuring Support Agreement, Certificate of No Objection Regarding First Consolidated Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through July 31, 2019, Debtors Joint Chapter 11 Plan of Reorganization Dated November 4, 2019, Notice of Filing of Debtors Joint Chapter 11 Plan of Reorganization Dated November 4, 2019, Stipulation Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committees Motion to Extend the Bar Date and Order Pursuant to 11 U.S.C. § 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 Approving Utilitys Sixth Omnibus Motion to Assume Certain Contract Price Discounted Energy Procurement Agreements* Filed by Other Prof. Prime Clerk LLC (related document(s)4554 Notice, 4561 Notice, 4563 Amended Chapter 11 Plan, 4564 Notice, 4565 Stipulation to Extend Time, 4574 Order on Motion to Assume/Reject). (Baer, Herb) (Entered: 11/08/2019) |
| 11/08/2019 | | 4633 | Application for Compensation */ First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through May 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $3,005,418.88, Expenses: $82,943.80. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) Modified on 11/12/2019 (dc). (Entered: 11/08/2019) |
| 11/08/2019 | | 4634 | Brief/Memorandum in support of */ Consolidated Opening Brief of the Official Committee of Unsecured Creditors and Other Creditor Groups and Representatives regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kreller, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | | 4635 | Request for Notice Filed by Creditor Canyon Capital Advisors LLC (Murphy, Bennett) (Entered: 11/08/2019) |
| 11/08/2019 | | 4636 | Joinder (RE: related document(s)4634 Support Brief/Memorandum). Filed by Creditor Canyon Capital Advisors LLC (Murphy, Bennett) (Entered: 11/08/2019) |

| | | | |
|---|---|---|---|
| 11/08/2019 | | 4637 | Response *The Adventist Claimants' Renewed Objection to the Debtors' Motion for Entry of an Order Authorizing the Debtors to Enter Into Restructuring Support Agreement with the Consenting Subrogation Claimholders, Etc. [DE # 3992], and Objection to Debtor's Notice of Filing of Amended and Restated Restructuring Support Agreement [DE # 4554]* (RE: related document(s)4554 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 11/13/2019 (dc). (Entered: 11/08/2019)* |
| 11/08/2019 | | 4638 | Certificate of Service (RE: related document(s)4637 Response). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca). (Entered: 11/08/2019) |
| 11/08/2019 | | 4639 | Notice of Continued Hearing *on Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 12/17/2019 at 10:00 AM San Francisco Courtroom 17 − Montali for 4446,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/08/2019) |
| 11/08/2019 | | | Receipt of Relief from Stay Filing Fee. Amount 181.00 from Law Offices Of Leonard Welsh. Receipt Number 30066014. (admin) (Entered: 11/08/2019) |
| 11/08/2019 | | 4668 | Order Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases. (Related Doc # 4390) (Attachments: # 1 Schedule 1) (dc) (Entered: 11/12/2019) |
| 11/08/2019 | | 4669 | Order Granting Motion to File Redacted Document in Support of Supplemental Application to Employ Pursuant to 11 U.S.C. sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 4603) (dc) (Entered: 11/12/2019) |
| 11/08/2019 | | 4670 | Order Granting(RE: related document(s)4613 Second Stipulation between the Debtors and The Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date, filed by Debtor PG&E Corporation). (dc) (Entered: 11/12/2019) |
| 11/08/2019 | | 4671 | Order Approving (RE: related document(s)4621 Stipulation Between Debtors and Ad Hoc Group of Interconnection Customers to Continue Hearing on Motion to Compel Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company, filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation). (dc) (Entered: 11/12/2019) |
| 11/09/2019 | | 4640 | Objection *of Governor Gavin Newsom to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Enter into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (ii) Approving The Terms of Settlement With Such Consenting Subrogation Claimholders, Including The Allowed Subrogation Claim Amount, and (iii) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 11/09/2019) |
| 11/10/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) TENTATIVE RULING ON TIGER MOTION FOR RELIEF FROM STAY (Dkt. No. 4322): CONTINUE until the late February, 2020. Debtors and their litigation counsel have very full plates in the coming weeks dealing with claims filed up to the to−be−extended deadline, the Tubbs trial and the USDC Estimation proceedings. And counsel for Tiger told the USDC in No. 4:16−0671 last August that they would report on the status of the Ch 11 on February 20, 2020. While Tiger no doubt wants to press for trial, the overall interests of a successful reorganization are more compelling. If Tiger accepts this tentative, its counsel should notify counsel for Debtors and the courtroom deputy no later than noon on November 12, 2019, in which case the matter will be dropped from the November 13 calendar, to be reset by the court in the coming days when the All−Purpose PG&E dates for 2020 are scheduled. (RE: related document(s)4322 Motion for Relief From Stay filed by Interested Party Tiger Natural Gas, Inc.). (Montali, Dennis) (Entered: 11/10/2019) |
| 11/10/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the November 13, 2019, 10:00 AM hearing the court wishes to hear from counsel for the Debtors, the TCC and the Ad Hoc Subro Group about how to schedule anticipated matters in AP 19−3053 (Dkt. No. 4628) and whether to defer further action or a ruling on the Motion re the Amended and Restated Restructuring Support Agreement (Dkt. Nos. 3992 & 4554) pending resolution of this newly filed adversary proceeding. (Montali, Dennis) (Entered: 11/10/2019) |
| 11/11/2019 | | 4641 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4520 Statement). (Garabato, Sid) (Entered: 11/11/2019) |
| 11/11/2019 | | 4642 | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4535 Statement). (Garabato, Sid) (Entered: 11/11/2019) |
| 11/11/2019 | | 4643 | Supplemental Objection *of the Official Committee of Unsecured Creditors to Debtors' Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | | 4644 | Statement of the Ad Hoc Group Of Subrogation Claim Holders (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A − Objection Response Chart) (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | | 4645 | |

| | | | |
|---|---|---|---|
| | | | Motion to File a Document Under Seal (Attachments: # 1 Declaration of Benjamin P. McCallen in Support) Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | | 4646 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | | 4647 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Osmose Utilities Services Inc. (Claim No. 65008, Amount $866,506.97) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 11/11/2019) |
| 11/11/2019 | | 4648 | Proposed Document Filed Under Seal (RE: related document(s)4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders, 4645 Motion to File a Document Under Seal filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | | 4649 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Haley & Aldrich, Inc. (Claim No. 65639, Amount $950,003.19); Haley & Aldrich Construction Services, Inc. (Claim No. 78170, Amount $315.00) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 11/11/2019) |
| 11/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30054256, amount $ 25.00 (re: Doc# 4647 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30054256, amount $ 50.00 (re: Doc# 4649 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | 4650 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Global Power Consulting Inc. (Claim No. 4263, Amount $1,951,591.25); Global Power Consulting Inc. (Claim No. 70422, Amount $1,951,591.25) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 11/11/2019) |
| 11/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30054268, amount $ 50.00 (re: Doc# 4650 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | 4651 | Stipulation to Extend Time / *Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Bar Date for Fire Claimants and for Appointment of Claims Representative* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4292 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 11/11/2019) |
| 11/11/2019 | | 4652 | Notice Regarding / *Errata Sheet Regarding Exhibit A to Stipulation Between Debtors and Official Committee of Tort Claimants to Extend Bar Date for Fire Claimants and for Appointment of Claims* |

| | | | |
|---|---|---|---|
| | | | *Representative* (RE: related document(s)4651 Stipulation to Extend Time filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 11/11/2019) |
| 11/11/2019 | | 4653 | Certificate of Service (RE: related document(s)4644 Statement, 4645 Motion to File a Document Under Seal). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/11/2019) |
| 11/11/2019 | | 4654 | Certificate of Service *(Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019)* (RE: related document(s)4596 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/11/2019) |
| 11/11/2019 | | 4655 | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019)* (RE: related document(s)4594 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/11/2019) |
| 11/11/2019 | | 4656 | Certificate of Service *of Jamie B. Herszaft Regarding Order Granting Stipulation Between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committees Motion to Extend the Bar Date and Certificate of No Objection Regarding Monthly Fee Statement of Lazard Frres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4585 Order on Stipulation, 4586 Notice). (Baer, Herb) (Entered: 11/11/2019) |
| 11/11/2019 | | 4657 | Supplemental Objection −− *Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief* (RE: related document(s)3992 Motion to Approve Document, 4231 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 11/11/2019) |
| 11/11/2019 | | 4658 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cenveo Worldwide Limited (Claim No. 1121, Amount $39,372.10) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 11/11/2019) |
| 11/11/2019 | | 4659 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cenveo Worldwide Limited (Claim No. 1570, Amount $33,105.06) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) Modified on 11/13/2019 (dc). (Entered: 11/11/2019) |
| 11/11/2019 | | 4660 | |

| | | | |
|---|---|---|---|
| | | | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cenveo Worldwide Limited (Claim No. 1570, Amount $247,674.14) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) Modified on 11/13/2019 (dc). (Entered: 11/11/2019) |
| 11/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30054649, amount $ 25.00 (re: Doc# 4658 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30054649, amount $ 25.00 (re: Doc# 4659 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30054649, amount $ 25.00 (re: Doc# 4660 Transfer of Claim) (U.S. Treasury) (Entered: 11/11/2019) |
| 11/11/2019 | | 4661 | Reply *Tiger Natural Gas, Inc.s Reply In Support of Motion For Relief from Stay Pursuant to 11 U.S.C. §362(D)(1) Related Dkt. Nos. 4322, 4393, & 4622* (RE: related document(s)4322 Motion for Relief From Stay). Filed by Interested Party Tiger Natural Gas, Inc. (Attachments: # 1 Declaration of Leah E. Capritta in Support of Tiger Natural Gas, Inc.s Reply in Support of Motion for Relief from Stay Pursuant To 11 U.S.C. § 362(D)(1)) (Holtzman, David) (Entered: 11/11/2019) |
| 11/11/2019 | | 4662 | Motion to File a Document Under Seal *Tiger Natural Gas, Inc.s Motion to File Certain Documents Under Seal Pursuant To 11 U.S.C. §§ 105(A) And 107(B) And FRBP 9018* (Attachments: # 1 Declaration of Leah E. Capritta in Support of Tiger Natural Gas Inc.s Motion to File Certain Documents Under Seal Pursuant To 11 U.S.C. §§ 105(A) And 107(B) And FRBP 9018 # 2 [Proposed] Order Granting Tiger Natural Gas, Inc.s Administrative Motion To File Certain Documents Under Seal # 3 Certificate of Service) Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 11/11/2019) |
| 11/11/2019 | | 4663 | Proposed Document Filed Under Seal (RE: related document(s)4662 Motion to File a Document Under Seal filed by Interested Party Tiger Natural Gas, Inc.). (Attachments: # 1 Excerpts of Deposition) Filed by Interested Party Tiger Natural Gas, Inc. (Holtzman, David) (Entered: 11/11/2019) |
| 11/11/2019 | | 4664 | Eighth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 11/13/2019 (dc). (Entered: 11/11/2019) |
| 11/11/2019 | | 4665 | Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 11/11/2019) |

| | | 4666 | Declaration of Rakesh Nigam in Support of *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* (RE: related document(s)4665 Motion to Approve Document). Filed by Debtor PG&E Corporation (Attachments: # 1 Annex 1) (Rupp, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | | | |
| 11/11/2019 | | 4667 | Notice of Hearing *on Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* (RE: related document(s)4665 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order). **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/11/2019) |
| 11/11/2019 | | 4672 | Order Extending Bar Date for Fire Claimants and Appointing Claims Representative (RE: related document(s)4651 Stipulation to Extend Time, filed by Creditor Committee Official Committee of Tort Claimants). (dc) (Entered: 11/12/2019) |
| 11/12/2019 | | 4673 | Stipulation, and Agreement for Order Adding the United States of America as Parties to Confidentiality and Protective Order [Docket No. 3405] as Modified Herein Filed by Creditor United States of America (RE: related document(s)3405 Order on Motion for Protective Order). (Pham, Danielle) (Entered: 11/12/2019) |
| 11/12/2019 | | | Hearing Dropped. The hearing on 11/13/19 regarding Motion of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date Filed by Official Committee of Tort Claimants is taken off calendar per the court's order, dkt #4672 filed on 11/11/19. (related document(s): 4292 Motion Miscellaneous Relief filed by Official Committee of Tort Claimants) (lp) (Entered: 11/12/2019) |
| 11/12/2019 | | | Hearing Dropped. The hearing on 11/13/19 regarding Motion for Relief from Stay Filed by Tiger Natural Gas, Inc is taken off calendar per the court's 11/1019 Docket Text Order. The motion will be restored to the calendar at a later date. (related document(s): 4322 Motion for Relief From Stay filed by Tiger Natural Gas, Inc.) (lp) (Entered: 11/12/2019) |
| 11/12/2019 | | | Hearing Continued. The status conference scheduled on 11/13/19 is continued to 11/19/19 at 10:00 a.m. (related document(s): Hearing Set) **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/12/2019) |
| 11/12/2019 | | 4674 | Notice Regarding *Cancellation of November 13, 2019, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/12/2019) |
| 11/12/2019 | | 4675 | Application for Admission of Attorney (Daniel Meyer) Pro Hac Vice. Fee Amount $310.00, Receipt Number 30066017. (dc) (Entered: 11/12/2019) |

| | | | |
|---|---|---|---|
| 11/12/2019 | | 4676 | Application for Admission of Attorney Pro Hac Vice *for Charles D. Cording*. Fee Amount $310 (Cording, Charles) (Entered: 11/12/2019) |
| 11/12/2019 | | 4677 | Transfer of Claim. (#2930). Transfer Agreement 3001 (e) 2 Transferors: E2 Consulting Engineers, Inc. (Claim No. 2930, Amount $2,784,567.74) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt Number 30066033. Filed by Creditor CititGroup Financial Products Inc. . (dc) (Entered: 11/12/2019) |
| 11/12/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30056896, amount $ 310.00 (re: Doc# 4676 Application for Admission of Attorney Pro Hac Vice *for Charles D. Cording*. Fee Amount $310) (U.S. Treasury) (Entered: 11/12/2019) |
| 11/12/2019 | | 4678 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Meier Cecil Bay Area 2 LLC (Claim No. 60529, Amount $19,200.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/12/2019) |
| 11/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30057170, amount $ 25.00 (re: Doc# 4678 Transfer of Claim) (U.S. Treasury) (Entered: 11/12/2019) |
| 11/12/2019 | | 4679 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Consolidated Electrical Distributors To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/12/2019) |
| 11/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30057196, amount $ 25.00 (re: Doc# 4679 Transfer of Claim) (U.S. Treasury) (Entered: 11/12/2019) |
| 11/12/2019 | | 4680 | Notice of Continued Hearing *on Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 11/19/2019 at 10:00 AM San Francisco Courtroom 17 − Montali for 3992,.** Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 11/12/2019) |
| 11/12/2019 | | 4681 | Statement of Certificate of No Objection Regarding Seventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)4291 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | | 4682 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4588 Statement). (Garabato, Sid) (Entered: 11/12/2019) |

| | | | |
|---|---|---|---|
| 11/12/2019 | | 4683 | Stipulation for Relief from Stay *Between Debtor Pacific Gas and Electric Company and Ruckman and Leal Movants*. Filed by Debtor PG&E Corporation (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay). (Levinson Silveira, Dara) (Entered: 11/12/2019) |
| 11/12/2019 | | 4684 | Objection *Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4370 Motion to Allow Claims). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | | 4685 | Declaration of Robb C. McWilliams in Support of *Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | | 4686 | Declaration of Richard W. Slack in Support of *Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Rupp, Thomas) (Entered: 11/12/2019) |
| 11/12/2019 | | 4687 | Declaration of Benjamin P.D. Schrag *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 4370 Motion to Allow Claims − *to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim* filed by Creditor David Alonzo. Modified on 11/13/2019 (dc). (Entered: 11/12/2019) |
| 11/12/2019 | | 4688 | Declaration of Jeanne C. Finegan *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)4684 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 3) # 3 Exhibit B (2 of 3) # 4 Exhibit B (3 of 3) # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L) (Rupp, Thomas). Related document(s) 4370 Motion to Allow Claims − *to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim* filed by Creditor David Alonzo. Modified on 11/13/2019 (dc). (Entered: 11/12/2019) |
| 11/12/2019 | | 4689 | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 30, 2019, Certificate of No Objection regarding Sixth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Second Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 through* |

| | | | |
|---|---|---|---|
| | | | *August 31, 2019, Request for Entry of Order by Default Granting the Seventh Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Supplemental Application for an Order Amending the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Declaration of Daniel Bowman in Support of Debtors' Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Motion to File Redacted Documents in Support of Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, and Declaration of Elizabeth Collier in Support of Motion to Redact Documents Filed in Support of Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date* Filed by Other Prof. Prime Clerk LLC (related document)4592 Notice, 4595 Notice, 4598 Statement, 4600 Request For Entry of Default, 4601 Application to Employ, 4602 Declaration, 4603 Motion to File Redacted Document, 4604 Declaration). (Baer, Herb) (Entered: 11/12/2019) |
| 11/12/2019 | | 4690 | Notice Regarding *Roebbelen Contracting, Inc.'s Eleventh Notice of Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Index of recorded liens and releases # 2 Exhibit B − Recorded liens and releases) (Witthans, Ryan) (Entered: 11/12/2019) |
| 11/12/2019 | | 4691 | Notice Regarding *Withdrawal of Motion* (RE: related document(s)4292 Motion *of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. §§ 105(a) and 501 and Fed. R. Bankr. P. 3003(c) for Entry of an Order Extending the Bar Date* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/12/2019) |
| 11/12/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Davis Polk & Wardwell Llp. Receipt Number 30066017. (admin) (Entered: 11/12/2019) |
| 11/12/2019 | | 4696 | Order Granting Ad Hoc Group of Subrogation Claim Holders' Motion Pursuant to 11 U.S.C. Sections 105(A) and 107(B) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing the Filing of Certain Documents Under Seal (Related Doc # 4645) (lp) (Entered: 11/13/2019) |
| 11/12/2019 | | 4697 | Order Granting Tiger Natural Gas, Inc.'s Administrative Motion to File Certain Documents Under Seal (Related Doc # 4662) (lp) (Entered: 11/13/2019) |
| 11/12/2019 | | 4698 | Order Adding the United States of America as Parties to Confidentiality and Protective Order [Docket No. 3405] as Modified Herein (RE: related document(s)4673 Stipulation for Miscellaneous Relief filed by Creditor United States of America). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | | 4699 | Order Granting Application for Admission of Attorney Pro Hac Vice (Joseph Sorkin) (Related Doc # 4615). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | | 4700 | |

| | | | |
|---|---|---|---|
| | | | Order Granting Application for Admission of Attorney Pro Hac Vice (Christopher Gessner) (Related Doc # 4617). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | | 4701 | Order Granting Application for Admission of Attorney Pro Hac Vice (Sean Nolan) (Related Doc # 4618). (lp) (Entered: 11/13/2019) |
| 11/12/2019 | | 4702 | Letter to the Court dated 11/6/2019. Filed by Creditor Nevada Irrigation District (dc) (Entered: 11/13/2019) |
| 11/12/2019 | | 4703 | Letter to the Court dated 11/7/2019. Filed by Interested Party Kern County Taxpayers Association (dc) (Entered: 11/13/2019) |
| 11/13/2019 | | 4692 | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through May 31, 2019* (RE: related document(s)4156 First Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through May 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/8/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | | 4693 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cleaveland Price Inc. (Claim No. 2952, Amount $42,841.35) To Contrarian Funds, LLC. Fee Amount $25 Filed by. (Mumola, Alisa) (Entered: 11/13/2019) |
| 11/13/2019 | | 4694 | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4325 Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | | 4695 | Certificate of Service (RE: related document(s)4625 Statement). Filed by Creditor Consolidated Edison Development, Inc. (McDonald, Hugh) (Entered: 11/13/2019) |
| 11/13/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30059793, amount $ 25.00 (re: Doc# 4693 Transfer of Claim) (U.S. Treasury) (Entered: 11/13/2019) |
| 11/13/2019 | | 4704 | Certificate of Service (RE: related document(s)4673 Stipulation for Miscellaneous Relief). Filed by Creditor United States of America (Pham, Danielle) (Entered: 11/13/2019) |
| 11/13/2019 | | 4705 | |

| | | | |
|---|---|---|---|
| | | | Interim Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* for PG&E Corporation, Attorney, Fee: $375,994.00, Expenses: $5,588.33. (Attachments: # 1 Exhibit A Retention Order) (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | | 4706 | Declaration of Eric Todderud in Support of *Second Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* (RE: related document(s)4705 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Letter to Client) (Levinson Silveira, Dara) (Entered: 11/13/2019) |
| 11/13/2019 | | 4707 | Order Granting Application for Admission of Attorney (Charles D. Cording) Pro Hac Vice (Related Doc # 4676). (dc) (Entered: 11/13/2019) |
| 11/13/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the Second Motion. . .Enlarging Time to File Notices of Removal (Dkt. No. 4481). The motion is in order, has not been objected to, and will be GRANTED. It is DROPPED from the November 19, 2019, 10:00 AM calendar. Counsel should upload the appropriate order. (RE: related document(s)4481 Motion to Extend Time filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 11/13/2019) |
| 11/13/2019 | | 4708 | Supplemental Certificate of Service *Regarding Debtors' Second Motion Enlarging Time within which to File Notices of Removal of Related Proceedings* (RE: related document(s)4481 Motion to Extend Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 11/13/2019) |
| 11/13/2019 | | | Hearing Dropped − Off calendar per the court's docket text order on 11/13/19. (related document(s): 4481 Motion to Extend Time filed by PG&E Corporation) (bg) (Entered: 11/13/2019) |
| 11/13/2019 | | 4709 | Supplemental Document *Supplemental Declaration of Fee Examiner Bruce A. Markell Pursuant to 11 U.S.C. Sect. 330 and Fed. R. Bankr. P. 2014(a)* in Filed by Examiner Bruce A Markell (McNutt, Scott). Related document(s) 2267Order Appointing Fee Examiner and Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses. Modified on 11/14/2019 (dc). (Entered: 11/13/2019) |
| 11/13/2019 | | 4710 | Response / *Errata Sheet Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629]* (RE: related document(s)4629 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/13/2019) |
| 11/13/2019 | | 4711 | Notice Regarding *Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − |

| | | | |
|---|---|---|---|
| | | | Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/13/2019) |
| 11/13/2019 | | 4712 | Certificate of Service *of Sonia Akter Regarding Second Stipulation between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committees Motion to Extend the Bar Date, Monthly Operating Report for Filing Period Ended September 30, 2019, Stipulation between Debtors and Ad Hoc Group of Interconnection Customers to Continue Hearing on Motion to Compel Payment of Pass−Through Amounts withheld by Pacific Gas and Electric Company, Debtors Preliminary Opposition to Tiger Natural Gas, Inc.s Motion for Relief from the Automatic Stay, Debtors Brief regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders, and Notice of Continued Hearing on Debtors Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)4613 Stipulation to Extend Time, 4619 Operating Report, 4621 Stipulation to Continue Hearing, 4622 Opposition Brief/Memorandum, 4624 Support Brief/Memorandum, 4639 Notice of Continued Hearing). (Baer, Herb) (Entered: 11/13/2019) |
| 11/13/2019 | | 4713 | Notice Regarding */ Certificate of No Objection Regarding Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)4255 Statement of */ Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice), 4522 Corrected Statement of */ Corrected Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019* (RE: related document(s)4255 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/13/2019) |
| 11/13/2019 | | 4728 | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Ruckman and Leal Movants for Limited Relief from the Automatic Stay (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay, 4683 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 11/14/2019) |
| 11/14/2019 | | 4714 | Interim Application for Compensation *of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $687,230.00, Expenses: $66,455.22. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order) (Levinson Silveira, Dara) (Entered: 11/14/2019) |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 80 of 273

| | | | |
|---|---|---|---|
| 11/14/2019 | | 4715 | Declaration of Tobias S. Keller in Support of *Second Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* (RE: related document(s)4714 Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Letter to Client) (Levinson Silveira, Dara) (Entered: 11/14/2019) |
| 11/14/2019 | | 4716 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: M J Bradley & Associates (Claim No. 9905, Amount $119,749.34) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/14/2019) |
| 11/14/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30063549, amount $ 25.00 (re: Doc# 4716 Transfer of Claim) (U.S. Treasury) (Entered: 11/14/2019) |
| 11/14/2019 | | 4717 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: KPI Partners, Inc. (Claim No. 2933, Amount $413,433.39) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/14/2019) |
| 11/14/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30063598, amount $ 25.00 (re: Doc# 4717 Transfer of Claim) (U.S. Treasury) (Entered: 11/14/2019) |
| 11/14/2019 | | 4718 | Supplemental Declaration of James Mesterharm *Third Supplemental Declaration of James Mesterharm of AP Services, LLC* (RE: related document(s)867 Application to Employ, 868 Declaration, 1299 Order on Application to Employ, 1342 Declaration, 1773 Declaration). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) Denied TENTATIVE RULING ON CLASS REPRESENTATIVE MOTION TO EXTEND FRCP 23 (Dkt. No 4371): DENY. The persuasive arguments of debtors re robust noticing, absence of pre−petition class certification and lateness in motion well−after the bar date notice alone justify denial. Moreover, the court doubts that a post−petition claimant could ever represent a pre−petition class even if the estates are solvent. Further, on this record, the traditional procedures for claim filing and objections are adequate to deal with the alleged wrongdoings by debtors if proven. If counsel for Mr. Alonzo accepts this tentative, he should notify opposing counsel and the courtroom deputy (Ms. Lorena Parada, 415−268−2323, lorena_parada@canb.uscourts.gov) no later than noon on November 18, 2019, in which case the matter will be dropped from the November 19 calendar and counsel for Debtors should serve and upload an order denying the motion for the reasons stated in this tentative ruling. (RE: related document(s)4370 Motion to Allow Claims filed by Creditor David Alonzo). (Montali, Dennis) (Entered: 11/14/2019) |
| 11/14/2019 | | 4719 | Statement of /Seventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/14/2019) |

| | | | |
|---|---|---|---|
| 11/14/2019 | | 4720 | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Dunne, Dennis) (Entered: 11/14/2019) |
| 11/14/2019 | | | Hearing Set On Oral Argument Regarding Inverse Condemnation (RE: related document(s)4540 Order To Set Hearing). **Hearing scheduled for 11/19/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/14/2019) |
| 11/14/2019 | | 4721 | Application for Compensation /*First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 18, 2019 Through September 30, 2019* for Official Committee of Tort Claimants, Other Professional, Fee: $97,500.00, Expenses: $12,037.01. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4722 | Declaration of Stephen Karotkin *Fourth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)1298 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4723 | Interim Application for Compensation / *Second Interim Application Of Milbank LLP For Allowance And Payment Of Compensation And Reimbursement Of Expenses Incurred As Counsel To The Official Committee Of Unsecured Creditors For The Period From June 1, 2019 Through September 30, 2019* for Milbank LLP, Creditor Comm. Aty, Fee: $7,965,307.50, Expenses: $274,206.05. Filed by Attorney Milbank LLP (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4724 | Application for Compensation /*Second Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through September 30, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $4,867,813.00, Expenses: $98,444.49. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4725 | Interim Application for Compensation / *First Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period February 15, 2019 Through May 31, 2019* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $119,526.46. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4726 | Statement of /*First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/14/2019) |

| | | | |
|---|---|---|---|
| 11/14/2019 | | 4727 | Application for Compensation /*First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $152,954.00, Expenses: $5,370.24. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4729 | Statement of /*Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4730 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 11/14/2019) |
| 11/14/2019 | | 4731 | Application for Compensation /*Summary Sheet to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019)* for Official Committee of Tort Claimants, Financial Advisor, Fee: $1,090,499.00, Expenses: $33,407.89. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4732 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Mosaic Company (Claim No. 55431, Amount $103,298.22); The Mosaic Company (Claim No. 56560, Amount $103,298.22); The Mosaic Company (Claim No. 59727, Amount $103,298.22) To J.H. Lane Partners Master Fund, L.P.. Fee Amount $75 Filed by Interested Party J.H. Lane Partners Master Fund, L.P.. (Doolittle, Jonathan) (Entered: 11/14/2019) |
| 11/14/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 75.00). Receipt number 30065649, amount $ 75.00 (re: Doc# 4732 Transfer of Claim) (U.S. Treasury) (Entered: 11/14/2019) |
| 11/14/2019 | | 4733 | Interim Application for Compensation *of Baker & Hostetler LLP, as Counsel to the Official Committee of Tort Claimants for Allowance of Compensation and Reimbursement of Expenses for the period June 1, 2019 through September 30, 2019* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $11,319,790.5, Expenses: $1,899,103.14. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A − Customary and Comparable Compensation Disclosures # 2 Exhibit B − Summary of Timekeepers # 3 Exhibit C−1 − Budget # 4 Exhibit C−2 − Staffing Plan # 5 Exhibit D−1 − Summary of Compensation Requested by Project Category # 6 Exhibit D−2 − Summary of Expenses # 7 Exhibit E − Retention Order # 8 Exhibit F − Professional and Paraprofessional Bios # 9 Exhibit G − Transmittal Letter # 10 Exhibit H − Proposed Order) (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4734 | |

| | | | |
|---|---|---|---|
| | | | Interim Application for Compensation / *Second Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from June 1, 2019 Through September 30, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,980,822.00, Expenses: $60,401.54. (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4735 | Statement of / Fifth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4736 | Statement of / Sixth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4737 | Certificate of Service (RE: related document(s)4719 Statement, 4721 Application for Compensation, 4724 Application for Compensation, 4726 Statement, 4727 Application for Compensation, 4729 Statement, 4731 Application for Compensation, 4733 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4738 | Statement of / Seventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4739 | Interim Application for Compensation *Second Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 Through and Including September 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $13573852.00, Expenses: $367544.47. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A − Retention Order # 2 Exhibit B − Certification # 3 Exhibit C − Customary and Comparable Compensation Disclosures # 4 Exhibit D − Summary of Budget # 5 Exhibit E − Summary of Staffing) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4740 | Statement of / Eighth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4741 | Certificate of Service (RE: related document(s)4629 Response, 4630 Declaration, 4631 Declaration. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/14/2019) |
| 11/14/2019 | | 4742 | Certificate of Service (*Errata Sheet Regarding Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support* |

| | | | |
|---|---|---|---|
| | | | *and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt. No. 4629] )* (RE: related document(s)4710 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/14/2019) |
| 11/14/2019 | | 4743 | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4620 Statement). (Garabato, Sid) (Entered: 11/14/2019) |
| 11/14/2019 | | 4744 | Statement of *Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Task # 2 Exhibit B − Summary by Professional # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4745 | Certificate of Service *(First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through May 31, 2019)* (RE: related document(s)4633 Application for Compensation). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4746 | Certificate of Service *re Supplemental and Updated Objection of BOKF, NA, Indenture Trustee, to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) & 105(a), Fed. R. Bankr. P. 6004 & 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Subrogation Claimholders, (II) Approving Terms of Settlement with Consenting Subrogation Claimholders, Including Allowed Subrogation Claim Amount, and (III) Granting Related Relief* (RE: related document(s)4657 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 11/14/2019) |
| 11/14/2019 | | 4747 | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 18, 2019 Through September 17, 2019)* (RE: related document(s)4713 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/14/2019) |
| 11/14/2019 | | 4748 | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4634 Support Brief/Memorandum). (Garabato, Sid) (Entered: 11/14/2019) |
| 11/14/2019 | | 4749 | Interim Application for Compensation *Second Interim Application of Jenner & Block LLP as Special Corporate Defense Counsel and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From June 1, 2019 Through September 30, 2019* for Jenner & Block LLP, Debtor's Attorney, Fee: $2987382.00, Expenses: $28578.36. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Retention Order # 3 Exhibit C − Time Summary by Category # 4 Exhibit D − Time Summary by Professional # 5 Exhibit E − Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expenses # 8 Exhibit H − Budget Comparison # 9 Exhibit I − Staffing Plan Comparison # 10 Exhibit J − Customary and Comparable Compensation Disclosures # 11 Exhibit K − Proposed |

| | | | |
|---|---|---|---|
| | | | Order) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4750 | Interim Application for Compensation / *Second Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period June 1, 2019 Through September 30, 2019* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $59,531.95. Filed by Other Prof. Centerview Partners LLC (Kreller, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4751 | Certificate of Service *(Notice Regarding Withdrawal of Motion)* (RE: related document(s)4691 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/14/2019) |
| 11/14/2019 | | 4752 | Certificate of Service (RE: related document(s)4651 Stipulation to Extend Time, 4652 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 11/14/2019) |
| 11/14/2019 | | 4753 | Declaration *in Support of Entry of Order Establishing Fee Procedures* (RE: related document(s)3950 Motion to Approve Document). Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 11/14/2019) |
| 11/14/2019 | | 4754 | Interim Application for Compensation *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* for Coblentz Patch Duffy & Bass LLP, Debtor's Attorney, Fee: $1025814.52, Expenses: $17595.12. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A − Retention Order) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4755 | Declaration of Gregg M. Ficks in Support of *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* (RE: related document(s)4754 Application for Compensation). Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A − Letter to Client) (Rupp, Thomas) (Entered: 11/14/2019) |
| 11/14/2019 | | 4756 | Second Order Pursuant to Fed. R. Bankr. P. 9006(b) and 9027 Enlarging the Time Within Which to File Notices of Removal of Related Proceedings (Related Doc # 4481) (lp) (Entered: 11/15/2019) |
| 11/14/2019 | | 4757 | Order Amending Order Pursuant to 11 U.S.C. Section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters as of the Petition Date (Related Doc # 4527) (lp) (Entered: 11/15/2019) |
| 11/15/2019 | | | Hearing Dropped. The hearing on 11/19/19 at 10:00 a.m. regarding Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion Filed by Amelia Leal is taken off calendar and will be continued to a later date per the Court's 11/13/19 order, dkt #4728. (related document(s): 4491 Motion to Abstain and Remand filed by Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman) (lp) (Entered: 11/15/2019) |
| 11/15/2019 | | 4758 | Application for Compensation *Second Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from June 1, 2019 Through September 30, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: |

| | | | |
|---|---|---|---|
| | | | $9,251,735.50, Expenses: $116,004.13. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Second Interim Fee Application) (Schneider, Bradley) (Entered: 11/15/2019) |
| 11/15/2019 | | | Request to Remove Primary E−Mail Address from Case *and all Secondary E−mail Addresses (Jennifer Pastarnack and Damien Morris)*. Filed by Creditor Whitebox Asymmetric Partners, LP (Pastarnack, Jennifer) (Entered: 11/15/2019) |
| 11/15/2019 | | 4759 | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 10/8/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Related document(s) 4352 Second Monthly Fee Statement filed by Debtor PG&E Corporation. Modified on 11/20/2019 (dc). (Entered: 11/15/2019) |
| 11/15/2019 | | | Hearing Dropped. The hearing on 11/19/19 at 10:00 a.m. regarding Motion to Allow Claims − to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim Filed by David Alonzo is taken off calendar per the court's 11/14/19 Docket Text Order. (related document(s): 4370 Motion to Allow Claims filed by David Alonzo) (lp) (Entered: 11/15/2019) |
| 11/15/2019 | | 4760 | Memorandum Regarding Confirmation Issues **Status Conference scheduled for 12/10/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/15/2019) |
| 11/15/2019 | | 4761 | Supplemental Declaration of Gregg M. Ficks in Support of *First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 Through September 30, 2019)* (RE: related document(s)4755 Declaration). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Letter to Client) (Levinson Silveira, Dara) (Entered: 11/15/2019) |
| 11/15/2019 | | | Hearing Continued − Continued per Debtor's request. (related document(s): 3992 Motion to Approve Document filed by PG&E Corporation) **Hearing scheduled for 12/04/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (bg) (Entered: 11/15/2019) |
| 11/15/2019 | | 4762 | Notice of Continued Hearing *on Subrogation Settlement and RSA Motion* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 11/15/2019) |

| | | | |
|---|---|---|---|
| 11/15/2019 | | [4763](#) | Certificate of Service *of Sonia Akter Regarding Debtors' Motion for an Order (I) Approving Settlement Agreement, Declaration of Rakesh Nigam, Notice of Hearing on Debtors' Motion for an Order (I) Approving Settlement Agreement and Eighth Monthly Fee Statement of Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)[4664](#) Statement, [4665](#) Motion to Approve Document, [4666](#) Declaration, [4667](#) Notice of Hearing). (Baer, Herb) (Entered: 11/15/2019) |
| 11/15/2019 | | [4764](#) | Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − Compensation by Professional # [2](#) Exhibit B − Compensation by Task Code # [3](#) Exhibit C − Expense Summary # [4](#) Exhibit D − Detailed Time Entries # [5](#) Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 11/15/2019) |
| 11/15/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on November 19, 2019, at 10 AM, the court will first take up the matters referred to in the November 10, 5:40 PM docket text re AP 19−3053 and the RSA. Next will be any miscellaneous matters counsel for Debtors identify. Finally, on the Inverse Condemnation issue, each side will have one hour for oral argument, inclusive of time for questions by the court. Counsel for Debtors and any aligned parties will begin, should reserve a portion of their time for reply and should agree in advance how they will share their time. Counsel for opposing parties should agree in advance how to share their time for response. (Montali, Dennis) (Entered: 11/15/2019) |
| 11/15/2019 | | [4765](#) | Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − Compensation by Professional # [2](#) Exhibit B − Compensation by Task Code # [3](#) Exhibit C − Expense Summary # [4](#) Exhibit D − Detailed Time Entries # [5](#) Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/18/2019 (dc). (Entered: 11/15/2019) |
| 11/15/2019 | | [4766](#) | Notice of Appearance and Request for Notice *on behalf of Claims Representative* by Lisa Lenherr. Filed by Other Prof. Michael G Kasolas (Lenherr, Lisa) (Entered: 11/15/2019) |
| 11/15/2019 | | [4767](#) | Document: *Summary Sheet to Second Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through August 31, 2019.* (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief, [3319](#) Statement, [3761](#) Statement, [4032](#) Statement, [4521](#) Statement). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # [1](#) Exhibit A − Retention Order # [2](#) Exhibit B − Certification of Michael H. Torkin # 3 Exhibit C − Customary and Comparable Compensation Disclosures # [4](#) Exhibit D − Budget for Fees # [5](#) Exhibit E − Compensation by Professional # [6](#) Exhibit F − Compensation by Work Task Code # [7](#) Exhibit G − Expense Summary # [8](#) Exhibit H − Fee Summary Detail # [9](#) Exhibit I − Itemized |

| | | | |
|---|---|---|---|
| | | | Disbursements) (Sanders, Jonathan) (Entered: 11/15/2019) |
| 11/15/2019 | | 4768 | Memorandum of Points and Authorities in Support of *OPPOSITION TO DEBTORS MOTION RE INVERSE CONDEMNATION* (RE: related document(s)4485 Support Brief/Memorandum). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 11/15/2019) |
| 11/15/2019 | | 4769 | Declaration of DARIO DE GHETALDI in SUPPORT of *OPPOSITION TO DEBTORS MOTION RE INVERSE CONDEMNATION* (RE: related document(s)4768 Memo of Points & Authorities). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 11/15/2019) |
| 11/15/2019 | | 4770 | Order Granting Fee Examiner's Motion To Approve Fee Procedures (Related Doc # 3950) (dc) (Entered: 11/15/2019) |
| 11/15/2019 | | 4771 | Response *Opposition of the United States of America to the Notice of Debtors Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation under Section 502(c) of the Bankruptcy Code* (RE: related document(s)4553 Notice). Filed by Creditor United States of America (Troy, Matthew) (Entered: 11/15/2019) |
| 11/15/2019 | | 4772 | Certificate of Service *of Sonia Akter Regarding Notice to Plaintiff or Order Re Initial Disclosures and Discovery Conference* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 11/15/2019) |
| 11/15/2019 | | 4773 | Joint Brief/Memorandum in Opposition to */ Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation [Dkt. No. 4485]* (RE: related document(s)4485 Support Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Appendix A) (Julian, Robert) (Entered: 11/15/2019) |
| 11/15/2019 | | 4774 | Response *Response of the California State Agencies to Debtors' Notice of Designation of Claims Filed by the State of California as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [Docket No. 4553]* (RE: related document(s)4553 Notice). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 11/15/2019) |
| 11/15/2019 | | 4775 | Declaration of David B. Rivkin in Support of *Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4773 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 11/15/2019) |
| 11/15/2019 | | 4776 | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4504 Statement of */ Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/15/2019) |

| | | | |
|---|---|---|---|
| 11/15/2019 | | <u>4777</u> | Certificate of Service *of Certificate of No Objection Regarding the Sixth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)<u>4776</u> Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/15/2019) |
| 11/15/2019 | | <u>4778</u> | Application for Admission of Attorney Pro Hac Vice *of Julie Marissa Wolf*. Fee Amount $310 (Wolf, Julie) (Entered: 11/15/2019) |
| 11/15/2019 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30069878, amount $ 310.00 (re: Doc# <u>4778</u> Application for Admission of Attorney Pro Hac Vice *of Julie Marissa Wolf*. Fee Amount $310) (U.S. Treasury) (Entered: 11/15/2019) |
| 11/15/2019 | | <u>4779</u> | Stipulation, *Between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment of Certain Pass−Through Amounts* Filed by Debtor PG&E Corporation (RE: related document(s)<u>4400</u> Motion to Compel filed by Creditor Ad Hoc Group of Interconnection Customers). (Attachments: # <u>1</u> Schedule 1) (Rupp, Thomas) (Entered: 11/15/2019) |
| 11/15/2019 | | <u>4780</u> | Joinder *In The Response Brief Of The Official Committee Of Tort Claimants Concerning The Applicability Of Inverse Condemnation* (RE: related document(s)<u>4485</u> Support Brief/Memorandum, <u>4773</u> Opposition Brief/Memorandum. Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/15/2019) |
| 11/15/2019 | | <u>4781</u> | Joinder *Partial Joinder of the City and County of San Francisco to the Reply Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation* (RE: related document(s)<u>4485</u> Support Brief/Memorandum, <u>4773</u> Opposition Brief/Memorandum. Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 11/15/2019) |
| 11/15/2019 | | <u>4782</u> | Certificate of Service *of Sonia Akter Regarding Order Granting Second Stipulation between the Debtors and the Official Committee of Tort Claimants Extending Time to Respond to the Tort Claimants Committee's Motion to Extend the Bar Date, Order Approving Stipulation between Debtors and Interconnection Customers, Objection to Class Representatives Motion, Declarations of Robb C. McWilliams, Benjamin P.D. Schrag, and Jeanne C. Finegan, Order Approving Assumption of Certain Real Property Leases, Order Granting Motion to File Redacted Document in Support of Supplemental Application for Authority to Retain and Employ PricewaterhouseCoopers LLP as Management, Tax, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date, Order Extending Bar Date for Fire Claimants and Appointing Claims Representative, Notice of Cancellation of November 13, 2019 Hearing, Notice of Continued Hearing on Subrogation Settlement, and Stipulation between Debtor Pacific Gas and Electric Company and Ruckman* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>4668</u> Order on Motion to Assume/Reject, <u>4669</u> Order on Motion to File Redacted Document, <u>4670</u> Order on Stipulation, <u>4671</u> Order on Stipulation, <u>4672</u> Order on Stipulation, <u>4674</u> Notice, <u>4680</u> Notice of Continued Hearing, <u>4683</u> Stipulation for Relief From Stay, <u>4684</u> Objection, <u>4685</u> Declaration, <u>4686</u> Declaration, <u>4687</u> Declaration, <u>4688</u> Declaration). (Baer, Herb) (Entered: 11/15/2019) |
| 11/15/2019 | | <u>4783</u> | Response *The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of* |

| | | | |
|---|---|---|---|
| | | | *California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE # 4553]* (RE: related document(s)4553 Notice). Filed by Creditor Adventist Health System/West and Feather River Hospital (Attachments: # 1 Exhibit Exhibit 1) (Winthrop, Rebecca) (Entered: 11/15/2019) |
| 11/15/2019 | | 4784 | Certificate of Service *Re The Adventist Claimants' Objection to the Notice of Debtors' Designation of Claims Filed by the United States of America, the State of California and Adventist Health System as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE # 4553]* (RE: related document(s)4783 Response). Filed by Creditor Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 11/15/2019) |
| 11/15/2019 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30066033. (admin) (Entered: 11/15/2019) |
| 11/16/2019 | | 4785 | Certificate of Service (RE: related document(s)4636 Joinder). Filed by Creditor Canyon Capital Advisors LLC (Murphy, Bennett) (Entered: 11/16/2019) |
| 11/17/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on November 19, 2019, counsel for Debtors, the OCC and the PG&E Shareholders (see Dkt. No. 4485, at fn. 18) should explain why West v. American Tel. & Tel. Co., 311 U.S. 223 (1940), cited several times by the TCC but not at all by any of them, is not dispositive as to how this court MUST rule on the present question presented. Further, they need to identify just what specific markers or indicators (not simply arguments in these and other similar briefs filed in other proceedings) this court should look to in order to predict that the California Supreme Court would reverse the current case law applying inverse condemnation law to IOUs such as Debtors (Dkt. No 4485, at 3:13−14). (Montali, Dennis) (Entered: 11/17/2019) |
| 11/18/2019 | | 4786 | Third Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely With Respect to Certain Continued Claims* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | | 4787 | Certificate of Service (RE: related document(s)4780 Joinder). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/18/2019) |
| 11/18/2019 | | 4788 | Certificate of Service *of Partial Joinder of the City and County of San Francisco to the Reply Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation* (RE: related document(s)4781 Joinder). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 11/18/2019) |
| 11/18/2019 | | 4789 | Order Granting Application for Admission of Attorney Pro Hac Vice (Julie Marissa Wolf) (Related Doc # 4778). (lp) (Entered: 11/18/2019) |

| | | | |
|---|---|---|---|
| 11/18/2019 | | 4790 | Order Granting Stipulation Between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment Certain Pass−Through Amount (RE: related document(s)4400 Motion to Compel filed by Creditor Ad Hoc Group of Interconnection Customers, 4779 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 11/18/2019) |
| 11/18/2019 | | 4791 | Notice Regarding *Agenda for November 19, 2019, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/18/2019) |
| 11/18/2019 | | 4792 | Certificate of Service (RE: related document(s)4768 Memo of Points & Authorities, 4769 Declaration). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 11/18/2019) |
| 11/18/2019 | | 4793 | Statement of Certificate of No Objection Regarding First Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 15, 2019 Through July 31, 2019 (RE: related document(s)4014 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | | 4794 | Stipulation, Re: The Production of Current Address Information For Insureds Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Lewicki, Alexander) (Entered: 11/18/2019) |
| 11/18/2019 | | 4795 | Certificate of Service *of Jamie B. Herszaft Regarding Certification of No Objection regarding First Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019, Certificate of No Objection regarding Seventh Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Second Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 through September 30, 2019), Certification of Eric Todderud in Support of Second Interim Fee Application of Berman and Todderud LLP for Allowance and Payment of Compensation (June 1, 2019 through September 30, 2019), Order Adding the United States of America as Parties to Confidentiality and Protective Order (Docket No. 3405) as Modified Herein, and Notice of Amended RSA* Filed by Other Prof. Prime Clerk LLC (related document(s)4692 Notice, 4694 Notice, 4698 Order on Stipulation, 4705 Application for Compensation, 4706 Declaration, 4711 Notice). (Baer, Herb) (Entered: 11/18/2019) |
| 11/18/2019 | | 4796 | Notice of Appearance and Request for Notice. Filed by Interested Party Bindernagel et al, Jacob (dc) (Entered: 11/18/2019) |
| 11/18/2019 | | 4797 | Certificate of Service (RE: related document(s)4796 Notice of Appearance and Request for Notice). Filed by Interested Party Bindernagel et al, Jacob (dc) (Entered: 11/18/2019) |
| 11/18/2019 | | 4798 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4643 Objection). (Garabato, Sid) (Entered: 11/18/2019) |
| 11/18/2019 | | 4799 | Certificate of Service (RE: related document(s)4794 Stipulation for Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of |

| | | | |
|---|---|---|---|
| | | | Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/18/2019) |
| 11/18/2019 | | 4800 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4681 Statement). (Garabato, Sid) (Entered: 11/18/2019) |
| 11/18/2019 | | 4801 | Application for Admission of Attorney (Leo T. Crowley) Pro Hac Vice . Fee Amount $310.00, Receipt Number 30066040. (dc) (Entered: 11/18/2019) |
| 11/18/2019 | | 4802 | Document: *Withdrawal of Motion of the Ad Hoc Group of Interconnection Customers to Compel Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company (Related Docket Numbers 4400, 4779, 4790)*. Filed by Creditor Ad Hoc Group of Interconnection Customers (Sarkis, Sunny). Related document(s) 4400 Motion to Compel *Payment of Pass−Through Amounts Withheld by Pacific Gas and Electric Company* filed by Creditor Ad Hoc Group of Interconnection Customers. Modified on 11/19/2019 (dc). (Entered: 11/18/2019) |
| 11/18/2019 | | 4803 | Supplemental Declaration of Randall E. Mehrberg in Support of *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Jenner & Block LLP as Special Corporate Defense Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)1679 Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | | 4804 | Interim Application for Compensation *Second Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through and Including September 30, 2019* for Cravath, Swaine & Moore LLP, Debtor's Attorney, Fee: $35901138.00, Expenses: $3852996.21. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Customary and Comparable Compensation Disclosures # 3 Exhibit C − Budget Comparison # 4 Exhibit D − Staffing) (Rupp, Thomas) (Entered: 11/18/2019) |
| 11/18/2019 | | 4805 | Joinder *by the Singleton Law Firm Fire Victim Claimants* (RE: related document(s)4768 Memo of Points & Authorities, 4773 Opposition Brief/Memorandum). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service Certificate of Service) (Marshack, Richard) (Entered: 11/18/2019) |
| 11/18/2019 | | | Receipt of Pro Hac Vice Fee. Amount 310.00 from Pillsbury Winthrop Shaw Pittma. Receipt Number 30066040. (admin) (Entered: 11/18/2019) |
| 11/19/2019 | | 4806 | Notice Regarding *Second Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation |

| | | | |
|---|---|---|---|
| | | | (Rupp, Thomas) (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Set On Oral Argument on Estimation of Claims of USA, Cal State Agencies and Adventist (RE: related document(s)4540 Order To Set Hearing. **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | 4807 | Transcript Order Form regarding Hearing Date 11/19/2019 Filed by Debtor PG&E Corporation (Keller, Tobias) (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Set On Oral Argument on Postpetition Interest on Unsecured Claims (RE: related document(s)4540 Order To Set Hearing). **Hearing to be held on 12/11/2019 at 10:00 AM** at San Francisco Courtroom 17 − Montali. (lp). (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Set On Oral Argument on Make−Whole/Optional Redemption (RE: related document(s)4540 Order To Set Hearing. **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Set On Oral Argument on Impairment of Subrogation Claims(RE: related document(s)4540 Order To Set Hearing). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | 4808 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sunrise Engineering Inc (Claim No. 2460, Amount $258,731.84) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 11/19/2019) |
| 11/19/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30076148, amount $ 25.00 (re: Doc# 4808 Transfer of Claim) (U.S. Treasury) (Entered: 11/19/2019) |
| 11/19/2019 | | 4809 | Notice Regarding */ Certificate of No Objection Regarding Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019* (RE: related document(s)4440 Statement of */ Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice), 4478 Certificate of Service *(Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019)* (RE: related document(s)4440 Statement). Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/19/2019) |
| 11/19/2019 | | 4810 | Certificate of Service *of Andrew G. Vignali Regarding Third Supplemental Declaration of James Mesterharm of AP Services, LLC, Fourth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on behalf of Weil, Gotshal & Manges LLP, Order Approving Stipulation between Debtor Pacific Gas and Electric Company and Ruckman and Leal Movants for Limited Relief from the Automatic Stay,* |

| | | | |
|---|---|---|---|
| | | | *Second Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 through September 30, 2019), and Certification of Tobias S. Keller in Support of Second Interim Fee Application of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 through September 30, 2019), Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Second Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through and including September 30, 2019, Third Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through September 30, 2019, and Second Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from June 1, 2019 through September 30, 2019, First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019), Certificate of Gregg M. Ficks in Support of First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019)* Filed by Other Prof. Prime Clerk LLC (related document(s)4714 Application for Compensation, 4715 Declaration, 4718 Declaration, 4722 Declaration, 4728 Order on Stipulation, 4730 Statement, 4739 Application for Compensation, 4744 Statement, 4749 Application for Compensation, 4754 Application for Compensation, 4755 Declaration). (Baer, Herb) (Entered: 11/19/2019) |
| 11/19/2019 | | 4811 | Order Granting Application for Admission of Attorney Pro Hac Vice (Leo T. Crowley) (Related Doc # 4801). (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Held. Appearances noted on the record. (related document(s): Hearing Set) (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Held. Appearances noted on the record. The matter regarding inverse condemnation stands submitted. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | 4812 | PDF with attached Audio File. Court Date & Time [ 11/19/2019 10:00:02 AM ]. File Size [ 36068 KB ]. Run Time [ 02:30:17 ]. (admin). (Entered: 11/19/2019) |
| 11/19/2019 | | 4813 | Acknowledgment of Request for Transcript Received on 11/18/2019. (RE: related document(s)4807 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 11/19/2019) |
| 11/19/2019 | | | Hearing Continued. The Status Conference Reagrding Confirmation Issues is continued to 12/17/19 at 10:00 a.m. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | 4814 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Peacock Construction (Claim No. 2007, Amount $59,373.79) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian |

| | | | |
|---|---|---|---|
| | | | Funds, LLC. (Mumola, Alisa) (Entered: 11/19/2019) |
| 11/19/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30077069, amount $ 25.00 (re: Doc# 4814 Transfer of Claim) (U.S. Treasury) (Entered: 11/19/2019) |
| 11/19/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−4807 Regarding Hearing Date: 11/19/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)4807 Transcript Order Form (Public Request)). (dc) (Entered: 11/19/2019) |
| 11/19/2019 | | 4815 | Order Re: The Production of Current Address Information for Insureds (RE: related document(s)4794 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 11/19/2019) |
| 11/19/2019 | | 4816 | Correct Transfer of Claim Other Than for Security (RE: related document(s)4732 Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: The Mosaic Company (Claim No. 55431, Amount $103,298.22); The Mosaic Company (Claim No. 56560, Amount $103,298.22); The Mosaic Company (Claim No. 59727, Amount $103,298.22) To J.H. Lane Partners Master Fund,). Filed by Interested Party J.H. Lane Partners Master Fund, L.P. (Attachments: # 1 Transfer of Claim) (dc) (Entered: 11/19/2019) |
| 11/19/2019 | | 4817 | Third Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/20/2019 (dc). (Entered: 11/19/2019) |
| 11/20/2019 | | 4818 | Statement of / Second Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | | 4819 | Transcript regarding Hearing Held 11/19/2019 RE: STATUS CONFERENCE; HEARING ON ORAL ARGUMENT REGARDING INVERSE CONDEMNATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250.* Notice of Intent to Request Redaction Deadline Due By 11/27/2019. Redaction Request Due By 12/11/2019. Redacted Transcript Submission Due By 12/23/2019. Transcript access will be restricted through 02/18/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 11/21/2019 (dc). (Entered: 11/20/2019) |
| 11/20/2019 | | 4820 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Todd Hearn (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of Anne Costin # 3 Certificate of Service) (Costin, Anne) (Entered: |

| | | | |
|---|---|---|---|
| | | | 11/20/2019) |
| 11/20/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30080843, amount $ 181.00 (re: Doc# <u>4820</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/20/2019) |
| 11/20/2019 | | <u>4821</u> | Notice of Hearing (RE: related document(s)<u>4820</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditor Todd Hearn (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of Anne Costin # 3 Certificate of Service)). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Todd Hearn (Costin, Anne) (Entered: 11/20/2019) |
| 11/20/2019 | | <u>4822</u> | Objection − *Securities Lead Plaintiff's Limited Objection to Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (ECF No. 4521)* (RE: related document(s)<u>4521</u> Statement). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 11/20/2019) |
| 11/20/2019 | | <u>4823</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Accurate Corrosion Control, Inc To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 11/20/2019) |
| 11/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30082418, amount $ 25.00 (re: Doc# <u>4823</u> Transfer of Claim) (U.S. Treasury) (Entered: 11/20/2019) |
| 11/20/2019 | | <u>4824</u> | Certificate of Service *of Alain B. Francoeur Regarding Second Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from June 1, 2019 through September 30, 2019, Certification of No Objection regarding Second Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through June 30, 2019, Supplemental Certification of Gregg M. Ficks in Support of First Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (January 29, 2019 through September 30, 2019), Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Second Interim Application of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2019 through August 31, 2019, Second Order Enlarging the Time within which to File Notices of Removal of Related Proceedings, Order Amending Order for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters as of the Petition Date, Notice of Continued Hearing on Subrogation Settlement and RSA Motion and Stipulation between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment of Certain Pass−Through Amounts* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>4756</u> Order on Motion to Extend Time, <u>4757</u> Order on |

| | | | |
|---|---|---|---|
| | | | Application to Employ, 4758 Application for Compensation, 4759 Notice, 4761 Declaration, 4762 Notice of Continued Hearing, 4764 Statement, 4765 Statement, 4767 Document, 4779 Stipulation for Miscellaneous Relief). (Baer, Herb) (Entered: 11/20/2019) |
| 11/20/2019 | | 4825 | Motion to Extend Time *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | | 4826 | Declaration of John Boken in Support of *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)4825 Motion to Extend Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | | 4827 | Certificate of Service *(Joint Brief/Memorandum Response Brief of the Official Committee of Tort Claimants Concerning the Applicability of Inverse Condemnation [Dkt. No. 4485])* (RE: related document(s)4773 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 11/20/2019) |
| 11/20/2019 | | 4828 | Notice of Hearing *on Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* (RE: related document(s)4825 Motion to Extend Time *Motion of Debtors Pursuant to 11 U.S.C. section 1121(d) to Extend the Exclusive Solicitation Period* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)**. Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/20/2019) |
| 11/20/2019 | | 4829 | Certificate of Service *(Certificate of No Objection Regarding Third Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 18, 2019 Through October 17, 2019)* (RE: related document(s)4809 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/20/2019) |
| 11/21/2019 | | 4830 | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* (RE: related document(s)4513 Statement of Eighth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/21/2019) |
| 11/21/2019 | | 4831 | Certificate of Service *of Certificate of No Objection Regarding Eighth Monthly Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019* (RE: related document(s)4830 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/21/2019) |
| 11/21/2019 | | 4832 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Klute, Inc. (Claim No. 65466, Amount $146,162.97) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 11/21/2019) |
| 11/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30083176, amount $ 25.00 (re: Doc# 4832 Transfer of Claim) (U.S. Treasury) (Entered: 11/21/2019) |
| 11/21/2019 | | 4833 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mizuho Bank, Ltd. (Claim No. 79720, Amount $218,109,973.35) To Banc of America Credit Products, Inc.. Fee Amount $25 Filed by Creditor Banc of America Credit Products, Inc.. (Korman, Gregory) (Entered: 11/21/2019) |
| 11/21/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30084359, amount $ 25.00 (re: Doc# 4833 Transfer of Claim) (U.S. Treasury) (Entered: 11/21/2019) |
| 11/21/2019 | | 4834 | Fourth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/21/2019 (dc). (Entered: 11/21/2019) |
| 11/21/2019 | | 4835 | Statement of / Ninth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/21/2019) |
| 11/21/2019 | | 4836 | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)4539 Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/21/2019) |
| 11/21/2019 | | 4837 | Certificate of Service *of Sonia Akter Regarding Third Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Asserted Solely With Respect to Certain Continued Claims. Hearing Scheduled for January 1, 2020 at 10:00 a.m. (PT), Order Granting Stipulation Between the Debtors and Ad Hoc Group of Interconnection Customers to Permit Payment of Certain Pass−Through Amounts. Hearing Scheduled for November 19, 2019 at 10:00 a.m., Notice of Agenda for November 19, 2019 at 10:00 a.m. (PT) Omnibus Hearing, Supplemental Declaration of Randall E. Mehrberg in Support of Application and 2016 for Order Authorizing the Debtors to Retain* |

| | | | |
|---|---|---|---|
| | | | *Jenner & Block LLP as Special Corporate Defense Counsel nunc pro tunc to the Petition Date and Second Interim Fee Application of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through and Including September 30, 2019 for Cravath, Swaine & Moore LLP. Objection due by December 9, 2019 at 4:00 p.m. (PT)* Filed by Other Prof. Prime Clerk LLC (related document(s)4786 Notice of Continued Hearing, 4790 Order on Stipulation, 4791 Notice, 4803 Declaration, 4804 Application for Compensation). (Baer, Herb) (Entered: 11/21/2019) |
| 11/22/2019 | | 4838 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVEVA Software, LLC (Claim No. 17140) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 11/22/2019) |
| 11/22/2019 | | 4839 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: AVEVA Software, LLC (Claim No. 79563) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 11/22/2019) |
| 11/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30087661, amount $ 25.00 (re: Doc# 4838 Transfer of Claim) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30087661, amount $ 25.00 (re: Doc# 4839 Transfer of Claim) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | | 4840 | Statement of Reservation of Rights of the Ad Hoc Group of Subrogation Claim Holders Regarding the Appropriate Postpetition Interest Rate Payable On Unsecured Claims In a Solvent Debtor Case (RE: related document(s)4624 Support Brief/Memorandum, 4634 Support Brief/Memorandum). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/22/2019) |
| 11/22/2019 | | 4841 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Commercial Power Sweep, Inc. (Claim No. 3395, Amount $42,441.19) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 11/22/2019) |
| 11/22/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30088332, amount $ 25.00 (re: Doc# 4841 Transfer of Claim) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | | 4842 | Certificate of Service (RE: related document(s)4840 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 11/22/2019) |
| 11/22/2019 | | 4843 | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4528 Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A |

| | | | |
|---|---|---|---|
| | | | − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | | 4844 | Third Declaration of Gregg M. Ficks in Support of *Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016* (RE: related document(s)2595 Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | | 4845 | Notice Regarding *Rate Changes* (RE: related document(s)2595 Application to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel *Application Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. 2014(a) and 2016 for Order Authorizing the Debtors to Retain Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Master Services Agreement)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | | 4846 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor George and Athanasia Vlazakis, Maria and John Barbis (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of R. Berestka # 3 Declaration Declaration of M. Barbis # 4 Certificate of Service) (Ko, Lydia) Modified on 11/26/2019 (dc). (Entered: 11/22/2019) |
| 11/22/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30088846, amount $ 181.00 (re: Doc# 4846 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | | 4847 | Notice of Hearing *on Motion as to Inapplicability of Automatic Stay, and in the Alternative for Relief from Stay* (RE: related document(s)4846 Motion for Relief from Stay Fee Amount $181, Filed by Creditor George and Athanasia Vlazakis, Maria and John Barbis (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration of R. Berestka # 3 Declaration Declaration of M. Barbis # 4 Certificate of Service)). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor George and Athanasia Vlazakis, Maria and John Barbis (Ko, Lydia) Modified on 12/2/2019 (dc). (Entered: 11/22/2019) |
| 11/22/2019 | | 4848 | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 4521 Fifth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional August 1, 2019 through August 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 |

| | | | |
|---|---|---|---|
| | | | Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 11/22/2019) |
| 11/22/2019 | | 4849 | Brief/Memorandum in Opposition to *Consolidated Opening Brief of Unsecured Creditors and Other Creditor Groups and Representatives Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case; Joinder of PG&E Shareholders* (RE: related document(s) 4634 Consolidated Opening Brief, filed by Creditor Committee Official Committee Of Unsecured Creditors. Modified on 11/25/2019 (dc). (Entered: 11/22/2019) |
| 11/22/2019 | | 4850 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Henrietta D Energy Storage LLC CORRECTIVE ENTRY: Hearing set per Notice of Motion and Motion, dkt #4850. (Esterkin, Richard) Modified on 11/25/2019 (lp). (Entered: 11/22/2019) |
| 11/22/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30089620, amount $ 181.00 (re: Doc# 4850 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/22/2019) |
| 11/22/2019 | | 4851 | Relief From Stay Cover Sheet (RE: related document(s)4850 Motion for Relief From Stay). Filed by Creditor Henrietta D Energy Storage LLC (Esterkin, Richard) (Entered: 11/22/2019) |
| 11/22/2019 | | 4852 | Declaration of Christopher Streeter in In Support of *Motion of Henrietta D Energy Storage LLC for Entry of an Order Modifying the Automatic Stay to Permit Contract Termination* (RE: related document(s)4850 Motion for Relief From Stay). Filed by Creditor Henrietta D Energy Storage LLC (Esterkin, Richard) (Entered: 11/22/2019) |
| 11/22/2019 | | 4853 | Amended Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4843 Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4528 Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/22/2019) |
| 11/22/2019 | | 4854 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Second Amendment to Amended and Restated Restructuring Support Agreement and Third Monthly Fee Application of Deloitte & Touche LLP for* |

| | | | |
|---|---|---|---|
| | | | *Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4806 Notice, 4817 Statement). (Baer, Herb) (Entered: 11/22/2019) |
| 11/22/2019 | | 4855 | Brief/Memorandum in support of */ Consolidated Reply Brief of the Official Committee of Unsecured Creditors and Other Creditor Groups and Representatives regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case* . Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 4624 Joint Brief/Memorandum in support of Debtors' Position Regarding Applicable Rate of Postpetition Interest on Allowed Unsecured Claims and Joinder of PG&E Shareholders filed by Debtor PG&E Corporation. Modified on 11/26/2019 (dc). (Entered: 11/22/2019) |
| 11/25/2019 | | 4856 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: J. S. Cole Company (Claim No. 3273, Amount $127,651.97) To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 11/25/2019) |
| 11/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30091718, amount $ 25.00 (re: Doc# 4856 Transfer of Claim) (U.S. Treasury) (Entered: 11/25/2019) |
| 11/25/2019 | | 4857 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4793 Statement). (Garabato, Sid) (Entered: 11/25/2019) |
| 11/25/2019 | | 4858 | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)4535 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/25/2019) |
| 11/25/2019 | | | Hearing Set On Notice of Motion dkt #4850 (RE: related document(s)4850 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 11/25/2019) |
| 11/25/2019 | | 4859 | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4533 Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/25/2019) |
| 11/25/2019 | | 4860 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Marmon Utility LLC (Claim No. 3168, Amount $275,514.35); Marmon Utility LLC (Claim No. 3169, Amount $275,514.35) To Contrarian Funds, LLC. Fee Amount $50 Filed by Creditor Contrarian Funds, LLC. |

| | | | |
|---|---|---|---|
| | | | (Mumola, Alisa) (Entered: 11/25/2019) |
| 11/25/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30093750, amount $ 50.00 (re: Doc# 4860 Transfer of Claim) (U.S. Treasury) (Entered: 11/25/2019) |
| 11/25/2019 | | 4862 | Certificate of Service *of Jamie B. Herszaft Regarding Motion of Debtors to Extend the Exclusive Solicitation Period, Declaration of John Boken in Support of Motion of Debtors to Extend the Exclusive Solicitation Period, and Notice of Hearing on Motion of Debtors to Extend the Exclusive Solicitation Period* Filed by Other Prof. Prime Clerk LLC (related document(s)4825 Motion to Extend Time, 4826 Declaration, 4828 Notice of Hearing). (Baer, Herb) (Entered: 11/25/2019) |
| 11/25/2019 | | 4863 | Notice Regarding *Withdrawal of Claim No. 60103* Filed by Creditor California Department of Parks and Recreation (Attachments: # 1 Certificate of Service) (Lee, Erica) (Entered: 11/25/2019) |
| 11/26/2019 | | 4864 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: BrandSafway Services LLC To Hain Capital Investors Master Fund, Ltd. Fee Amount $25 Filed by Creditor Hain Capital Group, LLC. (Eckstein, Cheryl) (Entered: 11/26/2019) |
| 11/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30095269, amount $ 25.00 (re: Doc# 4864 Transfer of Claim) (U.S. Treasury) (Entered: 11/26/2019) |
| 11/26/2019 | | 4865 | Operating Report for Filing Period Ended October 31, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/26/2019) |
| 11/26/2019 | | 4866 | Certificate of Service *of Sonia Akter Regarding Fourth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019. Objection due by December 12, 2019 at 4:00 p.m. (PT) and Certificate of No Objection Regarding Sixth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019. Objection due by November 21, 2019 at 4:00 p.m. (PT)* Filed by Other Prof. Prime Clerk LLC (related document(s)4834 Statement, 4836 Notice). (Baer, Herb) (Entered: 11/26/2019) |
| 11/26/2019 | | 4867 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Scenic Landscape Services, Inc. (Claim No. 1856, Amount $100,033.24) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 11/26/2019) |
| 11/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30097302, amount $ 25.00 (re: Doc# 4867 Transfer of Claim) (U.S. Treasury) (Entered: 11/26/2019) |
| 11/26/2019 | | 4868 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restrictions and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 4819 Transcript. Modified on 11/27/2019 (dc). (Entered: 11/26/2019) |
| 11/26/2019 | | 4869 | |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page
104 of 273
649

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Notice of Liens Under 11 U.S.C. Section 546(b) by Tulsa Inspection Resources − PUC, LLC* Filed by Creditor Tulsa Inspection Resources PUC, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B) (Rawlins, Justin) (Entered: 11/26/2019) |
| 11/26/2019 | | 4870 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Scenic Landscape Services, Inc. (Claim No. 3827, Amount $103,959.06) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 11/26/2019) |
| 11/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30097432, amount $ 25.00 (re: Doc# 4870 Transfer of Claim) (U.S. Treasury) (Entered: 11/26/2019) |
| 11/26/2019 | | 4871 | Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/27/2019 (dc). (Entered: 11/26/2019) |
| 11/26/2019 | | 4872 | Tentative Considerations on Objections to Amended and Restated Restructuring Support Agreement (Related Doc 3992) (lp). Related document(s) 4554 Notice filed by Debtor PG&E Corporation, 4644 Statement filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Entered: 11/26/2019) |
| 11/26/2019 | | 4873 | Third Notice Regarding *Continued Perfection of Mechanics Liens Under 11 U.S.C. § 546(b)(2)* Filed by Creditor W. Bradley Electric, Inc. (Attachments: # 1 Exhibit A − Mechanics Liens and Summary) (Shepherd, James) (Entered: 11/26/2019) |
| 11/26/2019 | | 4874 | Stipulation to Continue Hearing *Stipulation Between Debtor Pacific Gas and Electric Company and Michael Marroquin to Continue Hearing and for Limited Relief From the Automatic Stay* Filed by Debtor PG&E Corporation (RE: related document(s)4606 Motion for Relief From Stay filed by Creditor Michael Marroquin, Motion to Abstain and Remand). **Hearing scheduled for 3/25/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 4606,.** (Benvenutti, Peter) (Entered: 11/26/2019) |
| 11/26/2019 | | 4875 | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 11/26/2019) |
| 11/26/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30098463, amount $ 181.00 (re: Doc# 4875 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 11/26/2019) |
| 11/26/2019 | | 4876 | Notice of Hearing (RE: related document(s)4875 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party Plaintiffs Executive Committee). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 11/26/2019) |

| | | | |
|---|---|---|---|
| 11/26/2019 | | [4877](#) | Declaration of Mary E. Alexander in Support of Motion for Relief from Automatic Stay of (RE: related document(s)[4875](#) Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Attachments: # [1](#) Exhibit Exhibit 1 CV for Mary E. Alexander # [2](#) Exhibit Exhibit 2 List of Ghost Ship Plaintiffs # [3](#) Exhibit Exhibit 3 − Order Re Complex Determination # [4](#) Exhibit Exhibit 4 − Second Amended Master Complaint Superior Court Action) (Pino, Estela) (Entered: 11/26/2019) |
| 11/26/2019 | | [4878](#) | Memorandum of Points and Authorities in Support of *Motion for Relief from Stay* (RE: related document(s)[4875](#) Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 11/26/2019) |
| 11/26/2019 | | [4879](#) | Relief From Stay Cover Sheet *Re Motion for Relief From Automatic Stay* (RE: related document(s)[4875](#) Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 11/26/2019) |
| 11/27/2019 | | [4880](#) | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)[4579](#) Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019 (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/27/2019) |
| 11/27/2019 | | [4881](#) | Supplemental Declaration of Tobias S. Keller in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Retain and Employ Keller & Benvenutti LLP as Co−Counsel for the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)[869](#) Application to Employ). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/27/2019) |
| 11/27/2019 | | [4882](#) | Notice Regarding *Certificate of No Objection Regarding Consolidated Monthly Fee Statement of Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through August 31, 2019* (RE: related document(s)[4584](#) Statement of *Willis Towers Watson US LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through August 31, 2019* (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 11/27/2019) |
| 11/27/2019 | | [4883](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Nesco Rentals (Claim No. 8657, Amount $71,054.59) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 11/27/2019) |

| | | | |
|---|---|---|---|
| 11/27/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30098952, amount $ 25.00 (re: Doc# 4883 Transfer of Claim) (U.S. Treasury) (Entered: 11/27/2019) |
| 11/27/2019 | | 4884 | Statement of the Ninth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 11/27/2019) |
| 11/27/2019 | | 4885 | Certificate of Service *via United States Mail* (RE: related document(s)4875 Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela). Related document(s) 4876 Notice of Hearing filed by Interested Party Plaintiffs Executive Committee, 4877 Declaration filed by Interested Party Plaintiffs Executive Committee, 4878 Memo of Points & Authorities filed by Interested Party Plaintiffs Executive Committee. Modified on 11/27/2019 (dc). (Entered: 11/27/2019) |
| 11/27/2019 | | 4886 | Joint Brief/Memorandum in support of *the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plans of Reorganization* (RE: related document(s)4540 Order To Set Hearing. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/27/2019) |
| 11/27/2019 | | 4887 | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 Through June 30, 2019* (RE: related document(s)4459 Fifth Statement of *Pricewaterhouse Coopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors for the Period From June 1, 2019 Through June 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Project Category and Billing Category # 2 Exhibit B − Summary by Professional for Fixed Fee Services # 3 Exhibit C − Detailed Time Entries for Fixed Fee Engagements # 4 Exhibit D − Summary by Professional for Hourly Services # 5 Exhibit E − Detailed Time Entries for Hourly Services # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expenses) (Rupp, Thomas) Modified on 10/25/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 11/27/2019) |
| 11/27/2019 | | 4888 | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Michael Marroquin to Continue Hearing and for Limited Relief from the Automatic Stay (RE: related document(s)4606 Motion for Relief From Stay filed by Creditor Michael Marroquin, Motion to Abstain and Remand, 4874 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 11/27/2019) |
| 11/27/2019 | | 4889 | Certificate of Service *of Alain B. Francoeur Regarding Third Supplemental Declaration of Gregg M. Ficks on Behalf of Special Counsel Coblentz Patch Duffy & Bass LLP, Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019, through September 30, 2019, Notice of Rate Changes for Special Counsel Coblentz Patch Duffy & Bass LLP, Certificate of No Objection* |

| | | | |
|---|---|---|---|
| | | | *Regarding Fifth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 and Amended Certificate of No Objection Regarding Eighth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019, Through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4843 Notice, 4844 Declaration, 4845 Notice, 4848 Notice, 4853 Notice). (Baer, Herb) (Entered: 11/27/2019) |
| 11/27/2019 | | | Hearing Dropped. The Confirmation Hearing set for 12/17/19 at 10:00 a.m. is dropped from the calendar as it was set in error. (related document(s): 4847 Notice of Hearing filed by George Vlazakis) (lp) (Entered: 11/27/2019) |
| 11/27/2019 | | 4890 | Statement of */ Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 11/27/2019) |
| 11/27/2019 | | 4891 | Notice Regarding *Certificate of No Objection regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* (RE: related document(s)4576 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 11/27/2019) |
| 11/27/2019 | | 4892 | Sixth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional September 1, 2019 through September 30, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 11/27/2019) |
| 11/27/2019 | | 4893 | Statement of */ Reservation of Rights of the Ad Hoc Committee of Senior Unsecured Noteholders with Respect to Subrogation Claims Impairment Issue* (RE: related document(s)4540 Order To Set Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 11/27/2019) |
| 11/27/2019 | | 4894 | Certificate of Service *(Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019)* (RE: related document(s)4890 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 11/27/2019) |

| | | | |
|---|---|---|---|
| 11/27/2019 | | <u>4895</u> | Memorandum Decision on Inverse Condemnation (RE: related document(s)<u>4540</u> Order To Set Hearing). (lp) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4896</u> | Brief/Memorandum in support of *Debtors' Position Regarding Utility Funded Debt Claims' Entitlement to Make−Whole Premiums and Joinder of PG&E Shareholders* (RE: related document(s)<u>4540</u> Order To Set Hearing). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Appendix A) (Rupp, Thomas) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4897</u> | Statement of Reservation of Rights of the Official Committee of Unsecured Creditors Regarding Subrogation Claim Impairment Issue (RE: related document(s)<u>4540</u> Order To Set Hearing). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4898</u> | Declaration of Theodore E. Tsekerides in Support of *Debtors' Moving Brief Regarding Utility Funded Debt Claims' Entitlement to Make−Whole Premiums* (RE: related document(s)<u>4896</u> Support Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6) (Rupp, Thomas) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4899</u> | Amicus Brief in support of PG&E Motion to Continue Solicitation Period. Filed by Interested Party Vinton Frost (dc) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4900</u> | Supplemental Application to Employ KPMG LLP as as Information Technology, Risk, and Legal Support Consultants *to the Debtors Effective Nunc Pro Tunc to April 8, 2019* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Levinson Silveira, Dara) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4901</u> | Declaration of Geno Armstrong in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective Nunc Pro Tunc to April 8, 2019* (RE: related document(s)<u>4900</u> Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit 1−I # <u>2</u> Exhibit 1−J # <u>3</u> Exhibit 1−K # <u>4</u> Exhibit 1−L # <u>5</u> Exhibit 1−M # <u>6</u> Exhibit 1−N # <u>7</u> Exhibit 1−O # <u>8</u> Exhibit 1−P # <u>9</u> Exhibit 1−Q # <u>10</u> Exhibit 1−R # <u>11</u> Exhibit 1−T # <u>12</u> Exhibit 1−S) (Levinson Silveira, Dara) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4902</u> | Brief/Memorandum in support of −− *Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case* (RE: related document(s)<u>4540</u> Order To Set Hearing). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 11/27/2019) |
| 11/27/2019 | | <u>4903</u> | Declaration of Andrew I. Silfen in Support of Consolidated Opening Brief of *Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case* (RE: related document(s)<u>4902</u> Support Brief/Memorandum). Filed by Interested Party BOKF, NA (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit A−1 # <u>3</u> Exhibit A−2 # <u>4</u> Exhibit A−3 # <u>5</u> Exhibit A−4 # <u>6</u> Exhibit A−5 # <u>7</u> Exhibit A−6 # <u>8</u> Exhibit A−7 # <u>9</u> Exhibit A−8 # <u>10</u> Exhibit A−9 # <u>11</u> Exhibit A−10 # <u>12</u> Exhibit A−11 # <u>13</u> Exhibit A−12 # <u>14</u> Exhibit A−13 |

| | | | |
|---|---|---|---|
| | | | # 15 Exhibit A−14 # 16 Exhibit A−15 # 17 Exhibit A−16 # 18 Exhibit A−17 # 19 Exhibit A−18 # 20 Exhibit A−19 # 21 Exhibit A−20 # 22 Exhibit A−21 # 23 Exhibit A−22 # 24 Exhibit A−23 # 25 Exhibit A−24 # 26 Exhibit A−25 # 27 Exhibit A−26 # 28 Exhibit A−27 # 29 Exhibit A−28 # 30 Exhibit A−29 # 31 Exhibit B # 32 Exhibit C # 33 Exhibit C−1) (Ordubegian, Aram) (Entered: 11/27/2019) |
| 11/29/2019 | | 4904 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Marthom Corporation To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/29/2019) |
| 11/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30102800, amount $ 25.00 (re: Doc# 4904 Transfer of Claim) (U.S. Treasury) (Entered: 11/29/2019) |
| 11/29/2019 | | 4905 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Grid Subject Matter Experts, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/29/2019) |
| 11/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30102803, amount $ 25.00 (re: Doc# 4905 Transfer of Claim) (U.S. Treasury) (Entered: 11/29/2019) |
| 11/29/2019 | | 4906 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Interwest Consulting Group, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 11/29/2019) |
| 11/29/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30102806, amount $ 25.00 (re: Doc# 4906 Transfer of Claim) (U.S. Treasury) (Entered: 11/29/2019) |
| 11/29/2019 | | 4907 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4818 Statement). (Garabato, Sid) (Entered: 11/29/2019) |
| 11/29/2019 | | 4908 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4835 Statement). (Garabato, Sid) (Entered: 11/29/2019) |
| 11/29/2019 | | 4909 | Certificate of Service *of Andrew G. Vignali Regarding Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4859 Notice). (Baer, Herb) (Entered: 11/29/2019) |
| 12/01/2019 | | 4910 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4911 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4912 | |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 110 of 273

655

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4913 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4914 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4915 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4916 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/01/2019 | | 4917 | Notice Regarding *Perfection of Lien Pursuant to 11 U.S.C. Section 546(b)* Filed by Creditor Turner Construction Company (Pinkston, M.) (Entered: 12/01/2019) |
| 12/02/2019 | | 4918 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Johnson Controls Security Solutions LLC (Claim No. 78886, Amount $4,260,644.40) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30104064, amount $ 25.00 (re: Doc# 4918 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | 4919 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Johnson Controls, Inc. (Claim No. 71503, Amount $2,166.57) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30104128, amount $ 25.00 (re: Doc# 4919 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | 4920 | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc). (Entered: 12/02/2019) |
| 12/02/2019 | | 4921 | Statement of the Ad Hoc Group Of Subrogation Claim Holders in Advance of RSA Motion Hearing Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A − Objection Response Chart # 2 Exhibit B − Form Of Second Amended and Restated RSA) (Lewicki, Alexander) (Entered: 12/02/2019) |

| | | | |
|---|---|---|---|
| 12/02/2019 | | <u>4922</u> | Notice Regarding *Notice of Rate Increase of Munger Tolles & Olson as Attorneys to the Debtors and Debtors in Possession for Certain Matters* (RE: related document(s)<u>1677</u> Order Pursuant to 11 U.S.C. Section 327(e) and FED. R. BANKR. P. 2014(a) and 2016 for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters the Debtors Effective as of the Petition Date (Related Doc <u>1167</u>) (lp)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4923</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jefferies Leveraged Credit Products, LLC (Claim No. 1465, Amount $1,797,452.00); Jefferies Leveraged Credit Products, LLC (Claim No. 1730, Amount $1,797,452.00) To Sencha Funding, LLC. Fee Amount $50 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4924</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tulsa Inspection Resources − PUC, LLC (Claim No. 31028, Amount $10,410,562.51) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30104799, amount $ 50.00 (re: Doc# <u>4923</u> Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30104799, amount $ 25.00 (re: Doc# <u>4924</u> Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4925</u> | Order Denying Class Representative's Motion To Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim (Related Doc # <u>4370</u>) (lp) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4926</u> | Stipulation to File Amended Document *Stipulated Amendment to First Interim Fee Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through May 31, 2019*, Stipulation *between Scott H. McNutt, Counsel to the Fee Examiner and Baker & Hostetler LLP, Counsel to the Official Committee of Tort Claimants* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)<u>2995</u> Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants). (Green, Elizabeth) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4927</u> | Certificate of Service *for Stipulated Amendment to First Interim Fee Application of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through May 31, 2019* (RE: related document(s)<u>4926</u> Stipulation to File Amended Document, Stipulation Referring to Existing Document(s). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4928</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 87633, Amount $23,797.90) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | | <u>4929</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 2736, Amount $1,834.03) To |

| Date | | Doc# | Description |
|------|---|------|-------------|
| | | | TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | | 4930 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 2733, Amount $16,181.93) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | | 4931 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: B&B Plumbing & Construction Inc. (Claim No. 16919, Amount $9,450.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | | 4932 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: B&B Plumbing & Construction Inc. (Amount $19,160.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4928 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4929 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4930 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4931 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105400, amount $ 25.00 (re: Doc# 4932 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | 4933 | Certificate of Service (RE: related document(s)4921 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/02/2019) |
| 12/02/2019 | | 4934 | Notice Regarding *Certificate of No Objection Regarding Second Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 31, 2019* (RE: related document(s)4598 Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/02/2019) |
| 12/02/2019 | | 4935 | |

| | | | |
|---|---|---|---|
| | | | Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc). (Entered: 12/02/2019) |
| 12/02/2019 | | 4936 | First Application for Compensation *for August 1−31, 2019* for Katherine Kohn, Debtor's Attorney, Fee: $50,418.00, Expenses: $0. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 12/02/2019) |
| 12/02/2019 | | 4937 | Statement of Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 12/02/2019) |
| 12/02/2019 | | 4938 | Certificate of Service *for Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019* (RE: related document(s)4937 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/02/2019) |
| 12/02/2019 | | 4939 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laron Incorporated (Claim No. 8506) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 12/02/2019) |
| 12/02/2019 | | 4940 | Certificate of Service */ Sophia Levy* (RE: related document(s)4893 Statement). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/02/2019) |
| 12/02/2019 | | 4941 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laron Incorporated (Claim No. 87624) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105858, amount $ 25.00 (re: Doc# 4939 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30105858, amount $ 25.00 (re: Doc# 4941 Transfer of Claim) (U.S. Treasury) (Entered: 12/02/2019) |
| 12/02/2019 | | 4942 | Certificate of Service *of Sonia Akter Regarding Monthly Operating Report for the month ended October 31, 2019, Stipulation between Debtor Pacific Gas and Electric Company and Michael Marroquin to Continue Hearing and for Limited Relief from the Automatic Stay, and Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and* |

| | | | |
|---|---|---|---|
| | | | *Reimbursement of Expenses for the Period from August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4865 Operating Report, 4871 Statement, 4874 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 12/02/2019) |
| 12/02/2019 | | 4943 | Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) − Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) − Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4)) (Julian, Robert) (Entered: 12/02/2019) |
| 12/02/2019 | | 4944 | Notice of Hearing *on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* (RE: related document(s)4943 Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) − Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) − Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4))). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/02/2019) |
| 12/02/2019 | | 4945 | Joinder *of Official Committee of Tort Claimants to Ghost Ship Plaintiffs Motion for Relief from Stay [Dkt. No. 4875]* (RE: related document(s)4875 Motion for Relief From Stay). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/02/2019) |
| 12/02/2019 | | 4946 | Certificate of Service (RE: related document(s)4902 Support Brief/Memorandum, 4903 Declaration). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/02/2019) |
| 12/02/2019 | | 4947 | Supplemental Application to Employ Morrison & Foerster LLP as Special Regulatory Counsel *Amending the Scope of Retention Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 12/02/2019) |
| 12/02/2019 | | 4948 | Supplemental Declaration of Joshua Hill Jr. in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. section 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for an Order Amending the Scope of the Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)4947 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/02/2019) |

| | | | |
|---|---|---|---|
| 12/02/2019 | | 4959 | Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors Nunc Pro Tunc to Petition Date (Related Doc # 4601) (lp) (Entered: 12/03/2019) |
| 12/03/2019 | | 4949 | Order on Applicability of Inverse Condemnation; Rule 54(b) Certification (RE: related document(s)4895 Memorandum Decision). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | | 4950 | Statement of / *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Milbank LLP For Allowance And Payment of Compensation And Reimbursement of Expenses For The Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4620 Statement. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/03/2019) |
| 12/03/2019 | | 4951 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4884 Statement). (Garabato, Sid) (Entered: 12/03/2019) |
| 12/03/2019 | | 4952 | Certificate of Service *of Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4897 Statement). (Garabato, Sid) (Entered: 12/03/2019) |
| 12/03/2019 | | 4953 | Memorandum Regarding Certification for Direct Appeal to Court of Appeals (RE: related document(s)4895 Memorandum Decision, 4949 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | | 4954 | Certification for Direct Appeal to Court of Appeals (RE: related document(s)4953 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | | 4955 | Response / *Additional Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554−1]* (RE: related document(s)3992 Motion to Approve Document, 4554 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) |
| 12/03/2019 | | 4956 | Notice Regarding *Agenda for December 4, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/03/2019) |
| 12/03/2019 | | 4957 | Declaration of Xavier Oustalniol in Support of *the Response of Official Committee of Tort Claimants to Debtors Restated Restructuring Support and Settlement Agreement with the Consenting Subrogation Claimholders [Dkt No. 4554−1]* (RE: related document(s)4955 Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/03/2019) |
| 12/03/2019 | | 4958 | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Compensation and Expenses # 2 Exhibit B − Summary of Fees and Hours by Professionals # 3 Exhibit C − Summary of Expenses) (Rupp, Thomas) (Entered: 12/03/2019) |

| | | | |
|---|---|---|---|
| 12/03/2019 | | 4960 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tetra Tech Inc. (Claim No. 19896, Amount $401,362.01) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/03/2019) |
| 12/03/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30110202, amount $ 25.00 (re: Doc# 4960 Transfer of Claim) (U.S. Treasury) (Entered: 12/03/2019) |
| 12/03/2019 | | 4961 | Stipulation, and Agreement for Order Adding Certain California State Agencies as Parties to Confidentiality and Protective Order [Dkt. No. 3405] as Modified Herein Filed by Interested Party California Department of Toxic Substances Control (RE: related document(s)3405 Order on Motion for Protective Order). (Pascuzzi, Paul) (Entered: 12/03/2019) |
| 12/03/2019 | | 4962 | Supplemental Document in support of (RE: related document(s)4875 Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 12/03/2019) |
| 12/03/2019 | | 4963 | Document: *First Report of Court Appointed Claims Representative*. Filed by Other Prof. Michael G Kasolas (Attachments: # 1 Certificate of Service) (Lenherr, Lisa) (Entered: 12/03/2019) |
| 12/03/2019 | | 4964 | Motion to Extend Time *and continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (Dkt. 4446, the Motion) and extension of time to respond to that Motion* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Leblanc, Andrew) (Entered: 12/03/2019) |
| 12/03/2019 | | 4965 | Amended Memorandum Regarding Certification for Direct Appeal to Court of Appeals (RE: related document(s)4953 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | | 4966 | Stipulation, To Advance Funds To Claims Representative Filed by Other Prof. Michael G Kasolas, Debtor PG&E Corporation (RE: related document(s)4963 Document filed by Other Prof. Michael G Kasolas). (Lenherr, Lisa) (Entered: 12/03/2019) |
| 12/03/2019 | | 4967 | Amended Certification for Direct Appeal to Court of Appeals (RE: related document(s)4954 Order). (lp) (Entered: 12/03/2019) |
| 12/03/2019 | | 4968 | Document: *Letter regarding continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (the Motion) and extension of time to respond to that Motion*. (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Leblanc, Andrew) (Entered: 12/03/2019) |
| 12/03/2019 | | 4969 | Certificate of Service *of Alain B. Francoeur Regarding Third Supplemental Declaration of Tobias S. Keller on behalf of Keller &* |

| | | | |
|---|---|---|---|
| | | | *Benvenutti LLP, Debtors and Ad Hoc Subrogation Groups Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes under the Debtors Joint Chapter 11 Plan of Reorganization, Order Approving Stipulation between Debtor Pacific Gas and Electric Company and Michael Marroquin to Continue Hearing and for Limited Relief from the Automatic Utility Stay, Debtors Brief regarding Utility Funded Debt Claims Entitlement to Make Whole Premiums and Joinder of PG&E Shareholders, Declaration of Theodore E. Tsekerides, Esq. Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Certificate of No Objection regarding Fifth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of June 1, 2019 through June 30, 2019, Sixth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)4880 Notice, 4881 Declaration, 4882 Notice, 4886 Support Brief/Memorandum, 4887 Notice, 4888 Order on Stipulation, 4891 Notice, 4892 Statement, 4896 Support Brief/Memorandum, 4898 Declaration). (Baer, Herb) (Entered: 12/03/2019) |
| 12/03/2019 | | 4970 | Document: *Letter joining the Official Committee of Unsecured Creditors request for a continuance of the December 17, 2019 hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims (the Motion) and extension of time to respond to that Motion.* (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/03/2019) |
| 12/03/2019 | | 4971 | Document: *Letter Brief of the TCC to the Honorable Dennis Montali.* (RE: related document(s)4446 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 12/03/2019) |
| 12/04/2019 | | 4972 | Withdrawal of Documents *Docket Number 4964* (RE: related document(s)4964 Motion to Extend Time). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Leblanc, Andrew) (Entered: 12/04/2019) |
| 12/04/2019 | | 4973 | Transcript Order Form regarding Hearing Date 12/4/2019 (RE: related document(s)3992 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/04/2019) |
| 12/04/2019 | | | Request to Remove Primary E−Mail Address from Case . Filed by Interested Party California Franchise Tax Board (Bailey, Todd) (Entered: 12/04/2019) |
| 12/04/2019 | | 4974 | Request for Notice Filed by Interested Party California Franchise Tax Board (Lynch, Carissa) (Entered: 12/04/2019) |
| 12/04/2019 | | 4975 | PDF with attached Audio File. Court Date & Time [ 12/4/2019 10:00:56 AM ]. File Size [ 35369 KB ]. Run Time [ 02:27:22 ]. (admin). |

| | | | |
|---|---|---|---|
| | | | (Entered: 12/04/2019) |
| 12/04/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−4973 Regarding Hearing Date: 12/4/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)4973 Transcript Order Form (Public Request)). (dc) (Entered: 12/04/2019) |
| 12/04/2019 | | 4976 | Objection *Limited Objection of the California State Agencies to Motion of Debtors Pursuant to 11 U.S.C. § 1121(d) To Extend the Exclusive Soliciation Period [Docket No. 4825]* (RE: related document(s)4825 Motion to Extend Time. Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/04/2019) |
| 12/04/2019 | | 4977 | Notice Regarding */ Certificate of No Objection Regarding Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)4596 Statement of */ Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/04/2019) |
| 12/04/2019 | | 4978 | Certificate of Service *of Sonia Akter Regarding Notice of Rate Increase of Munger, Tolles & Olson LLP as Attorneys to the Debtors and Debtors in Possession for Certain Matters* Filed by Other Prof. Prime Clerk LLC (related document(s)4922 Notice. (Baer, Herb) (Entered: 12/04/2019) |
| 12/04/2019 | | 4979 | Order Adding Certain California State Agencies as Parties to Confidentiality and Protective Order [Dkt. No. 3405], as Modified Herein (RE: related document(s)4961 Stipulation for Miscellaneous Relief filed by Interested Party California Department of Toxic Substances Control). (lp) (Entered: 12/04/2019) |
| 12/04/2019 | | 4980 | Order Approving Stipulation to Advance Funds to Claims Representative (RE: related document(s)4966 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation, Other Prof. Michael G Kasolas). (lp) (Entered: 12/04/2019) |
| 12/04/2019 | | 4981 | Response *of The City of San Jose to The Motion of Debtors Pursuant To 11 U.S.C. § 1121(D) to Extend the Exclusive Solicitation Period* (RE: related document(s)4825 Motion to Extend Time, 4826 Declaration). Filed by Creditor City of San Jose (Attachments: # 1 Certificate of Service) (Tolentino, Elisa) (Entered: 12/04/2019) |
| 12/04/2019 | | 4982 | Statement of − The Public Advocates Office's Statement of Position Opposing Debtors' Motion Pursuant To 11 U.S.C. § 1121(d) To Extend The Exclusive Solicitation Period [DE 4825] (RE: related document(s)4825 Motion to Extend Time). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Attachments: # 1 Exhibit A) (Lacey, Alisa) (Entered: 12/04/2019) |
| 12/04/2019 | | 4983 | Joinder *By TURN In The Public Advocates Office's Statement Of Position Opposing Debtors' Motion Pursuant To 11 U.S.C. § 1121(d) To Extend The Exclusive Solicitation Period [DE 4825]* (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)<u>4825</u> Motion to Extend Time, <u>4982</u> Statement). Filed by Creditor TURN–The Utility Reform Network (Harris, Robert) (Entered: 12/04/2019) |
| 12/04/2019 | | <u>4984</u> | Second Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)<u>3919</u> Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Proposed Order)). **Hearing scheduled for 1/14/2020 at 10:00 AM San Francisco Courtroom 17 – Montali for <u>3919</u>,**. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/04/2019) |
| 12/04/2019 | | <u>4985</u> | Certificate of Service *of Andrew G. Vignali Regarding Order Denying Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proofs of Claim, Supplemental Application of Debtors for an Order Amending the Scope of the Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors effective as of the Petition Date, Supplemental Declaration of Joshua Hill Jr. in Support of Supplemental Application of Debtors for an Order Amending the Scope of the Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors effective as of the Petition Date, Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, Notice of Rate Increase of Munger, Tolles & Olson LLP as Attorneys to the Debtors and Debtors in Possession for Certain Matters, Certificate of No Objection regarding Second Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 through August 31, 2019, Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and First Monthly Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>4920</u> Statement, <u>4922</u> Notice, <u>4925</u> Order on Motion to Allow Claims, <u>4935</u> Statement, <u>4936</u> Application for Compensation, <u>4947</u> Application to Employ, <u>4948</u> Declaration). (Baer, Herb). Related document(s) <u>4934</u> Notice filed by Debtor PG&E Corporation. Modified on 12/5/2019 (dc). (Entered: 12/04/2019) |
| 12/04/2019 | | | Hearing Held. Appearances noted on the record. The matter is taken under submission. (related document(s): <u>3992</u> Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 12/04/2019) |
| 12/04/2019 | | <u>4986</u> | Certificate of Service *(Certificate of No Objection Regarding Sixth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019)* (RE: related document(s)<u>4977</u> Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/04/2019) |
| 12/04/2019 | | <u>4987</u> | Certificate of Service *(Letter Brief to the Honorable Dennis Montali)* (RE: related document(s)<u>4971</u> Document). Filed by Creditor Committee |

| | | | |
|---|---|---|---|
| | | | Official Committee of Tort Claimants (Richardson, David) (Entered: 12/04/2019) |
| 12/04/2019 | | 4988 | Certificate of Service (RE: related document(s)4955 Response, 4957 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/04/2019) |
| 12/05/2019 | | 4989 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4720 Statement, 4723 Application for Compensation, 4725 Application for Compensation, 4734 Application for Compensation, 4735 Statement, 4736 Statement, 4738 Statement, 4740 Statement, 4750 Application for Compensation). (Garabato, Sid) (Entered: 12/05/2019) |
| 12/05/2019 | | 4990 | Certificate of Service *RE: The Public Advocates Office's Statement of Position Opposing Debtors' Motion Pursuant to 11 U.S.C. § 1121(d) to Extend the Exclusive Solicitation Period [De 4825]* (RE: related document(s)4982 Statement). Filed by Creditor Public Advocates Office at the California Public Utilities Commission (Lacey, Alisa) (Entered: 12/05/2019) |
| 12/05/2019 | | 4991 | Acknowledgment of Request for Transcript Received on 12/4/2019. (RE: related document(s)4973 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 12/05/2019) |
| 12/05/2019 | | 4992 | Transcript regarding Hearing Held 12/4/2019 RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE CONSENTING SUBROGATION CLAIMHOLDERS, (II) APPROVING THE TERMS OF SETTLEMENT WITH SUCH CONSENTING SUBROGATION CLAIMHOLDERS, INCLUDING THE ALLOWED SUBROGATION AMOUNT, AND (III) GRANTING RELATED RELIEF 3992. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 12/12/2019. Redaction Request Due By 12/26/2019. Redacted Transcript Submission Due By 01/6/2020. Transcript access will be restricted through 03/4/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 12/6/2019 (dc). (Entered: 12/05/2019) |
| 12/05/2019 | | 4993 | Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/6/2019 (dc). (Entered: 12/05/2019) |
| 12/05/2019 | | 4994 | Certificate of Service *by Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4855 Support Brief/Memorandum). (Garabato, Sid) (Entered: 12/05/2019) |

| 12/05/2019 | | [4995](#) | Certificate of Service *by Konstantina Haidopoulos* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)[4858](#) Statement). (Garabato, Sid) (Entered: 12/05/2019) |
| 12/05/2019 | | [4996](#) | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D) (Schneider, Bradley) (Entered: 12/05/2019) |
| 12/05/2019 | | [4997](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Innovex Environmental Management (Amount $22,067.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/05/2019) |
| 12/05/2019 | | [4998](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Innovex Environmental Management (Claim No. 2185, Amount $11,294.71) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/05/2019) |
| 12/05/2019 | | [4999](#) | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Innovex Environmental Management (Claim No. 2150, Amount $10,772.50) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/05/2019) |
| 12/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30116643, amount $ 25.00 (re: Doc# [4997](#) Transfer of Claim) (U.S. Treasury) (Entered: 12/05/2019) |
| 12/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30116643, amount $ 25.00 (re: Doc# [4998](#) Transfer of Claim) (U.S. Treasury) (Entered: 12/05/2019) |
| 12/05/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30116643, amount $ 25.00 (re: Doc# [4999](#) Transfer of Claim) (U.S. Treasury) (Entered: 12/05/2019) |
| 12/05/2019 | | [5000](#) | Request for Entry of Default Re: *Disconnection OII Settlement Motion* (RE: related document(s)[4665](#) Motion to Approve Document, [4667](#) Notice of Hearing, [4763](#) Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/05/2019) |
| 12/05/2019 | | [5001](#) | Notice Regarding *Certificate of No Objection Regarding Third Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through September 30, 2019* (RE: related document(s)[4744](#) Statement of *Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through September 30, 2019* (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Task # 2 Exhibit B − Summary by Professional # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/05/2019) |
| 12/05/2019 | | 5002 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief (Related Doc # 4665) (lp) (Entered: 12/05/2019) |
| 12/05/2019 | | 5003 | Brief/Memorandum in support of *Consolidated Opening and Reply Briefs of the Creditor Groups Regarding the Appropriate Postpetition Interest Rate Payable on Unsecured Claims in a Solvent Debtor Case* (RE: related document(s)4634 Support Brief/Memorandum, 4855 Support Brief/Memorandum). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/05/2019) |
| 12/05/2019 | | | Hearing Dropped. The hearing on 12/11/19 regarding Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 9019 for an Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief ("Disconnection OII Settlement Motion") is taken off calendar per the order dkt #5002 filed on 12/5/19. (related document(s): 4665 Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 12/05/2019) |
| 12/05/2019 | | 5004 | Response *Debtors' Response to the Oppositions filed by the United States of America, the State of California and Adventist Health on Certain Claims Subject to Estimation Under Section 502(c) of the Bankruptcy Code* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas). Related document(s) 4771 Response filed by Creditor United States of America, 4774 Response filed by Creditor California State Agencies, 4783 Response filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 12/10/2019 (dc). (Entered: 12/05/2019) |
| 12/06/2019 | | 5005 | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4720 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5006 | Statement of / *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through June 30, 2019* (RE: related document(s)4735 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5007 | Statement of / *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4736 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5008 | Statement of / *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019* (RE: related document(s)4738 |

| | | | |
|---|---|---|---|
| | | | Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5009 | Statement of / *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4740 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5010 | Amended Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period from October 1, 2019 Through October 31, 2019 (RE: related document(s)4958 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary of Compensation and Expenses # 2 Exhibit B Summary of Fees and Hours by Professionals # 3 Exhibit C Summary of Expenses) (Levinson Silveira, Dara) (Entered: 12/06/2019) |
| 12/06/2019 | | 5011 | Notice Regarding *Third Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5012 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* (RE: related document(s)4730 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/06/2019) |
| 12/06/2019 | | 5013 | Second Notice of Continued Hearing *on Motion of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 1/7/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 4446,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |

| | | | |
|---|---|---|---|
| 12/06/2019 | | 5014 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TRC Engineers, Inc. (Claim No. 70376, Amount $715,758.67) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/06/2019) |
| 12/06/2019 | | 5015 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TRC Solutions, Inc. (Claim No. 74956, Amount $9,056,416.17) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/06/2019) |
| 12/06/2019 | | 5016 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: TRC Environmental Corporation (Claim No. 79593, Amount $459,967.06) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 12/06/2019) |
| 12/06/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30122158, amount $ 25.00 (re: Doc# 5014 Transfer of Claim) (U.S. Treasury) (Entered: 12/06/2019) |
| 12/06/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30122158, amount $ 25.00 (re: Doc# 5015 Transfer of Claim) (U.S. Treasury) (Entered: 12/06/2019) |
| 12/06/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30122158, amount $ 25.00 (re: Doc# 5016 Transfer of Claim) (U.S. Treasury) (Entered: 12/06/2019) |
| 12/06/2019 | | 5017 | Order Granting Motion to Extend The Exclusive Solicitation Period (Related Doc # 4825) (myt) (Entered: 12/06/2019) |
| 12/06/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on December 11, 2019 regarding post−petition interest , the court will also take up the date for the continued hearing on exit financing (Dkt 4446) and the deadline for objections unless principal counsel resolve their scheduling differences beforehand. (RE: related document(s)4446 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 12/06/2019) |
| 12/06/2019 | | 5018 | Supplemental Brief/Memorandum in support of *Debtors Position Regarding Postpetition Interest* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/06/2019) |
| 12/06/2019 | | 5019 | Certificate of Service *of Sonia Akter Regarding Notice of Agenda, Order for Authority to Amend the Scope of the Retention of PricewaterhouseCoopers LLP as Management, Tax, Internal Accounting, and Advisory Consultants to the Debtors nunc pro tunc to Petition Date and Monthly Staffing and Compensation Report of AP Services, LLC for the Period from October 1, 2019 Through October 31, 2019. Objection due by December 24, 2019 at 4:00 p.m. (ET)* Filed by Other Prof. Prime Clerk LLC (related document(s)4956 Notice, 4958 Statement, 4959 Order on Application to Employ). (Baer, Herb) (Entered: 12/06/2019) |
| 12/06/2019 | | 5020 | Certificate of Service (RE: related document(s)4943 Objection to Claim, 4944 Notice of Hearing, 4945 Joinder). Filed by Creditor Committee |

| | | | |
|---|---|---|---|
| | | | Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/06/2019) |
| 12/06/2019 | | 5021 | Corrected Certificate of Service (RE: related document(s)5020 Certificate of Service). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert). Related document(s) 4943 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants, 4944 Notice of Hearing filed by Creditor Committee Official Committee of Tort Claimants, 4945 Joinder filed by Creditor Committee Official Committee of Tort Claimants. Modified on 12/9/2019 (dc). (Entered: 12/06/2019) |
| 12/08/2019 | | 5022 | Second Application for Compensation *September 1 − October 31* for Katherine Kohn, Debtor's Attorney, Fee: $104,120.08, Expenses: $620.00. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 12/08/2019) |
| 12/09/2019 | | 5023 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4968 Document). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | | | Hearing Dropped. The hearing regarding Motion of Debtors Pursuant to 11 U.S.C. Section 1121(d) to Extend the Exclusive Solicitation Period (The "Exclusive Solicitation Period") on 12/11/19 at 10:00 a.m. is taken off calendar per the Court's order, dkt #5017, filed on 12/6/19. (related document(s): 4825 Motion to Extend Time filed by PG&E Corporation) (lp) (Entered: 12/09/2019) |
| 12/09/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) In view of the public announcement of a settlement of the Wildfire claims, counsel for the Debtors and the Subrogation Claim Holders should file a statement no later than 4 PM on December 10, stating whether or not they prefer that the court defer issuing a ruling on the submitted 9019 − RSA motion (RE: related document(s)3992 Motion to Approve Document filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 12/09/2019) |
| 12/09/2019 | | 5024 | Order Re Time Allowances for Hearing and Questions for Counsel on Issue of Post−Petition Interest (lp) (Entered: 12/09/2019) |
| 12/09/2019 | | 5025 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4950 Statement). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | | 5026 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Almendariz Consulting, Inc. (Amount $819,650.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 12/09/2019) |
| 12/09/2019 | | 5027 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4972 Withdrawal of Document). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | | 5028 | Certificate of Service *by Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5003 Support Brief/Memorandum). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | | 5029 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Almendariz Consulting, Inc. (Claim No. 19907, Amount $1,438,338.75) |

| | | | |
|---|---|---|---|
| | | | To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 12/09/2019) |
| 12/09/2019 | | 5030 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)4972 Withdrawal of Document). (Garabato, Sid) (Entered: 12/09/2019) |
| 12/09/2019 | | 5031 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Almendariz Consulting, Inc. (Claim No. 63320, Amount $1,438,338.75) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 12/09/2019) |
| 12/09/2019 | | 5032 | Notice Regarding / *Certificate of No Objection Regarding First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through August 31, 2019* (RE: related document(s)4726 Statement of */First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/09/2019) |
| 12/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30125764, amount $ 25.00 (re: Doc# 5026 Transfer of Claim) (U.S. Treasury) (Entered: 12/09/2019) |
| 12/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30125764, amount $ 25.00 (re: Doc# 5029 Transfer of Claim) (U.S. Treasury) (Entered: 12/09/2019) |
| 12/09/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30125764, amount $ 25.00 (re: Doc# 5031 Transfer of Claim) (U.S. Treasury) (Entered: 12/09/2019) |
| 12/09/2019 | | 5033 | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)4764 Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/09/2019) |
| 12/09/2019 | | 5034 | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4765 Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 |

| | | | |
|---|---|---|---|
| | | | Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/18/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/09/2019) |
| 12/09/2019 | | 5035 | Certificate of Service *of Alain B. Francoeur Regarding Second Notice of Continued Hearing on Application of Debtors for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States* Filed by Other Prof. Prime Clerk LLC (related document(s)4984 Notice of Continued Hearing). (Baer, Herb) (Entered: 12/09/2019) |
| 12/09/2019 | | 5036 | Joinder *Motion for Relief from Automatic Stay in Connection with the Ghost Ship Fire Claims* (RE: related document(s)4875 Motion for Relief From Stay). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 12/09/2019) |
| 12/09/2019 | | 5037 | Stipulation, Re:The Production of Current Contact Information For Insureds Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. (Lewicki, Alexander) (Entered: 12/09/2019) |
| 12/09/2019 | | 5038 | Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Tort Claimants RSA # 2 Exhibit B − Proposed Order) (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | | 5039 | Declaration of Jason P. Wells in Support of *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | | 5040 | Ex Parte Motion to Shorten Time *for Hearing on Tort Claimants RSA Motion* (RE: related document(s)5038 Motion to Approve Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | | 5041 | Declaration of Jessica Liou in Support of *Ex Parte Motion to Shorten Time for Hearing on Tort Claimants RSA Motion* (RE: related document(s)5038 Motion to Approve Document, 5040 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/09/2019) |
| 12/09/2019 | | 5042 | Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A − proposed order) (Michelson, Randy) (Entered: 12/09/2019) |

| | | | |
|---|---|---|---|
| 12/09/2019 | | 5043 | Notice of Hearing *on Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* (RE: related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A − proposed order)). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 12/09/2019) |
| 12/10/2019 | | 5044 | Certificate of Service (RE: related document(s)5037 Stipulation for Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/10/2019) |
| 12/10/2019 | | 5045 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ARCOS LLC (Claim No. 71758, Amount $332,373.96) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30128687, amount $ 25.00 (re: Doc# 5045 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | 5046 | Order Granting Ex Parte Motion of Debtors Pursuant to B.L. R. 9006−1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion (Related Doc # 5040) (lp) (Entered: 12/10/2019) |
| 12/10/2019 | | 5047 | Notice Regarding *Agenda for December 11, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/10/2019) |
| 12/10/2019 | | 5048 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: BK JA Holdings Inc. (Amount $26,937.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5049 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Coast Nut & Bolt Inc. (Amount $21,064.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5050 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Coast Nut & Bolt Inc. (Claim No. 1484, Amount $21,063.90) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5051 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Power Engineers, Inc. (Claim No. 2996, Amount $137,758.83) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 12/10/2019) |
| 12/10/2019 | | 5052 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Benson & Son Electric, Inc. (Amount $31,002.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5053 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 2252, Amount $31,000.00) To |

| | | | |
|---|---|---|---|
| | | | TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5054 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 70983, Amount $10,000.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5055 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 71771, Amount $25,393.13) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | 5056 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Benson & Son Electric, Inc. (Claim No. 76063, Amount $3,634.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5048 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5049 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5050 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5052 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5053 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5054 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5055 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129556, amount $ 25.00 (re: Doc# 5056 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30129595, amount $ 25.00 (re: Doc# 5051 Transfer of Claim) (U.S. Treasury) (Entered: 12/10/2019) |
| 12/10/2019 | | 5057 | Certificate of Service *of Sonia Akter Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* Filed by Other Prof. Prime |

| | | | |
|---|---|---|---|
| | | | Clerk LLC (related document(s)4996 Statement). (Baer, Herb) (Entered: 12/10/2019) |
| 12/10/2019 | | 5058 | Notice of Hearing *Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Tort Claimants RSA # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 12/17/2019 at 02:00 PM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/10/2019 | | | Hearing Set On Status Conference re Scheduling the date for the continued hearing. (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a).* **Hearing scheduled for 12/11/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 12/10/2019) |
| 12/10/2019 | | 5059 | Joint Statement of the Debtors and the Ad Hoc Group of Subrogation Claim Holders Regarding the Court's Docket Text Order on December 9, 2019 (RE: related document(s) Judge Docket Order). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/10/2019) |
| 12/10/2019 | | 5060 | First Amended Statement of First Amended Verified Statement of Ad Hoc Committee of Holders of Trade Claims Pursuant to Bankruptcy Rule 2019 (RE: related document(s)4214 Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 12/10/2019) |
| 12/10/2019 | | 5061 | Notice of Change of Address − *Notice of Change of Address for Baker & Hostetler, LLP (San Francisco, California)* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/10/2019) |
| 12/10/2019 | | 5062 | Certificate of Service *of Jamie B. Herszaft Regarding Request for Entry of Order by Default Granting Disconnection OII Settlement Motion, Order (I) Approving Settlement Agreement Resolving Service Disconnection OII and (II) Granting Related Relief, Debtors Response to the Oppositions Filed by the United States of America, the State of California and Adventist Health on Certain Claims Subject to Estimation Under Section 502(C) of the Bankruptcy Code, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and Certificate of No Objection Regarding Third Consolidated Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC |

| | | | |
|---|---|---|---|
| | | | (related document(s)4993 Statement, 5000 Request For Entry of Default, 5001 Notice, 5002 Order on Motion to Approve Document, 5004 Response). (Baer, Herb) (Entered: 12/10/2019) |
| 12/10/2019 | | 5063 | Notice Regarding *Fourth Amendment to Amended and Restated Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/10/2019 | | 5064 | Notice Regarding *Filing of Amended First Interim Fee Application of Cravath, Swaine & Moore for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* (RE: related document(s)3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Comparable Compensation # 3 Exhibit C − Budget Comparison # 4 Exhibit D − Staffing Summary)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/10/2019) |
| 12/10/2019 | | 5065 | Notice of Hearing *Allowing and Authorizing Payment of First Interim Fee Applications of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner* (RE: related document(s)2992 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 2995 Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A − Customary and Comparable Compensation Disclosures # 2 Exhibit B − Summary of Timekeepers # 3 Exhibit C−1 − Budget # 4 Exhibit C−2 − Staffing Plan # 5 Exhibit D−1 − Summary of Compensation by Category # 6 Exhibit D−2 − Summary of Expenses by Category # 7 Exhibit E − February 2019 Invoice # 8 Exhibit F − March 2019 Invoice # 9 Exhibit G − April 2019 Invoice # 10 Exhibit H − May 2019 Invoice # 11 Exhibit I − Retention Order # 12 Exhibit J − Professional and Paraprofessional Bios # 13 Exhibit K − Transmittal Letter # 14 Exhibit L − Proposed Order # 15 Notice Parties), 2996 Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application), 3137 First Application for Compensation */ First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and* |

| | | | |
|---|---|---|---|
| | | | *Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc., 3465 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)), 3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Comparable Compensation # 3 Exhibit C − Budget Comparison # 4 Exhibit D − Staffing Summary)). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 12/10/2019) |
| 12/10/2019 | | 5069 | Order pursuant to 11 U.S.C. Section 1121(d) Extending the Exclusive Solicitation Period (Related Doc # 4825) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | 5066 | Stipulation, Stipulation extending deadlines for briefing and adjourning hearing in connection with Liquidated Claim Issues. *Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE #4553]* Filed by Creditor Adventist Health System/West and Feather River Hospital (RE: related document(s)4553 Notice filed by Debtor PG&E Corporation). (Winthrop, Rebecca) (Entered: 12/11/2019) |
| 12/11/2019 | | | Hearing Held. Status conference regarding scheduling of the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Claims 4446 held. The motion will be heard on 1/14/20 at 10:00 a.m. (related document(s): 4446 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | | Hearing Continued. At a status conference held on 12/11/19, the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Claims 4446 is continued from 1/7/20 to 1/14/20 at 10:00 a.m. Debtor is not required to renotice the motion. (related document(s): 4446 Motion Miscellaneous Relief filed by PG&E Corporation) **Hearing scheduled for 01/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | 5067 | Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C |

| | | | |
|---|---|---|---|
| | | | − Detailed Time Entries # 4 Exhibit D Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc). (Entered: 12/11/2019) |
| 12/11/2019 | | 5068 | Transcript Order Form regarding Hearing Date 12/11/2019 (RE: related document(s)4446 Motion Miscellaneous Relief, 4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/11/2019) |
| 12/11/2019 | | | Hearing Rescheduled. The hearing on the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief 5038 is rescheduled from 2:00 p.m. to 10:00 a.m. on 12/17/19 per a hearing held on 12/11/19. Debtors are not required to renotice the motion. (related document(s): 5038 Motion to Approve Document filed by PG&E Corporation) **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | 5070 | PDF with attached Audio File. Court Date & Time [ 12/11/2019 10:00:42 AM ]. File Size [ 29076 KB ]. Run Time [ 02:01:09 ]. (admin). (Entered: 12/11/2019) |
| 12/11/2019 | | 5071 | Acknowledgment of Request for Transcript Received on 12/11/2019. (RE: related document(s)5068 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 12/11/2019) |
| 12/11/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5068 Regarding Hearing Date: 12/11/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5068 Transcript Order Form (Public Request)). (dc) (Entered: 12/11/2019) |
| 12/11/2019 | | 5072 | Certificate of Service *of Sonia Akter regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 4992 Transcript. Modified on 12/12/2019 (dc). (Entered: 12/11/2019) |
| 12/11/2019 | | 5073 | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)4664 Eighth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 11/13/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/11/2019) |
| 12/11/2019 | | 5074 | Certificate of Service *of Sonia Akter Regarding Notice of Third Amendment, Second Notice of Continued Hearing, Consolidated Postpetition Interest, Amended Monthly Staffing and Compensation Report of AP Services, LLC for the Period From October 1, 2019* |

| | | | |
|---|---|---|---|
| | | | *Through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019. Objection due by December 5, 2019 at 4:00 p.m.* Filed by Other Prof. Prime Clerk LLC (related document(s)5010 Statement, 5011 Notice, 5012 Notice, 5013 Notice of Continued Hearing, 5018 Support Brief/Memorandum). (Baer, Herb) (Entered: 12/11/2019) |
| 12/11/2019 | | 5075 | Order Re: The Production of Current Contact Information for Insureds (RE: related document(s)5037 Stipulation for Miscellaneous Relief filed by Interested Party Ad Hoc Group of Subrogation Claim Holders). (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | 5076 | Amended Notice of Hearing *on Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Tort Claimants RSA # 2 Exhibit B − Proposed Order). **Hearing scheduled for 12/17/2019 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/11/2019) |
| 12/11/2019 | | | Hearing Held regarding Oral Argument on Postpetition Interest on Unsecured Claims. Appearances noted on the record. The matter stands submitted. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | 5077 | Order Pursuant to 11 U.S.C. Section 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Effective Nunc Pro Tunc to April 8, 2019 (Related Doc # 4900) (lp) (Entered: 12/11/2019) |
| 12/11/2019 | | 5078 | Joint Notice of Appearance and Request for Notice by Jason Borg. Filed by Creditors Richard Kelly, Grant Smelser, John Randall Dighton, Linda Dighton, Nancy Oliver, Teddy Oliver (Borg, Jason) (Entered: 12/11/2019) |
| 12/11/2019 | | 5079 | Joint Certificate of Service Filed by Creditors John Randall Dighton, Linda Dighton, Grant Smelser, Teddy Oliver, Nancy Oliver, Richard Kelly (Borg, Jason). Related document(s) 5078 Notice of Appearance and Request for Notice filed by Creditor Teddy Oliver, Creditor Nancy Oliver, Creditor Linda Dighton, Creditor John Randall Dighton, Creditor Grant Smelser, Creditor Richard Kelly. Modified on 12/12/2019 (dc). (Entered: 12/11/2019) |
| 12/12/2019 | | 5080 | Certificate of Service *of Notice of Hearing Allowing and Authorizing Payment of First Interim Fee Applications of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner* (RE: related document(s)5065 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Green, Elizabeth) (Entered: |

| | | | |
|---|---|---|---|
| | | | 12/12/2019) |
| 12/12/2019 | | 5081 | Fourth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc). (Entered: 12/12/2019) |
| 12/12/2019 | | 5082 | Certificate of Service (RE: related document(s)5059 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 12/12/2019) |
| 12/12/2019 | | 5083 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Lios Technology Inc. (Amount $67,515.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/12/2019) |
| 12/12/2019 | | 5084 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lios Technology Inc. (Claim No. 1470, Amount $67,514.75) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/12/2019) |
| 12/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30137943, amount $ 25.00 (re: Doc# 5083 Transfer of Claim) (U.S. Treasury) (Entered: 12/12/2019) |
| 12/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30137943, amount $ 25.00 (re: Doc# 5084 Transfer of Claim) (U.S. Treasury) (Entered: 12/12/2019) |
| 12/12/2019 | | 5085 | Transcript regarding Hearing Held 12/11/2019 RE: ORAL ARGUMENT ON POST−PETITION INTEREST ON UNSECURED CLAIMS; STATUS CONFERENCE REGARDING SCHEDULING OF THE CONTINUED HEARING ON MOTION OF DEBTORS FOR ENTRY OF ORDERS (I) APPROVING TERMS OF, AND DEBTORS' ENTRY INTO AND PERFORMANCE UNDER, EXIT FINANCING COMMITMENT LETTERS AND (II) AUTHORIZING INCURRENCE, PAYMENT, AND ALLOWANCE OF FEE AND/OR PREMIUMS, INDEMNITIES, COSTS AND EXPENSES AS ADMINISTRATIVE EXPENSE CLAIMS, FILED BY DEBTOR PG&E CORPORATION 4446. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 12/19/2019. Redaction Request Due By 01/2/2020. Redacted Transcript Submission Due By 01/13/2020. Transcript access will be restricted through 03/11/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 12/13/2019 (dc). (Entered: 12/12/2019) |
| 12/12/2019 | | 5086 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: International Line Builders, Inc. (Claim No. 20027, Amount $15,093,004.48) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/12/2019) |

| | | | |
|---|---|---|---|
| 12/12/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30138041, amount $ 25.00 (re: Doc# 5086 Transfer of Claim) (U.S. Treasury) (Entered: 12/12/2019) |
| 12/12/2019 | | 5087 | Statement of of the United States of America in Response to the Court's Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/12/2019) |
| 12/12/2019 | | 5088 | Order Approving Stipulation By and Among the Debtors, the United States of America, Certain California State Agencies and the Adventist Claimants Re: Designation of Claims as Unliquidated and Subject to Estimation Under Section 502(c) of the Bankruptcy Code [DE #4553] (RE: related document(s)5066 Stipulation for Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 12/12/2019) |
| 12/12/2019 | | | Hearing Dropped. The hearing regarding Oral Argument on Estimation of Claims of United States of America, California State Agencies and Adventist Health System/West and Feather River Hospital on 12/17/19 at 10:00 a.m. is taken off calendar per the order, dkt #5088, filed on 12/12/19. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 12/12/2019) |
| 12/12/2019 | | 5089 | Brief/Memorandum in Opposition to *Vlazakis Defendants Motion as to the Inapplicability of Stay, and in the Alternative Relief for from Stay* (RE: related document(s)4846 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | 5090 | Declaration of Kenyon Mark Lee in Support of *Debtors Preliminary Limited Opposition to Vlazakis Defendants Motion as to the Inapplicability of Stay, and in the Alternative Relief for from Stay* (RE: related document(s)5089 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | 5091 | Request To Take Judicial Notice *in Support of Debtors Preliminary Limited Opposition to Vlazakis Defendants Motion as to the Inapplicability of Stay, and in the Alternative Relief for from Stay* (RE: related document(s)5089 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B) (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | 5092 | Notice Regarding */ Certificate of No Objection Regarding Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)4729 Statement of */Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/12/2019) |
| 12/12/2019 | | 5093 | |

| | | | |
|---|---|---|---|
| | | | Brief/Memorandum in Opposition to *Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases* (RE: related document(s)<u>4875</u> Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5094</u> | Declaration of Elizabeth Collier in Support of *Debtors Preliminary Opposition to Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases* (RE: related document(s)<u>5093</u> Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5095</u> | Brief/Memorandum in Opposition to *Todd Hearns Motion for Relief from Automatic Stay* (RE: related document(s)<u>4820</u> Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5096</u> | Objection to Claim Number by Claimant California Governor's Office of Emergency Services */ Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C) (Julian, Robert) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5097</u> | Declaration of Theodore Tsekerides in Support of *Debtors Preliminary Opposition to Todd Hearns Motion for Relief from Automatic Stay* (RE: related document(s)<u>5095</u> Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A – Termination Letter # <u>2</u> Exhibit B – Singh Response to Hearn) (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5098</u> | Declaration of Stacy Campos in Support of *Debtors Preliminary Opposition to Todd Hearns Motion for Relief from Automatic Stay* (RE: related document(s)<u>5095</u> Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5099</u> | Notice of Hearing *on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* (RE: related document(s)<u>5096</u> Objection to Claim Number by Claimant California Governor's Office of Emergency Services */ Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C). **Hearing scheduled for 1/14/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/12/2019) |
| 12/12/2019 | | <u>5100</u> | Joinder *of Official Committee of Unsecured Creditors to Debtors' Preliminary Opposition to Ghost Ship Executive Committee's Motion for Relief from the Automatic Stay* (RE: related document(s)<u>5093</u> Opposition Brief/Memorandum. Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 12/12/2019) |

| | | | |
|---|---|---|---|
| 12/12/2019 | | | **DOCKET TEXT ORDER** (no separate order issued:) On December 10, 2019, counsel for the Fee Examiner filed a Notice of Hearing Allowing and Authorizing Payment of First Interim Fees Applications (Dkt. No. 5065), setting six interim applications for hearing on December 17, 2019. For reasons to be set forth in a separate order, the court is dropping the hearings on those fee applications (Dkt. Nos. 2992, 2995, 2996, 3137, 3465, and 3683) from the December 17 calendar. (Entered: 12/12/2019) |
| 12/12/2019 | | 5101 | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 12/12/2019) |
| 12/12/2019 | | 5102 | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* (RE: related document(s)5101 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Plan) (Rupp, Thomas) (Entered: 12/12/2019) |
| 12/12/2019 | | 5103 | Certificate of Service *of Andrew G. Vignali Regarding Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Declaration of Support of Jason P. Wells in Support of Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief, Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion, Declaration of Jessica Liou in Support of Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion, Second Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through October 31, 2019, Certificate of No Objection Regarding Seventh Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, and Certificate of No Objection Regarding Eighth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5022 Application for Compensation, 5033 Notice, 5034 Notice, 5038 Motion to Approve Document, 5039 Declaration, 5040 Motion to Shorten Time, 5041 Declaration). (Baer, Herb) (Entered: 12/12/2019) |
| 12/13/2019 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Dropped. The hearing on 12/1719 at 10:00 a.m. regarding FTI Consulting Inc.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order. (related document(s): 3137 Application for Compensation filed by FTI Consulting Inc.) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | | | Hearing Dropped. he hearing on 12/1719 at 10:00 a.m. regarding Munger, Tolles & Olson LLP's Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order (related document(s): 2996 Application for Compensation filed by Bradley R. Schneider, PG&E Corporation) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | | | Hearing Dropped. The hearing on 12/1719 at 10:00 a.m. regarding Baker & Hostetler LLP's Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order (related document(s): 2995 Application for Compensation filed by Cecily Ann Dumas, Official Committee of Tort Claimants) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | | | Hearing Dropped. The hearing on 12/17/19 at 10:00 a.m. regarding Cravath, Swaine & Moore LLP.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order. (related document(s): 3683 Application for Compensation filed by Cravath, Swaine & Moore LLP) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | | | Hearing Dropped. The hearing on 12/17/19 at 10:00 a.m. regarding KPMG LLP.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order. (related document(s): 2992 Application for Compensation filed by KPMG LLP) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | | | Hearing Dropped. The hearing on 12/17/19 at 10:00 a.m. regarding Jenner & Block LLP.'s Application for Compensation is taken off calendar pursuant to the Court's 12/12/19 Docket Text Order.(related document(s): 3465 Application for Compensation filed by Jenner & Block LLP) (lp) (Entered: 12/13/2019) |
| 12/13/2019 | | 5104 | Statement of of the California State Agencies in Response to the Court's Memorandum Regarding Confirmation Issues [Docket No. 4760] (RE: related document(s)4760 Order To Set Hearing). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/13/2019) |
| 12/13/2019 | | 5105 | Certificate of Service *(Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office Of Emergency Services (Claim Nos. 87748, 87754, & 87755); Notice of Hearing on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755))* (RE: related document(s)5096 Objection to Claim, 5099 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/13/2019) |
| 12/13/2019 | | 5106 | Certificate of Service *(Certificate of No Objection Regarding Fourth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019)* (RE: related document(s)5092 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/13/2019) |

| | | | |
|---|---|---|---|
| 12/13/2019 | | [5107](#) | Statement of Certificate of No Objection Regarding Second Combined Monthly Fee Statement of Axiom Advisors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through October 31, 2019 (RE: related document(s)[4818](#) Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/13/2019) |
| 12/13/2019 | | [5108](#) | Certificate of Service *of Sonia Akter Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Tort Claimants RSA Motion, Notice of Agenda for December 11, 2019 at 10:00 a.m. (PT) Omnibus Hearing, Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief, Notice of Fourth Amendment to Amended and Restarted Restructuring Support Agreement (RSA), Notice of Filing of Amended First Interim Fee Application of Cravath, Swaine & Moore for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 29, 2019 through and including May 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)[5046](#) Order on Motion to Shorten Time, [5047](#) Notice, [5058](#) Notice of Hearing, [5063](#) Notice, [5064](#) Notice). (Baer, Herb) (Entered: 12/13/2019) |
| 12/13/2019 | | [5109](#) | Statement of Certificate of No Objection Regarding Ninth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)[4835](#) Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/13/2019) |
| 12/13/2019 | | [5110](#) | Statement of */ Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)[701](#) Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E) (Dumas, Cecily) (Entered: 12/13/2019) |
| 12/13/2019 | | [5111](#) | Certificate of Service *(Certificate of No Objection Regarding First and Final Monthly Fee Statement of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through August 31, 2019)* (RE: related document(s)[5032](#) Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/13/2019) |
| 12/13/2019 | | [5112](#) | Certificate of Service *(Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)[5110](#) Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/13/2019) |
| 12/13/2019 | | [5113](#) | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)[5005](#) Statement, [5006](#) Statement, [5007](#) Statement, [5008](#) Statement, [5009](#) Statement). (Garabato, Sid) (Entered: 12/13/2019) |
| 12/13/2019 | | [5114](#) | |

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Certificate of No Objection Regarding Fourth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019* (RE: related document(s)4834 Fourth Monthly Fee Statement of Lazard Freres & Co. LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/21/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/13/2019) |
| 12/15/2019 | | 5115 | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor Fire Victim Creditors (Feist, Joseph) (Entered: 12/15/2019) |
| 12/15/2019 | | 5116 | First Statement of Rule 2019 Disclosure Filed by Creditor Fire Victim Creditors (Feist, Joseph) (Entered: 12/15/2019) |
| 12/15/2019 | | 5213 | Letter to Court received on 12/15/2019 from Jerry Gladstone. Filed by Interested Party Jerry Gladstone (ls) (Entered: 12/27/2019) |
| 12/16/2019 | | 5117 | Response *Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor United States of America (Troy, Matthew) (Entered: 12/16/2019) |
| 12/16/2019 | | 5118 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mel Dawson Inc (Claim No. 61327, Amount $11,065.73) To TRC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/16/2019) |
| 12/16/2019 | | 5119 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mel Dawson Inc (Claim No. 59269, Amount $20,828.50) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/16/2019) |
| 12/16/2019 | | 5120 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Dawson Oil Company (Amount $20,515.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 12/16/2019) |
| 12/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30143939, amount $ 25.00 (re: Doc# 5118 Transfer of Claim) (U.S. Treasury) (Entered: 12/16/2019) |
| 12/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30143939, amount $ 25.00 (re: Doc# 5119 Transfer of Claim) (U.S. Treasury) (Entered: 12/16/2019) |
| 12/16/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30143939, amount $ 25.00 (re: Doc# 5120 Transfer of Claim) (U.S. Treasury) (Entered: 12/16/2019) |

| | | | |
|---|---|---|---|
| 12/16/2019 | | 5121 | Response */Reservation of Rights by California Public Utilities Commission Regarding (A) Debtors' Motion Seeking Approval of RSA and (B) the Amended Plan* (RE: related document(s)5038 Motion to Approve Document, 5101 Amended Chapter 11 Plan). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 12/16/2019) |
| 12/16/2019 | | 5122 | Notice Regarding *Fifth Amendment to Amended and Restated Subrogation Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/16/2019) |
| 12/16/2019 | | 5123 | Response *of the California State Agencies to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9010 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief [Docket No. 5038]* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 12/16/2019) |
| 12/16/2019 | | 5124 | Response *of the United States Trustee's to RSA Motion* (RE: related document(s)5038 Motion to Approve Document). Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy) (Entered: 12/16/2019) |
| 12/16/2019 | | 5125 | First Objection (RE: related document(s)5038 Motion to Approve Document). Filed by Attorney Kenneth Roye (Feist, Joseph) (Entered: 12/16/2019) |
| 12/16/2019 | | 5126 | First Certificate of Service Filed by Attorney Kenneth Roye (Feist, Joseph). Related document(s) 5125 First Objection filed by Attorney Kenneth Roye. Modified on 12/17/2019 (dc). (Entered: 12/16/2019) |
| 12/16/2019 | | 5127 | Statement of of Securities Lead Plaintiffs And Reservation of Rights With Respect To Debtors Motion Pursuant to 11 U.S.C. §§363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 12/16/2019) |
| 12/16/2019 | | 5128 | Statement of Statement and Reservation of Rights of the City of San Jose in Response to (i) The Debtors Motion to Approve the Tort Claimants RSA Motion, and (ii) The Courts Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing, 5038 Motion to Approve Document). Filed by Creditor City of San Jose (Attachments: # 1 Certificate of Service) (Tolentino, Elisa) (Entered: 12/16/2019) |

| | | | |
|---|---|---|---|
| 12/16/2019 | | 5129 | Response *The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditors Paradise Retirement Residence Limited Partnership, Adventist Health System/West and Feather River Hospital (Winthrop, Rebecca) (Entered: 12/16/2019) |
| 12/16/2019 | | 5130 | Response *and Joinder Of Certain Insurers Of Debtor In Response Of Government Entities To Courts Memorandum Regarding Confirmation Issues, And Reservations Of Rights* Filed by Interested Party Certain Interested Underwriters at Lloyds, London subscribing to Apollo Liability Consortium 9984, Great Lakes Insurance SE (Kornberg, Bernard). Related document(s) 5087 Statement filed by Creditor United States of America, 5104Statement of of the California State Agencies in Response to the Court's Memorandum Regarding Confirmation Issues filed by Creditor California State Agencies. Modified on 12/17/2019 (dc). (Entered: 12/16/2019) |
| 12/16/2019 | | 5131 | Objection */ Limited Objection of the Ad Hoc Committee of Senior Unsecured Noteholders to Debtors' Motion to Enter into Restructuring Support Agreement with the Official Committee of Tort Claimants, Consenting Fire Claimant Professionals and Shareholder Proponents* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/16/2019) |
| 12/16/2019 | | 5132 | Objection *of the Official Committee of Unsecured Creditors Regarding Debtors' Motion for Approval of Restructuring Support Agreement with TCC, Consenting Fire Claimant Professionals And Shareholder Proponents* (RE: related document(s)5038 Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 12/16/2019) |
| 12/16/2019 | | 5133 | Notice Regarding *Agenda for December 17, 2019 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/16/2019) |
| 12/16/2019 | | 5134 | Notice of Appearance and Request for Notice by Jennifer Machlin Cecil. Filed by Interested Party City of San Jose, California (Cecil, Jennifer) (Entered: 12/16/2019) |
| 12/16/2019 | | 5135 | Objection −− *Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5038 Motion to Approve Document). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/16/2019) |
| 12/16/2019 | | 5136 | Notice of Continued Hearing *on Omnibus Claim Objections* (RE: related document(s)4943 Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims* Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim |

| | | | |
|---|---|---|---|
| | | | *Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) − Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) − Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4)), <u>5096</u> Objection to Claim Number by Claimant California Governor's Office of Emergency Services / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 2/11/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for <u>4943</u>, Hearing scheduled for 2/11/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for <u>5096</u>,. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/16/2019)** |
| 12/16/2019 | | <u>5137</u> | Certificate of Service *The Adventist Claimants' and Feather Canyon's Response to and Reservation of Rights Re: Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)<u>5129</u> Response). Filed by Creditors Adventist Health System/West and Feather River Hospital, Paradise Retirement Residence Limited Partnership (Winthrop, Rebecca) (Entered: 12/16/2019) |
| 12/16/2019 | | <u>5138</u> | Statement of *Governor Gavin Newsom* (RE: related document(s)<u>5038</u> Motion to Approve Document). Filed by Interested Party Governor Gavin Newsom (Attachments: # <u>1</u> Exhibit A) (Beiswenger, Jacob) (Entered: 12/16/2019) |
| 12/16/2019 | | | Hearing Continued. (related document(s): <u>4850</u> Motion for Relief From Stay filed by Henrietta D Energy Storage LLC) **Hearing scheduled for 01/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 12/16/2019) |
| 12/16/2019 | | <u>5139</u> | Objection to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and FED. R. BANKR. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (RE: related document(s)<u>5038</u> Motion to Approve Document). Filed by Interested Party William B. Abrams (myt) (Entered: 12/16/2019) |
| 12/16/2019 | | <u>5140</u> | Certificate of Service *of Andrew G. Vignali Regarding Amended Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionalism and Shareholder Proponents and (II) Granting Related Relief, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk and Legal Support Consultants to the Debtors for the Period from July 1, 2019 through July 31, 2019 and Certificate of No Objection Regarding Eighth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period for September 1, 2019 through September 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5067</u> Statement, <u>5073</u> |

| | | | |
|---|---|---|---|
| | | | Notice, 5076 Notice of Hearing. (Baer, Herb) (Entered: 12/16/2019) |
| 12/16/2019 | | 5141 | Certificate of Service *re Objection of BOKF, NA as Indenture Trustee to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5135 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/16/2019) |
| 12/16/2019 | | 5142 | Statement of Fifth Amended Verified Statement of Jones Day Pursuant to Federal Rule of Bankruptcy Procedure 2019 (RE: related document(s)2071 Statement, 3066 Statement, 3158 Statement, 3964 Statement, 4366 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 12/16/2019) |
| 12/16/2019 | | 5143 | Notice Regarding *Filing of Amendment to Tort Claimants Restructuring Support Agreement* (RE: related document(s)5038 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Tort Claimants RSA # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Tort Claimants RSA Amendment) (Rupp, Thomas) (Entered: 12/16/2019) |
| 12/17/2019 | | 5144 | Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ERM−West, Inc. (Amount $6,961,002.00) To Citigroup Financial Products Inc.. Fee Amount $25 Filed by Creditor CitiGroup Financial Products Inc.. (Klinger, Matthew) (Entered: 12/17/2019) |
| 12/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30147519, amount $ 25.00 (re: Doc# 5144 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | | 5145 | Certificate of Service */re: Reservation of Rights* (RE: related document(s)5121 Response). Filed by Creditor California Public Utilities Commision (Morey, Candace) (Entered: 12/17/2019) |
| 12/17/2019 | | 5146 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 88097, Amount $3,813,343.95) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30148193, amount $ 25.00 (re: Doc# 5146 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | | 5147 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 87717, Amount $4,044,534.95) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30148233, amount $ 25.00 (re: Doc# 5147 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |

| | | | |
|---|---|---|---|
| 12/17/2019 | | 5148 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 19908, Amount $4,055,316.13) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30148263, amount $ 25.00 (re: Doc# 5148 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | | 5149 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Syblon Reid (Claim No. 7687, Amount $4,042,994.21) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 12/17/2019) |
| 12/17/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30148320, amount $ 25.00 (re: Doc# 5149 Transfer of Claim) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | | | Hearing Held. Appearances noted on the record. The motion is granted. Order to follow. (related document(s): 4875 Motion for Relief From Stay filed by Plaintiffs Executive Committee) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | | | Hearing Held. Appearances noted on the record. Movant shall file a supplemental brief within two weeks; debtor shall reply two weeks after. The matter will then stand submitted unless the court decides further argument is needed. (related document(s): 4820 Motion for Relief From Stay filed by Todd Hearn) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | | 5150 | Transcript Order Form regarding Hearing Date 12/17/2019 (RE: related document(s)4820 Motion for Relief From Stay, 4846 Motion for Relief From Stay, 4875 Motion for Relief From Stay, 5038 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/17/2019) |
| 12/17/2019 | | 5151 | Acknowledgment of Request for Transcript Received on 12/17/2019. (RE: related document(s)5150 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 12/17/2019) |
| 12/17/2019 | | | Hearing Held. The debtors shall file a futher opposition to the motion and a motion to reject no later than 1/6/20. The movant shall file a response to the motion no later than 1/20/20. The matter will then stand submitted. (related document(s): 4846 Motion for Relief From Stay filed by George Vlazakis) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | | 5152 | Certificate of Service *of Alain B. Francoeur Regarding Fourth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019, Debtors' Preliminary Limited Opposition to Vlazakis Defendants' Motion as to the Inapplicability of Stay, and in the Alternative for Relief from Stay, Debtors' Preliminary Opposition to Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases, Debtors' Preliminary Opposition to Todd Hearn's Motion for Relief from Automatic Stay, and Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated December 12, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5081 Statement, 5089 Opposition Brief/Memorandum, 5093 Opposition Brief/Memorandum, 5095 Opposition Brief/Memorandum, 5101 |

| | | | |
|---|---|---|---|
| | | | Amended Chapter 11 Plan). (Baer, Herb) (Entered: 12/17/2019) |
| 12/17/2019 | | 5153 | Stipulation, Stipulation Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion Filed by Creditor Adventist Health System/West and Feather River Hospital. (Winthrop, Rebecca). Related document(s) 3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting S filed by Debtor PG&E Corporation. Modified on 12/19/2019 (dc). (Entered: 12/17/2019)* |
| 12/17/2019 | | 5154 | Notice Regarding *Filing of Transcript* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/17/2019) |
| 12/17/2019 | | | Hearing Continued. The status conference regarding confirmation issues is continued to 1/14/20 at 10:00 a.m. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/14/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 12/17/2019) |
| 12/17/2019 | | | Hearing Held. Appearances noted on the record. Oral ruling on the Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief 5038 **and** Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief (The "Subrogation Settlement and RSA Motion") 3992 − **both RSAs are approved with the lock−up language as articulated on the record. Counsel will upload orders.** (related document(s): 5038 Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 12/17/2019) |
| 12/17/2019 | | 5155 | PDF with attached Audio File. Court Date & Time [ 12/17/2019 10:00:17 AM ]. File Size [ 87286 KB ]. Run Time [ 06:03:42 ]. (admin). (Entered: 12/17/2019) |
| 12/17/2019 | | 5156 | Notice of Appeal and Statement of Election *Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the Event United States Court of Appeals for the Ninth Circuit Does Not Authorize Direct Appeal Pursuant to 28 U.S.C. section 158(d)*, Fee Amount $ 298. (RE: related document(s)4895 Memorandum, 4949 Order). Appellant Designation due by 12/31/2019. Transmission to District Court due by 01/16/2020. (Attachments: # 1 Exhibit A − Order # 2 Exhibit B − Memorandum # 3 Exhibit C − Detailed List of Group Parties) Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/17/2019) |
| 12/17/2019 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30150624, amount $ 298.00 (re: Doc# 5156 Notice of Appeal and |

| | | | |
|---|---|---|---|
| | | | Statement of Election) (U.S. Treasury) (Entered: 12/17/2019) |
| 12/17/2019 | | 5164 | Letter to court dated 12/17/2019 from Sharon Zimmerman. Filed by Interested Party Sharon Zimmerman (dc) (Entered: 12/18/2019) |
| 12/18/2019 | | 5157 | Notice Regarding *Roebbelen Contracting, Inc.'s Continued Perfection of Mechanics Liens Pursuant to 11 U.S.C. § 546(b)(2) (Twelfth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Index of recorded liens and partial releases # 2 Exhibit B − Recorded liens and partial releases) (Witthans, Ryan) (Entered: 12/18/2019) |
| 12/18/2019 | | 5158 | Objection */Securities Lead Plaintiff's Limited Objection To Sixth Monthly Fee Statement Of Simpson Thacher & Bartlett LLP For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period Of September 1, 2019 Through September 30, 2019* (RE: related document(s)4892 Statement). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 12/18/2019) |
| 12/18/2019 | | 5159 | Certificate of Service *of Sonia Akter Regarding Certificate of No Objection Regarding Fourth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5114 Notice). (Baer, Herb) (Entered: 12/18/2019) |
| 12/18/2019 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5150 Regarding Hearing Date: 12/17/2019. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s) 5150 Transcript Order Form (Public Request)). (dc) (Entered: 12/18/2019) |
| 12/18/2019 | | 5160 | Notice Regarding *Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement* (RE: related document(s)3992 Motion to Approve Document *Debtors' Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Enter into Restructuring Support Agreement with the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement with Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Amount, and (III) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Restructuring Support Agreement # 2 Exhibit B − Proposed Order)). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 12/18/2019) |
| 12/18/2019 | | 5161 | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 30, 2019* (RE: related document(s)4871 Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense |

| | | | |
|---|---|---|---|
| | | | Entries) (Levinson Silveira, Dara) Modified on 11/27/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/18/2019) |
| 12/18/2019 | | 5162 | Certificate of Service (RE: related document(s)5142 Statement). Filed by stockholders PG&E Shareholders (Mester, Joshua) (Entered: 12/18/2019) |
| 12/18/2019 | | 5163 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5085 Transcript. Modified on 12/19/2019 (dc). (Entered: 12/18/2019) |
| 12/18/2019 | | 5165 | Letter to court received on 12/18/2019. Filed by Interested Party Cloudell Douglas (dc) (Entered: 12/18/2019) |
| 12/18/2019 | | 5166 | Letter to court received on 12/18/2019. Filed by Interested Party Sasha Poe (dc) (Entered: 12/18/2019) |
| 12/18/2019 | | 5167 | Order Regarding "Notice of Hearing Allowing and Authorizing Payment of First Interim Fee Applications of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner" (Dkt. No. 5065) (RE: related document(s)5065 Notice of Hearing filed by Examiner Bruce A Markell). (lp) (Entered: 12/18/2019) |
| 12/18/2019 | | 5168 | Amended Order Granting Fee Examiner's Motion to Approve Fee Procedures (RE: related document(s)4770 Order on Motion to Approve Document). (lp) (Entered: 12/18/2019) |
| 12/19/2019 | | 5169 | Transcript regarding Hearing Held 12/17/2019 RE: MOTION FOR RELIEF FROM STAY FILED BY PLAINTIFF'S EXECUTIVE COMMITTEE 4875; MOTION FOR RELIEF FROM STAY FILED BY TODD HEARN 4820; MOTION FOR RELIEF FROM STAY FILED BY GEORGE VLAZAKIS 4846; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS AND TCC TO ENTER INTO RESTRUCTURING SUPPORT AGREEMENT WITH THE TCC, CONSENTING FIRE CLAIMANT PROFESSIONALS, AND SHAREHOLDER PROPONENTS AND (II) GRANTING RELATED RELIEF 5038. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 12/26/2019. Redaction Request Due By 01/9/2020. Redacted Transcript Submission Due By 01/21/2020. Transcript access will be restricted through 03/18/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 12/20/2019 (dc). (Entered: 12/19/2019) |
| 12/19/2019 | | 5170 | Statement of */ Certificate of No Objection Regarding Ninth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)4884 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/19/2019) |
| 12/19/2019 | | 5171 | |

Case: 19-30088    Doc# 8280-6    Filed: 07/06/20    Entered: 07/06/20 16:36:51    Page 150 of 273

| Date | | Doc # | Description |
|---|---|---|---|
| | | | Adversary case <u>19−03061</u>. 14 (Recovery of money/property − other), 72 (Injunctive relief − other), 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Anthony Gantner against PG&E Corporation, Pacific Gas & Electric Company. Fee Amount $350. (Attachments: # <u>1</u> AP Cover Sheet) (Carlin, Nicholas) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5172</u> | Order Approving Stipulation By and Among the Adventist Health Claimants, the Debtors, and the Ad Hoc Group of Subrogation Claim Holders to Resolve Adventist Health Claimants' Objection to Subrogation Settlement and RSA Motion (DE #3992] (RE: related document(s)<u>5153</u> Stipulation for Miscellaneous Relief filed by Creditor Adventist Health System/West and Feather River Hospital). (lp) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5173</u> | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief (Related Doc # <u>3992</u>) (lp) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5174</u> | Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief (Related Doc # <u>5038</u>) (lp) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5175</u> | Stipulation to Extend Time *to Assume or Reject Certain Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4)* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3749</u> Order on Motion to Extend Time). (Levinson Silveira, Dara) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5176</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Fomo Eats Catering [Scheduled Claim] (Amount $20,174.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. (Wilson, Charmaine) (Entered: 12/19/2019) |
| 12/19/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30157660, amount $ 25.00 (re: Doc# <u>5176</u> Transfer of Claim) (U.S. Treasury) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5177</u> | Notice Regarding */Official Committee of Tort Claimants' Notice of Withdrawal as a Plan Proponent of Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders (Dkt. No. 4257)* (RE: related document(s)<u>4257</u> Chapter 11 Plan of Reorganization */Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)<u>4167</u> Order on Motion to Extend/Limit Exclusivity Period).). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Certificate of Service) (Dumas, Cecily) (Entered: 12/19/2019) |
| 12/19/2019 | | <u>5178</u> | Certificate of Service *of Andrew G. Vignali regarding Notice of Fifth Amendment to Amended and Restated Subrogation Restructuring* |

| | | | |
|---|---|---|---|
| | | | *Support Agreement, Notice of Agenda for December 17, 2019, at 10:00 A.M. Omnibus Hearing and Notice of Filing of Amendment to Tort Claimants Restructuring Support Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)5122 Notice, 5133 Notice, 5143 Notice). (Baer, Herb) (Entered: 12/19/2019) |
| 12/19/2019 | | 5186 | Letter to court received on 12/19/2019. Filed by Interested Party Lisa Williams (dc) (Entered: 12/20/2019) |
| 12/19/2019 | | 5302 | Letter to Court from Robert Grimm received on 12/19/2019. Filed by Interested Party Robert Grimm (dc) (Entered: 01/08/2020) |
| 12/20/2019 | | 5179 | Certificate of Service *of James Mapplethorpe Regarding Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the Event United States Court of Appeals for the Ninth Circuit Does Not Authorize Direct Appeal* Filed by Other Prof. Prime Clerk LLC (related document(s)5156 Notice of Appeal and Statement of Election). (Baer, Herb) (Entered: 12/20/2019) |
| 12/20/2019 | | 5180 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pioneer Machinery, Inc. (Claim No. 3205, Amount $41,500.00); Cherokee Debt Acquisition, LLC (Claim No. 590, Amount $37,000.00) To Cherokee Debt Acquisition, LLC. Fee Amount $50 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 12/20/2019) |
| 12/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30158390, amount $ 50.00 (re: Doc# 5180 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | | 5181 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Olsen Excavation & Grading (Claim No. 3142, Amount $125,925.00) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30159276, amount $ 25.00 (re: Doc# 5181 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | | 5182 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DR McNatty & Associates, Inc. (Claim No. 4026, Amount $80,587.59) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30159300, amount $ 25.00 (re: Doc# 5182 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | | 5183 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: D&D Crawford, Inc. (Claim No. 1969, Amount $11,667.44) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/20/2019) |
| 12/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30159320, amount $ 25.00 (re: Doc# 5183 |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | | 5184 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Sierra National Construction Inc. (Claim No. 55577, Amount $306,692.78) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 12/20/2019) |
| 12/20/2019 | | | Adversary Case Closed 3:19−ap−3053. (dc) (Entered: 12/20/2019) |
| 12/20/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30159982, amount $ 25.00 (re: Doc# 5184 Transfer of Claim) (U.S. Treasury) (Entered: 12/20/2019) |
| 12/20/2019 | | 5185 | Operating Report for Filing Period Ending November 30, 2019 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/20/2019) |
| 12/20/2019 | | 5187 | Certificate of Service *(Notice of Continued Hearing on Omnibus Claim Objections)* (RE: related document(s)5136 Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 12/20/2019) |
| 12/20/2019 | | 5188 | Order Approving Stipulation Consenting to Extension of Deadline to Assume or Reject Certain Nonresidential Real Property Leases Pursuant to 11 U.S.C. Section 362(d)(4) (RE: related document(s)5175 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 12/20/2019) |
| 12/20/2019 | | 5189 | Brief/Memorandum in Opposition to −− *Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make−Whole, Or Similar Amounts In A Solvent Debtor Case* (RE: related document(s)4896 Support Brief/Memorandum, 4902 Support Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/20/2019) |
| 12/20/2019 | | 5190 | Brief/Memorandum in Opposition to *the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Attachments: # 1 Appendix A # 2 Appendix B) (Rupp, Thomas). Related document(s) 4902 Support Brief/Memorandum filed by Interested Party BOKF, NA. Modified on 12/23/2019 (dc). (Entered: 12/20/2019) |
| 12/21/2019 | | 5191 | Certificate of Service *of Sonia Akter Regarding Notice of Sixth Amendment to Amended and Restated Subrogation Restructuring Support Agreement and Certificate of No Objection regarding Fifth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5160 Notice, 5161 Notice). (Baer, Herb) (Entered: 12/21/2019) |
| 12/22/2019 | | 5192 | Certificate of Service *of Andrew G. Vignali Regarding The Subrogation RSA Order, CC RSA Order and Stipulation Regarding Lease Assumption/Rejection Deadline* Filed by Other Prof. Prime Clerk LLC (related document(s)5173 Order on Motion to Approve Document, 5174 |

| | | | |
|---|---|---|---|
| | | | Order on Motion to Approve Document, <u>5175</u> Stipulation to Extend Time). (Baer, Herb) (Entered: 12/22/2019) |
| 12/23/2019 | | <u>5193</u> | Notice Regarding *Teichert Pipelines, Inc's Notice of Lien Releases* Filed by Creditor Teichert Pipelines, Inc. and A. Teichert & Sons, Inc. d/b/a Teichert Aggregates (Dreher, Jamie) (Entered: 12/23/2019) |
| 12/23/2019 | | <u>5194</u> | Statement of Monthly Fees of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 12/23/2019) |
| 12/23/2019 | | <u>5195</u> | Statement of Of No Objection *of Groom Law Group* (RE: related document(s)<u>4936</u> Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 12/23/2019) |
| 12/23/2019 | | <u>5356</u> | Letter to Court from Kelly A. Fitch received on 12/23/2019. Filed by Interested Party Kelly A. Fitch (dc) (Entered: 01/13/2020) |
| 12/23/2019 | | <u>5357</u> | Letter to Court from Gary Hagerman and Jeanne Hagerman received on 12/23/2019. Filed by Interested Party Gary and Jeanne Hagerman (dc) (Entered: 01/13/2020) |
| 12/24/2019 | | <u>5196</u> | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>4920</u> Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/24/2019) |
| 12/24/2019 | | <u>5197</u> | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>4935</u> Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/3/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/24/2019) |
| 12/24/2019 | | <u>5198</u> | Stipulation, STIPULATION REGARDING SCHEDULING WITH RESPECT TO SECURITIES LEAD PLAINTIFFS MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM |

| | | | |
|---|---|---|---|
| | | | Filed by Attorney Public Employees Retirement Association of New Mexico (RE: related document(s)5042 Motion /*Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* filed by Interested Party Securities Lead Plaintiff and the Proposed Class. Modified on 12/30/2019 (dc). (Entered: 12/24/2019) |
| 12/24/2019 | | 5199 | Certificate of Service *re Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make−Whole, Or Similar Amounts In A Solvent Debtor Case* (RE: related document(s)5189 Opposition Brief/Memorandum). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 12/24/2019) |
| 12/26/2019 | | 5200 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MCK Consulting, LLC (Claim No. 3733, Amount $9,258.09) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30168145, amount $ 25.00 (re: Doc# 5200 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | | 5201 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Solar Grounds Landscaping Inc. (Claim No. 2455, Amount $30,833.94) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30168148, amount $ 25.00 (re: Doc# 5201 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | | 5202 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Laurits R Christensen Associates Inc. (Claim No. 2574, Amount $87,021.78) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30168155, amount $ 25.00 (re: Doc# 5202 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | | 5203 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ExactAir Manufacturing Inc. (Claim No. 983, Amount $15,353.19) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 12/26/2019) |
| 12/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30168165, amount $ 25.00 (re: Doc# 5203 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | | 5204 | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5100 Joinder). (Garabato, Sid) (Entered: 12/26/2019) |
| 12/26/2019 | | 5205 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Michels Corporation (Claim No. 70769, Amount $16,174,881.79) To Sencha Funding, LLC. Fee Amount $25 Filed by Creditor Sencha Funding, LLC. (Jones, Andrew) (Entered: 12/26/2019) |
| 12/26/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30168366, amount $ 25.00 (re: Doc# 5205 Transfer of Claim) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/26/2019 | | 5206 | Certificate of Service *of Sonia Akter Regarding Monthly Operating Report for Filing Period Ended November 30, 2019, Debtors Opposition to the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders* Filed by Other Prof. Prime Clerk LLC (related document(s)5185 Operating Report, 5190 Opposition Brief/Memorandum. (Baer, Herb) (Entered: 12/26/2019) |
| 12/26/2019 | | 5207 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Cara Feneis (Attachments: # 1 Memorandum of Points and Authorities # 2 AP Cover Sheet # 3 Declaration # 4 Supplement Request for Judicial Notice # 5 Certificate of Service) (Peretz, Yosef) (Entered: 12/26/2019) |
| 12/26/2019 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30169910, amount $ 181.00 (re: Doc# 5207 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 12/26/2019) |
| 12/27/2019 | | 5208 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4993 Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/6/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/27/2019) |
| 12/27/2019 | | 5209 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)4996 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of October 1, 2019 through October 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 12/27/2019) |
| 12/27/2019 | | 5210 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 12/27/2019) |

| | | | |
|---|---|---|---|
| 12/27/2019 | | | Hearing Set On Motion filed on 12/27/19 per notice of hearing, dkt #5207 (RE: related document(s)5207 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 12/27/2019) |
| 12/27/2019 | | 5211 | Order Approving Stipulation With Respect to Securities Lean Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim [ECF No. 5042] (RE: related document(s)5198 Stipulation for Miscellaneous Relief filed by Attorney Public Employees Retirement Association of New Mexico, Interested Party Public Employees Retirement Association of New Mexico). (lp) (Entered: 12/27/2019) |
| 12/27/2019 | | 5212 | Amended Notice of Hearing (RE: related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A − proposed order)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 12/27/2019) |
| 12/27/2019 | | 5214 | Third Notice of Continued Hearing *on Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H)). **Hearing scheduled for 1/21/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 4446,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/27/2019) |
| 12/27/2019 | | 5215 | Motion *Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) (Entered: 12/27/2019) |
| 12/27/2019 | | 5216 | Declaration of Jennifer Nogosek in Support of *Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* (RE: related document(s)5215 Motion Miscellaneous Relief). Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) (Entered: 12/27/2019) |
| 12/27/2019 | | 5217 | Notice of Hearing *on Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* (RE: related document(s)5215 Motion *Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) CORRECTIVE ENTRY: Hearing date and time corrected to correspond with the Notice. Modified on 12/30/2019 (lp). (Entered: 12/27/2019) |

| | | | |
|---|---|---|---|
| 12/27/2019 | | 5218 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5170 Statement). (Garabato, Sid) (Entered: 12/27/2019) |
| 12/27/2019 | | 5219 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5194 Statement). (Garabato, Sid) (Entered: 12/27/2019) |
| 12/27/2019 | | 5220 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5107 Statement, 5109 Statement). (Garabato, Sid) (Entered: 12/27/2019) |
| 12/30/2019 | | 5221 | Seventh Statement of of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional October 1, 2019 through October 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 12/30/2019) |
| 12/30/2019 | | 5222 | Certificate of Service (RE: related document(s)5215 Motion Miscellaneous Relief, 5216 Declaration, 5217 Notice of Hearing). Filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority (Fineman, Kimberly) (Entered: 12/30/2019) |
| 12/30/2019 | | 5223 | Certificate of Service *of Jamie B. Herszaft Regarding Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 and Certificate of No Objection Regarding Ninth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5196 Notice, 5197 Notice). (Baer, Herb) (Entered: 12/30/2019) |
| 12/30/2019 | | 5224 | Supplemental Declaration of Tobias S. Keller in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on for Authority to Retain and Employ Behalf of Keller & Benvenutti LLP as Co−Counsel for the Debtors Nunc Pro Tunc to the Petition Date* (RE: related document(s)870 Declaration). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 12/30/2019) |
| 12/30/2019 | | 5225 | Statement of Of No Objection *of Groom Law Group, Chartered* (RE: related document(s)5022 Application for Compensation). Filed by Spec. Counsel Groom Law Group, Chartered (Kohn, Katherine) (Entered: 12/30/2019) |
| 12/30/2019 | | 5226 | Memorandum Decision Regarding Postpetition Interest NOTE: Clerk reattached the corrected PDF. Modified on 12/31/2019 (ls). (Entered: 12/30/2019) |
| 12/30/2019 | | 5297 | |

| | | | |
|---|---|---|---|
| | | | Letter to court dated 12/18/19 from Joy Montgomery received on 12/30/19. Filed by Interested Party Joy Montgomery (dc) (Entered: 01/07/2020) |
| 12/30/2019 | | 5298 | Letter to court dated 12/23/19 from Brenda S. Wright received on 12/30/19. Filed by Interested Party Brenda S. Wright (dc) (Entered: 01/07/2020) |
| 12/30/2019 | | 5299 | Letter to court dated 12/26/19 from Clifton Williamson received on 12/30/19. Filed by Interested Party Clifton and Deborah Williamson (dc) (Entered: 01/07/2020) |
| 12/31/2019 | | 5227 | Tenth Monthly Fee Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period From November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
| 12/31/2019 | | 5228 | Sixth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From July 1, 2019 Through July 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
| 12/31/2019 | | 5229 | Seventh Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From August 1, 2019 Through August 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |
| 12/31/2019 | | 5230 | Eighth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc). (Entered: 12/31/2019) |

| | | | |
|---|---|---|---|
| 12/31/2019 | | 5231 | Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries) (Rupp, Thomas) (Entered: 12/31/2019) |
| 12/31/2019 | | 5232 | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019* (RE: related document(s)4937 Statement of Ninth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/31/2019) |
| 12/31/2019 | | 5233 | Certificate of Service *of Certificate of No Objection Regarding the Ninth Monthly Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period October 1, 2019 through October 31, 2019* (RE: related document(s)5232 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 12/31/2019) |
| 12/31/2019 | | 5234 | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 4892 Sixth Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional September 1, 2019 through September 30, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 12/31/2019) |
| 12/31/2019 | | 5235 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Walsworth WFBM, LLP (Claim No. 6933, Amount $54,139.72) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |

| | | | |
|---|---|---|---|
| 12/31/2019 | | 5236 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Walsworth WFBM, LLP (Claim No. 6969, Amount $5,553.92) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30177548, amount $ 25.00 (re: Doc# 5235 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30177548, amount $ 25.00 (re: Doc# 5236 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | | 5237 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hydraulic Controls Inc. (Claim No. 7560, Amount $1,549.90) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | | 5238 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Crimson Engineered Solutions LLC (Claim No. 7832, Amount $3,720.55) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 12/31/2019) |
| 12/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30177710, amount $ 25.00 (re: Doc# 5237 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30177710, amount $ 25.00 (re: Doc# 5238 Transfer of Claim) (U.S. Treasury) (Entered: 12/31/2019) |
| 12/31/2019 | | 5239 | Supplemental Supplemental Document *Supplemental Brief* in In Support of Motion for Relief from Stay (RE: related document(s)4820 Motion for Relief From Stay). Filed by Creditor Todd Hearn (Attachments: # 1 Declaration Pacheco Declaration # 2 Declaration Hearn Declaration # 3 Certificate of Service) (Costin, Anne) (Entered: 12/31/2019) |
| 12/31/2019 | | 5240 | Appellant Designation of Contents For Inclusion in Record On Appeal *Debtors' Statement of Issues, Designation of Items To Be Included in the Record on Appeal, and Certification Regarding Transcripts* (RE: related document(s)5156 Notice of Appeal and Statement of Election filed by Debtor PG&E Corporation). Appellee designation due by 01/14/2020. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 12/31/2019) |
| 12/31/2019 | | 5241 | Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A) (Crawford, Ashley) (Entered: 12/31/2019) |
| 12/31/2019 | | 5242 | Order Amending the Scope of Retention of Morrison & Foerster LLP as Special Regulatory Counsel for the Debtors Effective as of the Petition Date (Related Doc # 4947) (dc) (Entered: 12/31/2019) |

| | | | |
|---|---|---|---|
| 12/31/2019 | | 5243 | Notice of Hearing (RE: related document(s)5241 Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A)). **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 12/31/2019) |
| 01/02/2020 | | 5244 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: City of Piedmont (Claim No. 6698, Amount $217,508.26) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/02/2020) |
| 01/02/2020 | | 5245 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: United Energy Trading LLC d/b/a Blue Spruce Energy (Claim No. 63822, Amount $8,500,000.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/02/2020) |
| 01/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30180120, amount $ 25.00 (re: Doc# 5244 Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30180120, amount $ 25.00 (re: Doc# 5245 Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/02/2020 | | 5246 | Certificate of Service *of Suzanne G. Martinson* (RE: related document(s)5241 Motion to Reconsider, 5243 Notice of Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 01/02/2020) |
| 01/02/2020 | | 5247 | Statement of Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 01/02/2020) |
| 01/02/2020 | | 5248 | Certificate of Service *of Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 though November 30, 2019* (RE: related document(s)5247 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/02/2020) |
| 01/02/2020 | | 5249 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Information Asset LLC (Claim No. 57725) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 01/02/2020) |
| 01/02/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30181562, amount $ 25.00 (re: Doc# <u>5249</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/02/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor California Department of Parks and Recreation (Lee, Erica) (Entered: 01/02/2020) |
| 01/02/2020 | | <u>5250</u> | Certificate of Service *of Andrew G. Vignali Regarding Third Notice of Continued Hearing on the Debtors' Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expenses Claims, Certificate of No Objection Regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, and Certificate of No Objection Regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5208</u> Notice, <u>5209</u> Notice, <u>5214</u> Notice of Continued Hearing). (Baer, Herb) (Entered: 01/02/2020) |
| 01/02/2020 | | <u>5251</u> | Fourth Declaration of James Mesterharm *of AP Services LLC* (RE: related document(s)<u>1299</u> Order on Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) <u>867</u> Application to Employ AP Services, LLC as Chief Restructuring Officer, Deputy Chief Restructuring Officer, and Additional Personnel *for the Debtors* filed by Debtor PG&E Corporation. Modified on 1/7/2020 (myt). (Entered: 01/02/2020) |
| 01/02/2020 | | <u>5252</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: MUFG Union Bank, N.A. (Claim No. 78347, Amount $74,574,215.20) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Attachments: # <u>1</u> Exhibit Evidence of Transfer of Claim # <u>2</u> Exhibit Proof of Claim filed by MUFG Union Bank, N.A.) (Esbin, Scott) (Entered: 01/02/2020) |
| 01/02/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30182705, amount $ 25.00 (re: Doc# <u>5252</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/02/2020) |
| 01/03/2020 | | <u>5253</u> | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)<u>5067</u> Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Detailed Time Entries # 4 Exhibit D Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/03/2020) |
| 01/03/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor TRC Companies, Inc. (Fiero, John) (Entered: 01/03/2020) |

| | | | |
|---|---|---|---|
| 01/03/2020 | | 5254 | Stipulation, Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues Filed by Debtor PG&E Corporation (RE: related document(s)4540 Order To Set Hearing). (Kim, Jane) (Entered: 01/03/2020) |
| 01/03/2020 | | 5255 | Notice Regarding / Certificate of No Objection Regarding Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019 (RE: related document(s)4890 Statement of / Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/03/2020) |
| 01/03/2020 | | 5256 | Certificate of Service (Certificate of No Objection Re Fourth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 18, 2019 Through November 17, 2019) (RE: related document(s)5255 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/03/2020) |
| 01/03/2020 | | 5257 | Certificate of Service of Sonia Akter Regarding Fourth Supplemental Declaration of Tobias S. Keller On Behalf of Keller & Benvenutti LLP and Seventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 Filed by Other Prof. Prime Clerk LLC (related document(s)5221 Statement, 5224 Declaration). (Baer, Herb) (Entered: 01/03/2020) |
| 01/03/2020 | | 5258 | Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner (RE: related document(s)2992 Interim Application for Compensation for the Period from January 29, 2019 through May 31, 2019 for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), 2995 Interim Application for Compensation and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A − Customary and Comparable Compensation Disclosures # 2 Exhibit B − Summary of Timekeepers # 3 Exhibit C−1 − Budget # 4 Exhibit C−2 − Staffing Plan # 5 Exhibit D−1 − Summary of Compensation by Category # 6 Exhibit D−2 − Summary of Expenses by Category # 7 Exhibit E − February 2019 Invoice # 8 Exhibit F − March 2019 Invoice # 9 Exhibit G − April 2019 Invoice # 10 Exhibit H − May 2019 Invoice # 11 Exhibit I − Retention Order # 12 Exhibit J − Professional and Paraprofessional Bios # 13 Exhibit K − Transmittal Letter # 14 Exhibit L − Proposed Order # 15 Notice Parties), 2996 Application for Compensation First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019 for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 |

| | | | |
|---|---|---|---|
| | | | Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application), 3137 First Application for Compensation / *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc., 3465 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)), 3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Comparable Compensation # 3 Exhibit C − Budget Comparison # 4 Exhibit D − Staffing Summary), 4383 Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* for PG&E Corporation, Special Counsel, Fee: $396,292.40, Expenses: $. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order) (Levinson Silveira, Dara) Modified on 10/23/2019 (dc)., 4721 Application for Compensation /*First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 18, 2019 Through September 30, 2019* for Official Committee of Tort Claimants, Other Professional, Fee: $97,500.00, Expenses: $12,037.01. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 4727 Application for Compensation /*First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $152,954.00, Expenses: $5,370.24. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 4731 Application for Compensation /*Summary Sheet to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019)* for Official Committee of Tort Claimants, Financial Advisor, Fee: $1,090,499.00, Expenses: $33,407.89. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 01/03/2020) |
| 01/03/2020 | | 5259 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Snelson Companies, Inc. (Claim No. 92621, Amount $1,852,193.48) To CitiGroup FInancial Products Inc. . Fee Amount $25.00, Receipt #30066153 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | | 5260 | Transfer of Claim. (#). Transferors: Mears Group, Inc. (Claim No. 89895, Amount $2,626,792.13) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066154 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |

| | | | |
|---|---|---|---|
| 01/03/2020 | | <u>5261</u> | Transfer of Claim. (#). Transferors: Underground Construction Co., Inc. (Claim No. 89521, Amount $12,900,153.00) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066155 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | | <u>5262</u> | Transfer of Claim. (#). Transferors: PAR Electrical Contractors, Inc. (Claim No. 62565, Amount $13,480,161.00) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066156 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | | <u>5263</u> | Transfer of Claim. (#). Transferors: Quanta Energy Services, LLC (Claim No. 89371, Amount $11,126,379.78) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066157 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | | <u>5264</u> | Transfer of Claim. (#). Transferors: Quanta Technology LLC (Claim No. 66011, Amount $196,447.65) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066158 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | | <u>5265</u> | Transfer of Claim. (#). Transferors: Dashiell Corporation (Claim No. 63795, Amount $7,412.50) To CitiGroup Financial Products Inc. . Fee Amount $25.00, Receipt #30066159 Filed by Creditor CitiGroup Financial Products Inc. . (myt) (Entered: 01/03/2020) |
| 01/03/2020 | | <u>5266</u> | Certificate of Service *(Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises with the Fee Examiner)* (RE: related document(s)<u>5258</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/03/2020) |
| 01/03/2020 | | <u>5267</u> | First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative PG&E Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order re Equity Backstop Commitment Letters # <u>2</u> Exhibit B − Proposed Order re Debt Financing Commitment Letters # <u>3</u> Exhibit C − Form of Equity Backstop Commitment Letter # <u>4</u> Exhibit D − Equity Backstop Parties # <u>5</u> Exhibit E − Conformed Copy of PG&E Corp. Debt Commitment Letter # <u>6</u> Exhibit F − Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) <u>4446</u> Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc). (Entered: 01/03/2020)* |
| 01/03/2020 | | <u>5268</u> | Declaration of Kenneth S. Ziman in Support of *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)<u>5267</u> Motion Miscellaneous Relief). Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Rupp, Thomas) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066153. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066154. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066155. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066156. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066157. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066158. (admin) (Entered: 01/03/2020) |
| 01/03/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Clifford Chance. Receipt Number 30066159. (admin) (Entered: 01/03/2020) |
| 01/06/2020 | | 5269 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Resources Global Professionals (Claim No. 2098, Amount $311,053.85) To Zoe Partners, LP. Fee Amount $25 Filed by Interested Party Zoe Partners, LP. (Faucher, Lisa) (Entered: 01/06/2020) |
| 01/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30187703, amount $ 25.00 (re: Doc# 5269 Transfer of Claim) (U.S. Treasury) (Entered: 01/06/2020) |
| 01/06/2020 | | 5270 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DC Electric Group. Inc (Claim No. 1382, Amount $15,425.00) To Rocky Point Claims LLC. Fee Amount $25 Filed by Creditor Rocky Point Claims LLC. (Waters, Edward) (Entered: 01/06/2020) |
| 01/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30187800, amount $ 25.00 (re: Doc# 5270 Transfer of Claim) (U.S. Treasury) (Entered: 01/06/2020) |
| 01/06/2020 | | 5271 | Certificate of Service *of Andrew G. Vignali Regarding Debtors Statement of Issues, Designation of Items to be Included in the Record of Appeal, and Certification Regarding Transcripts, Tenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Sixth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from July 1, 2019 through July 31, 2019, Seventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from August 1, 2019 through August 31, 2019, Eighth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the* |

| | | | |
|---|---|---|---|
| | | | *Period from September 1, 2019 through September 30, 2019 and Ninth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting, and Advisor Consultants to the Debtors for the Period from October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5227 Statement, 5228 Statement, 5229 Statement, 5230 Statement, 5231 Statement, 5240 Appellant Designation). (Baer, Herb) (Entered: 01/06/2020) |
| 01/06/2020 | | 5272 | Motion to Reject Lease or Executory Contract *and Grant Related Relief and Brief in Support of Rejectability (Vlazakis Contract)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Levinson Silveira, Dara) (Entered: 01/06/2020) |
| 01/06/2020 | | 5273 | Declaration of Brian Garber in Support of *Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability* (RE: related document(s)5272 Motion to Reject Lease or Executory Contract). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Levinson Silveira, Dara) (Entered: 01/06/2020) |
| 01/06/2020 | | 5274 | Notice of Hearing *on Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability* (RE: related document(s)5272 Motion to Reject Lease or Executory Contract *and Grant Related Relief and Brief in Support of Rejectability (Vlazakis Contract)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Levinson Silveira, Dara)). **Hearing scheduled for 2/11/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/06/2020) |
| 01/06/2020 | | 5275 | Notice of Change of Address *of Creditor's Counsel.* Filed by Attorney Steven M. Olson (Olson, Steven) (Entered: 01/06/2020) |
| 01/06/2020 | | 5276 | Notice Regarding *Notice of Continued Perfection of Amended Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 01/06/2020) |
| 01/06/2020 | | 5277 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 58136, Amount $23,652,498.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066162. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/06/2020) |
| 01/06/2020 | | 5278 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 73763, Amount $23,652,498.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066163. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/06/2020) |
| 01/06/2020 | | 5279 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cupertino Electric, Inc. (Claim No. 78393, Amount $23,652,498.00) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066164. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/06/2020) |
| 01/06/2020 | | 5280 | Order Re: Motion for Relief From Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and |

| | | | |
|---|---|---|---|
| | | | Post Trial Matters in Connection with the Ghost Ship Fire Cases (Related Doc # 4875) (lp) (Entered: 01/06/2020) |
| 01/06/2020 | | 5281 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5132 Objection). (Garabato, Sid) (Entered: 01/06/2020) |
| 01/06/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30066162. (admin) (Entered: 01/06/2020) |
| 01/06/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30066163. (admin) (Entered: 01/06/2020) |
| 01/06/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris Clifford Chance. Receipt Number 30066164. (admin) (Entered: 01/06/2020) |
| 01/06/2020 | | 5282 | Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order)) (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | | 5283 | Declaration of Janet Loduca in Support of *Tubbs Settlement Motion* (RE: related document(s)5282 Application to Compromise Controversy). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | | 5284 | Motion to File Redacted Document *and Seal Confidential Information from Tubbs Settlement Documents* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | | 5285 | Proposed Redacted Document (RE: related document(s)5284 Motion to File Redacted Document filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | | 5286 | Declaration of Kevin Orsini in Support of *Motion to Redact and Seal Confidential Information from Tubbs Settlement Documents* (RE: related document(s)5284 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | | 5287 | Motion to Shorten Time *on Tubbs Settlement Motion* (RE: related document(s)5282 Application to Compromise Controversy filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/06/2020 | | 5288 | Declaration of Jessica Liou in Support of *Motion to Shorten Time on Tubbs Settlement Motion* (RE: related document(s)5287 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/06/2020) |
| 01/07/2020 | | 5289 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Brault, Stacie dba Mountain Machine and Fabricatio (Claim No. 6109, Amount $48,167.32) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. |

| | | | |
|---|---|---|---|
| | | | (Faucher, Lisa) (Entered: 01/07/2020) |
| 01/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30189937, amount $ 25.00 (re: Doc# 5289 Transfer of Claim) (U.S. Treasury) (Entered: 01/07/2020) |
| 01/07/2020 | | 5290 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: National Technical Systems, Inc. (Claim No. 89509, Amount $153,644.00) To Avenue Strategic Opportunities Fund, LP. Fee Amount $25 Filed by Interested Party Avenue Strategic Opportunities Fund, LP. (Faucher, Lisa) (Entered: 01/07/2020) |
| 01/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30190104, amount $ 25.00 (re: Doc# 5290 Transfer of Claim) (U.S. Treasury) (Entered: 01/07/2020) |
| 01/07/2020 | | 5291 | Notice Regarding *Amended Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* (RE: related document(s)5067 Monthly Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Detailed Time Entries # 4 Exhibit D Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/07/2020) |
| 01/07/2020 | | 5292 | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief (Related Doc # 5287) (lp) (Entered: 01/07/2020) |
| 01/07/2020 | | | Hearing Set On (RE: related document(s)5282 Application to Compromise Controversy with Tubbs Preference Claimants ). **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/07/2020) |
| 01/07/2020 | | 5293 | Third Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 3919,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/07/2020) |
| 01/07/2020 | | 5294 | Notice of Hearing *on Shortened Time on Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Settle the Claims of* |

| | | | |
|---|---|---|---|
| | | | *Tubbs Preference Claimants and (ii) Granting Related Relief* (RE: related document(s)5282 Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/07/2020) |
| 01/07/2020 | | 5295 | Stipulation to File Amended Document *Stipulated Amendment to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 Through July 31, 2019* Filed by Creditor Committee Official Committee of Tort Claimants (RE: related document(s)4731 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants). (Dumas, Cecily) (Entered: 01/07/2020) |
| 01/07/2020 | | 5296 | Certificate of Service *of Sonia Akter Regarding Fourth Supplemental Declaration of James Mesterharm of AP Services, LLC* Filed by Other Prof. Prime Clerk LLC (related document(s)5251 Declaration). (Baer, Herb) (Entered: 01/07/2020) |
| 01/07/2020 | | | Hearing Set Per Court's 11/10/19 Docket Text Order. (RE: related document(s)4322 Motion for Relief from Stay Fee Amount $181,). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/07/2020) |
| 01/07/2020 | | | Hearing Set Per the order approving stipulation, dkt #4728, filed on 11/14/19 (RE: related document(s)4491 Motion to Abstain and Remand, Motion for Relief from Stay Fee Amount $181.00,). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/07/2020) |
| 01/07/2020 | | 5300 | Notice Regarding *Notice of Withdrawal of Certain Notices of Continued Perfection of Mechanics Liens and Amended Mechanics Liens* (RE: related document(s)553 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 559 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 560 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 561 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 562 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 564 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 565 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 566 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 567 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 568 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 569 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 570 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 571 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 572 Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 573 |

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 577 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 578 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 579 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 580 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 581 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 582 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 583 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 584 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 585 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 586 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 587 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 590 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 591 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 592 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 593 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 594 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 595 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 596 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 597 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc., 598 Notice Regarding *Notice of Continued Perfection of Mechanics Lien Pursuant to 11 U.S.C. § 546(b)(2)* Filed by Creditor ARB, Inc.). Filed by Creditor ARB, Inc. (Friedman, Roger) (Entered: 01/07/2020) |
| 01/07/2020 | | 5301 | Order Pursuant to 11 U.S.C. Sections 105(a) and 107(b) and Fed.R. Bankr. P. 9018 for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents (Related Doc # 5284) (lp) (Entered: 01/07/2020) |
| 01/07/2020 | | 5306 | Letter to Court from Joseph P. Soldis received on 1/7/2020 . Filed by Interested Party Joseph Soldis (klr) (Entered: 01/08/2020) |
| 01/08/2020 | | 5303 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: RR Donnelley & Sons Co. (Claim No. 2321, Amount $396,185.83) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | | 5304 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: RR Donnelley & Sons Co. (Claim No. 2321, Amount $94,893.68) To |

| | | | |
|---|---|---|---|
| | | | Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | | <u>5305</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: RR Donnelley & Sons Co. (Claim No. 55492, Amount $301,978.18) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30195446, amount $ 25.00 (re: Doc# <u>5303</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30195446, amount $ 25.00 (re: Doc# <u>5304</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30195446, amount $ 25.00 (re: Doc# <u>5305</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |
| 01/08/2020 | | <u>5307</u> | Notice of Hearing *AMENDED Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based Upon Compromises with the Examiner* (RE: related document(s)<u>2988</u> Interim Application for Compensation *for the Period January 29, 2019 through and including April 30, 2019* for Weil, Gotshal & Manges LLP, Debtor's Attorney, Fee: $9122288.25, Expenses: $335824.67. Filed by Attorney Weil, Gotshal & Manges LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), <u>2992</u> Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for KPMG LLP, Consultant, Fee: $3873655.06, Expenses: $132148.61. Filed by Consultant KPMG LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E), <u>2995</u> Interim Application for Compensation *and Reimbursement of Expenses of Baker & Hostetler LLP, Counsel to The Official Committee of Tort Claimants* for Cecily Ann Dumas, Creditor Comm. Aty, Fee: $7,190,851.00, Expenses: $233,430.74. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A − Customary and Comparable Compensation Disclosures # 2 Exhibit B − Summary of Timekeepers # 3 Exhibit C−1 − Budget # 4 Exhibit C−2 − Staffing Plan # 5 Exhibit D−1 − Summary of Compensation by Category # 6 Exhibit D−2 − Summary of Expenses by Category # 7 Exhibit E − February 2019 Invoice # 8 Exhibit F − March 2019 Invoice # 9 Exhibit G − April 2019 Invoice # 10 Exhibit H − May 2019 Invoice # 11 Exhibit I − Retention Order # 12 Exhibit J − Professional and Paraprofessional Bios # 13 Exhibit K − Transmittal Letter # 14 Exhibit L − Proposed Order # 15 Notice Parties), <u>2996</u> Application for Compensation *First Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursements of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $6,653,996, Expenses: $99,363.65. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO First Interim Fee Application), <u>3137</u> First Application for Compensation / *First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through* |

*May 31, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,790,628.25, Expenses: $46,501.13. Filed by Other Prof. FTI Consulting Inc., 3465 Interim Application for Compensation *for the Period from January 29, 2019 through May 31, 2019* for Jenner & Block LLP, Attorney, Fee: $3484976.50, Expenses: $21436.56. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A (Certification) # 2 Exhibit B (Retention Order) # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K (Proposed Order)), 3683 Interim Application for Compensation *and Reimbursement of Expenses for the Period of January 29, 2019 Through and Including May 31, 2019* for Cravath, Swaine & Moore LLP, Attorney, Fee: $30,343,099, Expenses: $1,022,061.82. Filed by Attorney Cravath, Swaine & Moore LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Comparable Compensation # 3 Exhibit C − Budget Comparison # 4 Exhibit D − Staffing Summary), 4383 Application for Compensation *of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (February 1, 2019 through May 31, 2019)* for PG&E Corporation, Special Counsel, Fee: $396,292.40, Expenses: $. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order) (Levinson Silveira, Dara) Modified on 10/23/2019 (dc)., 4633 Application for Compensation */ First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 Through May 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $3,005,418.88, Expenses: $82,943.80. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F) (Dumas, Cecily) Modified on 11/12/2019 (dc)., 4721 Application for Compensation */First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from July 18, 2019 Through September 30, 2019* for Official Committee of Tort Claimants, Other Professional, Fee: $97,500.00, Expenses: $12,037.01. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D), 4727 Application for Compensation */First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $152,954.00, Expenses: $5,370.24. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 4731 Application for Compensation */Summary Sheet to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019)* for Official Committee of Tort Claimants, Financial Advisor, Fee: $1,090,499.00, Expenses: $33,407.89. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)). **Hearing scheduled for 1/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 01/08/2020)

| 01/08/2020 | | 5308 | Objection */ Conditional Consent of the Official Committee of Tort Claimants to Application of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States [Dkt. No. 3919]* (RE: related document(s)3919 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/08/2020) |

| | | | |
|---|---|---|---|
| 01/08/2020 | | <u>5309</u> | Statement of / *Fifth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 18, 2019 Through December 17, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E # <u>6</u> Notice) (Dumas, Cecily) (Entered: 01/08/2020) |
| 01/08/2020 | | <u>5310</u> | Certificate of Service *(Stipulated Amendment to First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 Through July 31, 2019)* (RE: related document(s)<u>5295</u> Stipulation to File Amended Document). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/08/2020) |
| 01/08/2020 | | <u>5311</u> | Certificate of Service *of Sonia Akter Regarding Stipulation Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues, Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Declaration of Kenneth S. Ziman in Support of Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims and Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5253</u> Notice, <u>5254</u> Stipulation for Miscellaneous Relief, <u>5267</u> Motion Miscellaneous Relief, <u>5268</u> Declaration). (Baer, Herb) (Entered: 01/08/2020) |
| 01/08/2020 | | <u>5312</u> | Order Approving Stipulation Amending Order Establishing Preconfirmation Briefing and Hearing Schedule for Certain Legal Issues (RE: related document(s)<u>5254</u> Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 01/08/2020) |
| 01/08/2020 | | | Hearing Set On (RE: related document(s)<u>5267</u> First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performan).* **Hearing scheduled for 1/21/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** *(lp) (Entered: 01/08/2020)* |
| 01/08/2020 | | <u>5313</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Norman's Trees Unlimited, Inc. (Claim No. 8095, Amount $961,959.40) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/08/2020) |
| 01/08/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30197062, amount $ 25.00 (re: Doc# <u>5313</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/08/2020) |

| | | | |
|---|---|---|---|
| 01/08/2020 | | 5314 | Notice of Entry of Order Regarding: *Motion for Relief from Automatic Stay in Connection with the Ghost Ship Fire Claims* (RE: related document(s)5280 Order Re: Motion for Relief From Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pretrial and Post Trial Matters in Connection with the Ghost Ship Fire Cases (Related Doc 4875) (lp)). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 01/08/2020) |
| 01/09/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) For the Make−Whole Optional Redemption issue arguments on January 14, 2020, at 10:00 AM, Debtors and the joining Shareholders will have a total of one hour, including time for rebuttal, to be shared as their counsel agree. The opposing creditor groups will also have one hour, to be shared as their counsel agree. At the conclusion of the hearing the court would like counsel to be prepared to address the questions raised in the Memorandum Decision regarding Postpetition Interest (Dkt. No. 5226), namely whether orders disposing of that issue and the Make−Whole issue should be certified for direct appeal to the court of appeal, certified as final under FRCP 54(b), or both, or neither. (RE: related document(s)4896 Support Brief/Memorandum filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 01/09/2020) |
| 01/09/2020 | | | Hearing Continued. The oral argument on Impairment of Subrogation Claims is continued from 1/14/20 to 1/29/20 at 10:00 a.m. per the order approving stipulation (dkt #5312) filed on 1/8/20. (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/09/2020) |
| 01/09/2020 | | 5315 | Ninth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Compensation by Professional # 2 Exhibit B − Summary of Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 1/10/2020 (dc). (Entered: 01/09/2020) |
| 01/09/2020 | | 5316 | Notice Regarding *Filing of Third List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − OCP Declaration and Retention Questionnaire for Covington & Burling LLP) (Rupp, Thomas) (Entered: 01/09/2020) |
| 01/09/2020 | | 5317 | Statement of */ Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 Through November 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 01/09/2020) |
| 01/09/2020 | | 5318 | Withdrawal of Documents *Notice of Withdrawal of Appearance of Margaret Schierberl on Behalf of BlueMountain Capital Management* |

| | | | |
|---|---|---|---|
| | | | *LLC* Filed by Interested Party BlueMountain Capital Management, LLC (Strub, Michael) (Entered: 01/09/2020) |
| 01/09/2020 | | 5319 | Supplemental Document / *Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* in (RE: related document(s)4943 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/09/2020) |
| 01/09/2020 | | 5320 | Supplemental Document / *Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* in (RE: related document(s)5096 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/09/2020) |
| 01/09/2020 | | 5321 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Jim Norman's Trees Unlimited, Inc. (Claim No. 2715, Amount $961,959.40) To Whitebox Relative Value Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 01/09/2020) |
| 01/09/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30200437, amount $ 25.00 (re: Doc# 5321 Transfer of Claim) (U.S. Treasury) (Entered: 01/09/2020) |
| 01/09/2020 | | 5322 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Granite Construction Company (Claim No. 8954 as amended 92620, Amount $1,998,759.98) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066171. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/09/2020) |
| 01/09/2020 | | 5323 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Granite Construction Company (Claim No. 8957 as amended 92448, Amount $1,998,759.98) To CitiGroup Financial Products, Inc. . Fee Amount $25.00, Receipt #30066170. Filed by Creditor CitiGroup Financial Products Inc. . (dc) (Entered: 01/09/2020) |
| 01/09/2020 | | 5324 | Certificate of Service *(Fifth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 18, 2019 Through December 17, 2019)* (RE: related document(s)5309 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/09/2020) |
| 01/09/2020 | | 5325 | Certificate of Service *(Conditional Consent of the Official Committee of Tort Claimants to Application of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Enter into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States [Dkt. No. 3919])* (RE: related document(s)5308 Objection). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/09/2020) |
| 01/09/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30066170. (admin) (Entered: 01/09/2020) |
| 01/09/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of Transfer of Claim Filing Fee. Amount 25.00 from Damien Morris. Receipt Number 30066171. (admin) (Entered: 01/09/2020) |
| 01/09/2020 | | 5326 | Certificate of Service *of Alain B. Francoeur Regarding Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectabilty, Declaration of Brian Garber in Support of Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectabilty, Notice of Hearing on Debtors Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability, Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Declaration of Janet Loduca in Support of Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Debtors Motion for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Document, Declaration of Kevin Orsini in Support of Debtors Motion for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Document, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief and Declaration of Jessica Liou in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)5272 Motion to Reject Lease or Executory Contract, 5273 Declaration, 5274 Notice of Hearing, 5282 Application to Compromise Controversy, 5283 Declaration, 5284 Motion to File Redacted Document, 5286 Declaration, 5287 Motion to Shorten Time, 5288 Declaration). (Baer, Herb) (Entered: 01/09/2020) |
| 01/09/2020 | | 5511 | Letter to Court from Carolyn Acosta received on 1/9/2020. Filed by Interested Party Carolyn Acosta (dc) (Entered: 01/27/2020) |
| 01/10/2020 | | 5327 | Motion to Approve Document *(Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Stipulation # 2 Exhibit B − Proposed Order) (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | | 5328 | Declaration of Cesar V. Alegria, Jr. in Support of *Debtors Motion Pursuant to 11 U.S.C. § 362(d) and Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay* (RE: related document(s)5327 Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | | 5329 | Notice and Opportunity for Hearing *on Debtors Motion Pursuant to 11 U.S.C. § 362(d) and Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay* (RE: related document(s)5327 Motion to Approve Document *(Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Stipulation # 2 Exhibit B − Proposed Order) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/10/2020 |
| 01/10/2020 | | <u>5330</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Colibri Ecological Consulting LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30202113, amount 25.00 (re: Doc# <u>5330</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5331</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Hoosier Acres, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30202132, amount $ 25.00 (re: Doc# <u>5331</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5332</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Trachte LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30202143, amount $ 25.00 (re: Doc# <u>5332</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5333</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Lucas, Austin & Alexander, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30202157, amount $ 25.00 (re: Doc# <u>5333</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5334</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fire & Risk Alliance LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 01/10/2020) |
| 01/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30202177, amount $ 25.00 (re: Doc# <u>5334</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5335</u> | Statement of *Monthly Staffing and Compensation Report of AP Services, LLC for the Period From November 1, 2019 Through November 30, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Summary of Compensation and Expenses # <u>2</u> Exhibit B − Summary of Fees and Hours by Professionals # <u>3</u> Exhibit C − Summary of Expenses) (Rupp, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5336</u> | Certificate of Service *(Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 Through November 30, 2019)* (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)5317 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/10/2020) |
| 01/10/2020 | | 5337 | Certificate of Service (RE: related document(s)5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/10/2020) |
| 01/10/2020 | | 5338 | Certificate of Service *of Jamie B. Herszaft Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Third Notice of Continued Hearing on Application of Debtors for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents and Amended Certificate of No Objection Regarding Fifth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 Through July 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5291 Notice, 5292 Order on Motion to Shorten Time, 5293 Notice of Continued Hearing, 5294 Notice of Hearing, 5301 Order on Motion to File Redacted Document). (Baer, Herb) (Entered: 01/10/2020) |
| 01/10/2020 | | 5339 | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)4850 Motion for Relief From Stay filed by Creditor Henrietta D Energy Storage LLC). (Benvenutti, Peter) (Entered: 01/10/2020) |
| 01/10/2020 | | 5340 | Statement of */ Tenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | | 5341 | Corrected Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)4850 Motion for Relief From Stay filed by Creditor Henrietta D Energy Storage LLC). (Benvenutti, Peter) (Entered: 01/10/2020) |
| 01/10/2020 | | 5342 | Response *and Reservation of Rights of the Official Committee of Unsecured Creditors to Debtors' and Ad Hoc Subrogation Group's Joint Brief in Support of the Subrogation Wildfire Claims as Impaired Classes for All Purposes Under the Debtors' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)4540 Order To Set Hearing, 4886 Support Brief/Memorandum, 4897 Statement, 5173 Order on Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/10/2020) |
| 01/10/2020 | | 5343 | |

Case: 19-30088    Doc# 8280-6    Filed: 07/06/20    Entered: 07/06/20 16:36:51    Page 180 of 273

| | | | |
|---|---|---|---|
| | | | Notice Regarding *Certification of No Objection Regarding Third Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019* (RE: related document(s)4817 Third Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 Through July 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 11/20/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | | 5344 | Notice Regarding *Certification of No Objection Regarding Fourth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 30, 2019* (RE: related document(s)5081 Fourth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 12/12/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/10/2020) |
| 01/10/2020 | | 5345 | Notice Regarding */ Notice of Subpoena Issued to ACRT Pacific, LLC; ACRT, Inc.; ArborMetrics Solutions, LLC; ArborWorks, Inc., Asplundh Tree Expert Company; Burns & McDonnell Engineering Company, Inc; California Forestry and Vegetation Management, Inc; CN Utility Consulting, Inc.; Davey Resource Group; And Davey Tree Expert Company* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Richardson, David) (Entered: 01/10/2020) |
| 01/10/2020 | | 5346 | Notice of Continued Hearing *on Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B − Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C − Form of Equity Backstop Commitment Letter # 4 Exhibit D − Equity Backstop Parties # 5 Exhibit E − Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F − Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion of *Debtors* |

| | | | |
|---|---|---|---|
| | | | *for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).).* **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 – Montali Courtroom <u>5267</u>,.** *Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/10/2020)* |
| 01/10/2020 | | <u>5347</u> | Notice Regarding / *Notice of Subpoena Issued to Davey Tree Surgery Company; Exigis; Family Tree Service, Inc.; Loggers Unlimited, Inc.; McKinsey & Company; MLU Services, Inc.; Mountain F. Enterprises, Inc.; Newcomb Tree Experts, Inc.; Osmose Utilities Services, Inc.; and Phillips and Jordan, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6 # <u>7</u> Exhibit 7 # <u>8</u> Exhibit 8 # <u>9</u> Exhibit 9 # <u>10</u> Exhibit 10) (Richardson, David) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5348</u> | Notice Regarding / *Notice of Subpoena Issued to PricewaterhouseCoopers LLP; Quanta Energy Services LLC; Quanta Technology, LLC.; Reax, Inc.; The Original Mowbrays Tree Services, Inc.; Tree Service Unlimited; Trees, Inc.; Utility Tree Service, Inc.; Western Environmental Consultants, LLC; Wright Tree Service of the West, Inc.; and Wright Tree Service, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6 # <u>7</u> Exhibit 7 # <u>8</u> Exhibit 8 # <u>9</u> Exhibit 9 # <u>10</u> Exhibit 10 # <u>11</u> Exhibit 11) (Richardson, David) (Entered: 01/10/2020) |
| 01/10/2020 | | <u>5349</u> | Order Approving Corrected Stipulation Between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief from the Automatic Stay (RE: related document(s)<u>4850</u> Motion for Relief From Stay filed by Creditor Henrietta D Energy Storage LLC, <u>5341</u> Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 01/10/2020) |
| 01/10/2020 | | | Hearing Dropped. The hearing re Motion for Relief from Stay filed by Henrietta D Energy is dropped from the calendar. An order approving the stipulation (dkt #5341) was filed on 1/10/20, dkt #5349. (related document(s): <u>4850</u> Motion for Relief From Stay filed by Henrietta D Energy Storage LLC) (lp) (Entered: 01/10/2020) |
| 01/13/2020 | | <u>5350</u> | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Rosenzweig, David) (Entered: 01/13/2020) |
| 01/13/2020 | | <u>5351</u> | Amended Application for Pro Hac Vice *to include Certificate of Good Standing* (RE: related document(s)<u>5350</u> Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (Attachments: # <u>1</u> Certificate of Good Standing) (Rosenzweig, David) (Entered: 01/13/2020) |
| 01/13/2020 | | <u>5352</u> | Certificate of Service *(Supplemental) of Arnold A. Jaglal Regarding Second Order Enlarging the Time within which to File Notices of Removal of Related Proceedings* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>4756</u> Order on Motion to Extend Time). (Malo, David) (Entered: 01/13/2020) |
| 01/13/2020 | | <u>5353</u> | Joinder of William B. Abrams to Motion of the AD HOC Committee of Senior Unsecured Noteholders for Reconsideration and Relief from |

| | | | |
|---|---|---|---|
| | | | Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief ). Filed by Interested Party William B. Abrams (dc) (Entered: 01/13/2020) |
| 01/13/2020 | | 5354 | Notice Regarding *Agenda for January 14, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/13/2020) |
| 01/13/2020 | | 5355 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pillsbury Winthrop Shaw Pittman LLP (Claim No. 55145, Amount $9,527.98) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 01/13/2020) |
| 01/13/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30208934, amount $ 25.00 (re: Doc# 5355 Transfer of Claim) (U.S. Treasury) (Entered: 01/13/2020) |
| 01/13/2020 | | 5358 | Certificate of Service *of Sonia Akter Regarding Amended Notice of Hearing on First Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Applicants Based Upon Compromises with the Fee Examiner* Filed by Other Prof. Prime Clerk LLC (related document(s)5307 Notice of Hearing). (Baer, Herb) (Entered: 01/13/2020) |
| 01/13/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30210291, amount $ 310.00 (re: Doc# 5350 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310) (U.S. Treasury) (Entered: 01/13/2020) |
| 01/13/2020 | | 5364 | Letter to Court from Gary J. Estenson received on 1/13/2020. Filed by Interested Party Gary J. Estenson (dc) (Entered: 01/14/2020) |
| 01/13/2020 | | 5386 | Petition to Judge Dennis Montali received on 1/13/2020. (dc) (Entered: 01/15/2020) |
| 01/14/2020 | | 5359 | Transcript Order Form regarding Hearing Date 1/14/2020 (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5360 | PDF with attached Audio File. Court Date & Time [ 1/14/2020 11:00:59 AM ]. File Size [ 623 KB ]. Run Time [ 00:02:36 ]. (admin). (Entered: 01/14/2020) |
| 01/14/2020 | | 5361 | Certificate of Service *of Andrew G. Vignali Regarding Ninth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the* |

| | | | |
|---|---|---|---|
| | | | *Period of October 1, 2019 through October 31, 2019 and Notice of Filing of Third List of Additional Ordinary Course Professionals* Filed by Other Prof. Prime Clerk LLC (related document(s)5315 Statement, 5316 Notice). (Baer, Herb) (Entered: 01/14/2020) |
| 01/14/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5359 Regarding Hearing Date: 1/14/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5359 Transcript Order Form (Public Request)). (dc) (Entered: 01/14/2020) |
| 01/14/2020 | | 5362 | Acknowledgment of Request for Transcript Received on 1/14/2020. (RE: related document(s)5359 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 01/14/2020) |
| 01/14/2020 | | 5363 | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 1/15/2020 (dc). (Entered: 01/14/2020) |
| 01/14/2020 | | | Hearing Continued (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/21/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/14/2020) |
| 01/14/2020 | | | Hearing Continued (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/21/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/14/2020) |
| 01/14/2020 | | 5365 | Objection *Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5241 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5366 | Objection *of the Ad Hoc Group of Subrogation Claim Holders* (RE: related document(s)5241 Motion to Reconsider). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | | 5367 | Objection *of Certain PG&E Shareholders to Motion of the Ad Hoc Committee of Unsecured Noteholders for Reconsideration of Orders Approving TCC and Subrogation Claimant RSAS; Joinder in Debtors' Objection* (RE: related document(s)5241 Motion to Reconsider, 5365 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 01/14/2020) |
| 01/14/2020 | | 5368 | Statement of Appellee the Ad Hoc Group of Subrogation Claim Holders Designating Additional Items To Be Included In The Record On Appeal (RE: related document(s)4895 Memorandum Decision, 4949 Order, 5156 Notice of Appeal and Statement of Election, 5240 Appellant Designation). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | | 5369 | Objection *Debtors' Objection to Class Representative's Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim* (RE: related document(s)5042 Motion Miscellaneous Relief). |

| | | | |
|---|---|---|---|
| | | | Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5370 | Declaration of Christina Pullo *(I) Regarding Implementation of the Debtors Notice Procedures and (II) in Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5371 | Declaration of Benjamin P.D. Schrag *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5372 | Declaration of Jeanne C. Finegan *(I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5373 | Brief/Memorandum in Opposition to */ Opposition of Official Committee of Tort Claimants to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042)* (RE: related document(s)5042 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/14/2020) |
| 01/14/2020 | | 5374 | Request To Take Judicial Notice *Debtors Request for Judicial Notice in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Proof of Claim* (RE: related document(s)5369 Objection). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K) (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5375 | Declaration of David J. Richardson in Support of Opposition of *Official Committee of Tort Claimants' to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042)* (RE: related document(s)5373 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Part 1 of 5 # 2 Exhibit A − Part 2 of 5 # 3 Exhibit A − Part 3 of 5 # 4 Exhibit A − Part 4 of 5 # 5 Exhibit A − Part 5 of 5) (Richardson, David) (Entered: 01/14/2020) |
| 01/14/2020 | | 5376 | Objection */ Joinder of the Baupost Group, L.L.C. in the Ad Hoc Group of Subrogation Claim Holders' Objection to the Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief From Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5366 Objection). Filed by Interested Party The Baupost Group, L.L.C. (Grassgreen, Debra) (Entered: 01/14/2020) |
| 01/14/2020 | | 5377 | Certificate of Service (RE: related document(s)5345 Notice, 5347 Notice, 5348 Notice). Filed by Creditor Committee Official Committee |

| | | | |
|---|---|---|---|
| | | | of Tort Claimants (Richardson, David) (Entered: 01/14/2020) |
| 01/14/2020 | | 5378 | Certificate of Service (RE: related document(s)5368 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | | 5379 | Certificate of Service (RE: related document(s)5366 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 01/14/2020) |
| 01/14/2020 | | 5380 | Supplemental Brief/Memorandum in Opposition to *Todd Hearn's Motion for Relief From Automatic Stay* (RE: related document(s)4820 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/14/2020 | | 5381 | Supplemental Declaration of Stacy Campos in Support of *Debtors' Supplemental Opposition to Todd Hearn's Motion for Relief From Automatic Stay* (RE: related document(s)5380 Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/14/2020) |
| 01/15/2020 | | 5382 | Supplemental Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through August 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 01/15/2020) |
| 01/15/2020 | | 5383 | Transcript regarding Hearing Held 1/14/2020 RE: STATUS CONFERENCE REGARDING CONFIRMATION ISSUES; ORAL ARGUMENT ON MAKE−WHOLE/OPTIONAL−REDEMPTION ISSUE. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 1/22/2020. Redaction Request Due By 2/5/2020. Redacted Transcript Submission Due By 02/18/2020. Transcript access will be restricted through 04/14/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 1/16/2020 (dc). (Entered: 01/15/2020) |
| 01/15/2020 | | 5384 | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5340 Statement). (Garabato, Sid) (Entered: 01/15/2020) |
| 01/15/2020 | | 5385 | Certificate of Service *of Andrew G. Vignali regarding Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, Declaration of Cesar V. Alegria, Jr. in Support of Debtors Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, Notice of Opportunity for Hearing on Debtors Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, Corrected Stipulation between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief from the Automatic Stay, Notice of Continued Hearing* |

| | | | |
|---|---|---|---|
| | | | *on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Order Approving Corrected Stipulation between Debtor Pacific Gas and Electric Company and Henrietta D Energy Storage LLC for Limited Relief from the Automatic Stay, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from November 1, 2019 through November 30, 2019, Certification of No Objection regarding Third Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 1, 2019 through July 31, 2019, Certification of No Objection regarding Fourth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period August 1, 2019 through August 31, 2019 and Notice of Continued Hearing on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5327 Motion to Approve Document, 5328 Declaration, 5329 Opportunity for Hearing, 5335 Statement, 5341 Stipulation for Relief From Stay, 5343 Notice, 5344 Notice, 5346 Notice of Continued Hearing, 5349 Order on Stipulation). (Baer, Herb) (Entered: 01/15/2020) |
| 01/15/2020 | | 5387 | Statement of */ Fifth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 01/15/2020) |
| 01/15/2020 | | 5388 | Notice Regarding */ Notice of Subpoena Issued to A Plus Tree Company; A Plus Tree Inc.; Black & Veatch Construction, Inc.; Bordges Timber, Inc.; Canus Corporation; Crux Subsurface, Inc.; Intren, Inc.; Marios Tree Service; Northstar Consulting Group; Oliver Wyman; Par Electrical Contractors, Inc.; Par Environmental Services, Inc.; PricewaterhouseCoopers LLP; Quantum Spatial, Inc.; Scott Timber Contracting; and Windy Tree, Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Richardson, David) (Entered: 01/15/2020) |
| 01/15/2020 | | 5389 | Further Memorandum Regarding Confirmation Issues (RE: related document(s)4760 Order To Set Hearing). (lp) (Entered: 01/15/2020) |
| 01/15/2020 | | 5512 | Letter to Court from Gwen Gardner received on 1/15/2020. Filed by Interested Party Gwen Gardner (dc) (Entered: 01/27/2020) |
| 01/16/2020 | | 5390 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: DK AG (Claim No. 1883, Amount $9,850.00) To VonWin Capital Management, LP. Fee Amount $25 Filed by Creditor Primeshares. |

| | | | |
|---|---|---|---|
| | | | (Wilson, Charmaine) (Entered: 01/16/2020) |
| 01/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30218762, amount $ 25.00 (re: Doc# 5390 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | 5391 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Stantec Consulting Services Inc. (Claim No. 64655, Amount $3,775,898.86) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Soref, Randye) (Entered: 01/16/2020) |
| 01/16/2020 | | 5392 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 2930, Amount $1,392,283.87) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Soref, Randye) (Entered: 01/16/2020) |
| 01/16/2020 | | 5393 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 2930, Amount $1,392,283.87) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Soref, Randye) (Entered: 01/16/2020) |
| 01/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30221028, amount $ 25.00 (re: Doc# 5391 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30221028, amount $ 25.00 (re: Doc# 5392 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30221028, amount $ 25.00 (re: Doc# 5393 Transfer of Claim) (U.S. Treasury) (Entered: 01/16/2020) |
| 01/16/2020 | | 5394 | Certificate of Service *of Sonia Akter Regarding Notice of Agenda for January 14, 2020 at 10:00 a.m. (PT) Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)5354 Notice). (Baer, Herb) (Entered: 01/16/2020) |
| 01/16/2020 | | 5395 | Certificate of Service *(Fifth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019)* (RE: related document(s)5387 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/16/2020) |
| 01/16/2020 | | 5396 | Certificate of Service (RE: related document(s)5373 Opposition Brief/Memorandum, 5375 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/16/2020) |
| 01/16/2020 | | 5397 | Certificate of Service *(Notice of Subpoena Issued to A Plus Tree Company; A Plus Tree Inc.; Black & Veatch Construction, Inc.; Bordges Timber, Inc.; Canus Corporation; Crux Subsurface, Inc.; Intren, Inc.; Marios Tree Service; Northstar Consulting Group; Oliver Wyman; Par Electrical Contractors, Inc.; Par Environmental Services, Inc.;* |

| Date | Doc # | Description |
|---|---|---|
| | | *PricewaterhouseCoopers LLP; Quantum Spatial, Inc.; Scott Timber Contracting; and Windy Tree, Inc.)* (RE: related document(s)5388 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 01/16/2020) |
| 01/16/2020 | 5513 | Letter to Court from Jason C. Meek received on 1/16/2020. Filed by Interested Party Jason C. Meek (dc) (Entered: 01/27/2020) |
| 01/17/2020 | 5398 | Certificate of Service (RE: related document(s)5042 Motion Miscellaneous Relief, 5043 Notice of Hearing). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/17/2020) |
| 01/17/2020 | 5399 | Certificate of Service (RE: related document(s)5212 Notice of Hearing). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/17/2020) |
| 01/17/2020 | 5400 | Notice of Appearance and Request for Notice by Michael Tye. Filed by Creditor United States of America, Interested Party United States on behalf of the Federal Energy Regulatory Commission (Tye, Michael) (Entered: 01/17/2020) |
| 01/17/2020 | 5401 | Substitution of Attorney . Attorney Danielle A. Pham terminated. Michael S. Tye added to the case. Filed by Creditor United States of America, Interested Party United States on behalf of the Federal Energy Regulatory Commission (Pham, Danielle) (Entered: 01/17/2020) |
| 01/17/2020 | 5402 | Interim Application for Compensation *of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through May 31, 2019* for PG&E Corporation, Auditor, Fee: $666,400, Expenses: $17,914.96. (Attachments: # 1 Exhibit A − Retention Order # 2 Exhibit B − Detailed Time Entries # 3 Exhibit C − Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 01/17/2020) |
| 01/17/2020 | 5403 | Declaration of Timothy Gillam in Support of *First Interim Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through May 31, 2019* (RE: related document(s)5402 Application for Compensation). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/17/2020) |
| 01/17/2020 | 5404 | Certificate of Service *of Jamie B. Herszaft Regarding Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Debtors' Objection to Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders, Debtors' Objection to Class Representative's Motion to Extend Application of Federal Rule of Civil Procedure 23 to Class Proof of Claim, Declaration of Christina Pullo (I) Regarding Implementation of the Debtors Notice Procedures and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim, and Declaration of Benjamin P.D. Schrag (I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim, Declaration of Jeanne C. Finegan (I) Regarding Implementation of the Debtors Notice Procedures and Supplemental Notice Plan and (II) In Support of the Debtors* |

| | | | |
|---|---|---|---|
| | | | *Objection to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Proof of Claim, Debtors Request for Judicial Notice in Support of Debtors Objection to Class Representatives Motion to Extend Application of Federal Rule of Civil Procedure 23 to Proof of Claim, Debtors Supplemental Brief in Further Opposition to Todd Hearn's Motion for Relief from Automatic Stay, Supplemental Declaration of Stacy Campos in Support of Debtors' Supplemental Opposition to Todd Hearn's Motion for Relief from Automatic Stay* Filed by Other Prof. Prime Clerk LLC (related document(s)5363 Statement, 5365 Objection, 5369 Objection, 5370 Declaration, 5371 Declaration, 5372 Declaration, 5374 Request To Take Judicial Notice, 5380 Opposition Brief/Memorandum, 5381 Declaration). (Baer, Herb) (Entered: 01/17/2020) |
| 01/17/2020 | | 5405 | Notice Regarding *Agenda for January 21, 2020, 10:00 a.m. Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/17/2020) |
| 01/17/2020 | | 5406 | Certificate of Service (RE: related document(s)5367 Objection). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 01/17/2020) |
| 01/17/2020 | | 5407 | Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/22/2020 (dc). (Entered: 01/17/2020) |
| 01/17/2020 | | 5408 | Statement of the Tenth Monthly Fee Statement of Milbank LLP For Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/17/2020) |
| 01/17/2020 | | 5409 | Letter to Court from Victoria Gann received on 1/17/2020. Filed by Interested Party Victorian Gann (dc) (Entered: 01/17/2020) |
| 01/17/2020 | | 5410 | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Movant Cara Feneis for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)5207 Motion for Relief From Stay filed by Creditor Cara Feneis). (Benvenutti, Peter) (Entered: 01/17/2020) |
| 01/17/2020 | | 5411 | Notice of Continued Hearing *on All Matters Scheduled for January 21, 2020 Omnibus Hearing* (RE: related document(s)5241 Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A), 5282 Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 1/23/2020 at 01:00 PM San Francisco Courtroom 17 −** |

| | | | |
|---|---|---|---|
| | | | **Montali for <u>5241</u>, Hearing scheduled for 1/23/2020 at 01:00 PM San Francisco Courtroom 17 − Montali for <u>5282</u>, Hearing scheduled for 1/23/2020 at 01:00 PM San Francisco Courtroom 17 − Montali for <u>5282</u>,. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 01/17/2020)** |
| 01/17/2020 | | <u>5412</u> | Statement of /Ninth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B # <u>3</u> Exhibit C # <u>4</u> Exhibit D # <u>5</u> Exhibit E) (Dumas, Cecily) (Entered: 01/17/2020) |
| 01/19/2020 | | <u>5413</u> | Stipulation to Extend Time *to File Reply Brief on Subrogation Claim Impairment Issue* Filed by Debtor PG&E Corporation (RE: related document(s)<u>4540</u> Order To Set Hearing, <u>5312</u> Order on Stipulation). (Kim, Jane) (Entered: 01/19/2020) |
| 01/20/2020 | | <u>5414</u> | Objection *Securities Lead Plaintiffs Limited Objection to Seventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>5221</u> Statement). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/20/2020) |
| 01/20/2020 | | <u>5415</u> | Brief/Memorandum in Opposition to *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)<u>5272</u> Motion to Reject Lease or Executory Contract). Filed by Creditor George Vlazakis (Berestka, Ronald) (Entered: 01/20/2020) |
| 01/20/2020 | | <u>5416</u> | Declaration of George M. Vlazakis in Opposition of *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)<u>5415</u> Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald) Modified on 1/22/2020 (dc). (Entered: 01/20/2020) |
| 01/20/2020 | | <u>5417</u> | Declaration of Ronald F. Berestka, Esq. in Opposition of *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)<u>5415</u> Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald) (Entered: 01/20/2020) |
| 01/20/2020 | | <u>5418</u> | Declaration of Maria Barbis in Opposition of *Debtor's Motion to Reject Vlazakis Contract and Grant Related Relief* (RE: related document(s)<u>5415</u> Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald) (Entered: 01/20/2020) |
| 01/21/2020 | | <u>5419</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Industrial Electrical Co (Claim No. 3028, Amount $9,365.75) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 01/21/2020) |
| 01/21/2020 | | <u>5420</u> | Transfer of Claim. (#). Transferors: Industrial Electrical Co. (Claim No. 3804, Amount $9,365.75) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) Modified on 1/22/2020 (dc). (Entered: 01/21/2020) |
| 01/21/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30226766, amount $ 25.00 (re: Doc# 5419 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30226766, amount $ 25.00 (re: Doc# 5420 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | | | Hearing Continued. The hearing regarding Status Conference Regarding Confirmation Issues on 1/21/20 is continued to 1/23/20 at 1 PM. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/23/2020 at 01:00 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/21/2020) |
| 01/21/2020 | | | Hearing Continued. The hearing regarding Oral Argument on Make−Whole/ Optional Redemption Issue on 1/21/20 is continued to 1/23/20 at 1 PM. (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/23/2020 at 01:00 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/21/2020) |
| 01/21/2020 | | 5421 | Certificate of Service (RE: related document(s)5412 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/21/2020) |
| 01/21/2020 | | 5422 | Certificate of Service (RE: related document(s)5415 Opposition Brief/Memorandum). Filed by Creditor George Vlazakis (Berestka, Ronald). Related document(s) 5416 Declaration filed by Creditor George Vlazakis, 5417 Declaration filed by Creditor George Vlazakis, 5418 Declaration filed by Creditor George Vlazakis. Modified on 1/22/2020 (dc). (Entered: 01/21/2020) |
| 01/21/2020 | | 5423 | Order Granting Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief of on Subrogation Claim Impairment Issue (RE: related document(s)5413 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 01/21/2020) |
| 01/21/2020 | | 5424 | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/22/2020 (dc). (Entered: 01/21/2020) |
| 01/21/2020 | | 5425 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ACRT Pacific LLC (Claim No. 72460, Amount $350,567.14) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/21/2020) |
| 01/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30227848, amount $ 25.00 (re: Doc# 5425 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | | 5426 | |

| | | | |
|---|---|---|---|
| | | | Statement of / *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/21/2020) |
| 01/21/2020 | | 5427 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Ralls Gruber & Niece LLP (Claim No. 20034, Amount $4,878.70) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 01/21/2020) |
| 01/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30228170, amount $ 25.00 (re: Doc# 5427 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | | 5428 | Certificate of Service *of Alain B. Francoeur Regarding Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5382 Statement). (Baer, Herb) (Entered: 01/21/2020) |
| 01/21/2020 | | 5429 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Fiserv, Inc. as parent company of Fiserv Solutions (Claim No. 2236) To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 01/21/2020) |
| 01/21/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30228647, amount $ 25.00 (re: Doc# 5429 Transfer of Claim) (U.S. Treasury) (Entered: 01/21/2020) |
| 01/21/2020 | | 5430 | Letter to Court from Attorney Andrew I. Silfen received on 01/21/2020. Filed by Interested Party BOKF, NA (myt) (Entered: 01/21/2020) |
| 01/21/2020 | | 5431 | Stipulation for Relief from Stay *Stipulation Between Debtor Pacific Gas and Electric Company and Tiger Natural Gas, Inc. for Limited Relief From the Automatic Stay*. Filed by Debtor PG&E Corporation (RE: related document(s)4321 Motion for Relief From Stay filed by Interested Party Tiger Natural Gas, Inc.). (Benvenutti, Peter) (Entered: 01/21/2020) |
| 01/21/2020 | | 5432 | Document: *Second and Final Report of Court Appointed Claims Representative*. (RE: related document(s)4672 Order on Stipulation). Filed by Other Prof. Michael G. Kasolas (Attachments: # 1 Certificate of Service) (Lenherr, Lisa) (Entered: 01/21/2020) |
| 01/21/2020 | | 5433 | Notice Regarding /*Notice of Subpoena Issued to Phaze Electric, AAA Tree Service, Advanced Tree Care, Alspaw Tree Service, LLC, Alvah Contractors, Inc., American Crane Rental Inc., Ampiracal Services, Inc., ARB, Inc., Arbor Tech Environmental Group, Arrow Drillers, Inc. DBA Arrow Construction, Aztrack Construction Corporation, Bamford Enterprises, Inc., BESTCO Electric, Inc., DBA Best Electric, Inc., Bigge Crane and Rigging Co., Brick & Mortar Ventures GP, Inc., Celerity Consulting Group, Chrisos Tree Trimming, Community Tree Service, Core Tree Care, Inc., CTL Forest Management, Inc., Cupertino Electric, Inc., Drewery Construction Co, Inc., Dykstra Enterprises, DBA Foothill Tree Service, ECI Consulting, Enrestek, Environmental Vision, GE Grid* |

| | | | |
|---|---|---|---|
| | | | *Solutions, LLC, General Electric Company, General Tree Service, Inc., Gonsalves & Santucci Inc., Henkels and McCoy, Inc., High Country Forestry, Hot Line Construction, Inc., Hot / Shot Infrared Inspections, Inc., Hubbell Power Systems [Ohio Brass], Hughes Network System LLC, Infra Terra, Inc., International Line Builders, Inc., J.W. Bamford, Inc., Kingsborough Atlas Tree Surgery, Inc., Kroeker, Inc., LAPP Insulators, LCS Restoration Services, LLC, Leslie Heavy Haul, LLC, Martinez Utility Services, Inc., MDR, Inc., DBA Accu−Bore Directional Drilling, MGE Underground, Inc., Misita Tree & Land, Inc., Misita Tree and Land, Inc., Nachos Electric, Outback Contractors, Inc., P31 Enterprises, Inc., Pacific Coast Tree Experts, PEG Construction, Inc., Pine Valley Power, Inc., Pinnacle Power Services, Inc., Pride Contracting, Inc., Ray Godon and Family, Reinhausen Manufacturing Inc., Schweitzer Engineering Laboratories, Inc., Scientific Construction Laboratories, Inc., Semper Construction, Inc., Siboney Contracting Co., Skyline Enterprises, Skyline Tree Enterprises Inc., Synergy Tree Trimming, TCB Industrial Incorporated, Titan Crane & Rigging, Inc., TRC Solutions, Type One Tree Service, UPE Resources, Inc., Veteran Power, Inc., VM Tree Service Inc., Voss Laboratories, WC Tree Service, West Valley Construction Company, Inc., Wilson Utility Construction Company, WTL Corporation, YTS Utility Group, LLC* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A (Exhibits 1 − 79)) (Dumas, Cecily) (Entered: 01/21/2020) |
| 01/21/2020 | | 5440 | Order approving Stipulation Between Debtor Pacific Gas and Electric Company and Movant Cara Feneis for Limited Relief from the Automatic Stay (RE: related document(s)5207 Motion for Relief From Stay filed by Creditor Cara Feneis, 5410 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 01/22/2020) |
| 01/22/2020 | | 5434 | Notice of Continued Hearing *on Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5241 Motion to Reconsider *Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5173 Order on Motion to Approve Document, 5174 Order on Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Attachments: # 1 Exhibit A)). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5241,.** Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 01/22/2020) |
| 01/22/2020 | | 5435 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Unify Consulting LLC (Claim No. 3893, Amount $129,280.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 01/22/2020) |
| 01/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30230079, amount $ 25.00 (re: Doc# 5435 Transfer of Claim) (U.S. Treasury) (Entered: 01/22/2020) |
| 01/22/2020 | | 5436 | Supplemental Application to Employ Willis Towers Watson US LLC as Human Resource and Compensation Consultants *Nunc Pro Tunc to November 19, 2019* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Levinson Silveira, Dara) (Entered: 01/22/2020) |

| | | | |
|---|---|---|---|
| 01/22/2020 | | 5437 | Supplemental Declaration of Mark J. Kazmierowski in Support of *Supplemental Application of Debtors Pursuant to 11 U.S.C. 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to November 19, 2019* (RE: related document(s)5436 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1−D − Supplemental SOW) (Levinson Silveira, Dara) (Entered: 01/22/2020) |
| 01/22/2020 | | 5438 | Notice of Continued Hearing *on Omnibus Claim Objections* (RE: related document(s)4943 Objection to Claim Number by Claimant Department of Homeland Security/Federal Emergency Management Agency / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B (Part 1 of 2) − Declaration of Eric Goodman in Support # 3 Exhibit B (Part 2 of 2) − Declaration of Eric Goodman in Support # 4 Exhibit C (Proposed Order) # 5 Exhibit D (Part 1 of 4) # 6 Exhibit D (Part 2 of 4) # 7 Exhibit D (Part 3 of 4) # 8 Exhibit D (Part 4 of 4)), 5096 Objection to Claim Number by Claimant California Governor's Office of Emergency Services / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754, & 87755)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 4943, Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5096,. Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/22/2020)** |
| 01/22/2020 | | 5439 | Certificate of Service (RE: related document(s)5438 Notice of Continued Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 01/22/2020) |
| 01/22/2020 | | | Hearing Dropped. The hearing on 1/29/20 regarding Motion for Relief from Stay Filed by Cara Feneis is dropped from the calendar per order approving stipulation, dkt # 5440, filed on 1/21/20. (related document(s): 5207 Motion for Relief From Stay filed by Cara Feneis) (lp) (Entered: 01/22/2020) |
| 01/22/2020 | | 5441 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: GeoStabilization International (Claim No. 66815, Amount $1,360,996.60) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/22/2020) |
| 01/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30231374, amount $ 25.00 (re: Doc# 5441 Transfer of Claim) (U.S. Treasury) (Entered: 01/22/2020) |
| 01/22/2020 | | 5442 | Status Conference Statement *of Valley Clean Energy Alliance Regarding Preconfirmation Legal Issues* (RE: related document(s)4257 Chapter 11 Plan, 4760 Order To Set Hearing, 5101 Amended Chapter 11 Plan). Filed by Creditor Valley Clean Energy Alliance (Gorton, Mark) (Entered: 01/22/2020) |
| 01/22/2020 | | 5443 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5383 Transcript. Modified on 1/23/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor A.J. Excavation Inc. (Emerzian, David) (Entered: 01/22/2020) |
| 01/22/2020 | | 5444 | Request for Entry of Default Re: *Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (i) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (ii) Granting Related Relief* (RE: related document(s)5282 Application to Compromise Controversy, 5294 Notice of Hearing, 5326 Certificate of Service, 5338 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/22/2020) |
| 01/22/2020 | | 5445 | Objection *of Governor Gavin Newsom to Debtors' Amended Motion For Entry of Orders* (RE: related document(s)5267 Motion Miscellaneous Relief). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 01/22/2020) |
| 01/22/2020 | | 5446 | Joinder / *Joinder of South San Joaquin Irrigation District to Valley Clean Energy Alliance Status Conference Statement Regarding Preconfirmation Legal Issues* (RE: related document(s)5442 Status Conference Statement). Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 01/22/2020) |
| 01/22/2020 | | 5447 | Ex Parte Motion / *Application For Order Pursuant To B.L.R. 9013−1(c) Authorizing Oversize Reply Brief In Support Of Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Proposed Order) (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | | 5448 | Sixth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/23/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | | 5449 | Notice of Continued Hearing *on All Matters Scheduled for January 23, 2020, 1:00 p.m. Omnibus Hearing* (RE: related document(s)5282 Application to Compromise Controversy with Tubbs Preference Claimants Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A (Proposed Order))). **Hearing scheduled for 1/29/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5282,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/22/2020) |
| 01/22/2020 | | 5450 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Winston & Strawn LLP (Claim No. 17137, Amount $226,778.45) To J.H Lane Partners Master Fund, L.P.. Fee Amount $25 Filed by Interested Party J.H. Lane Partners Master Fund, L.P.. (Doolittle, Jonathan) (Entered: 01/22/2020) |

| | | | |
|---|---|---|---|
| 01/22/2020 | | 5451 | Brief/Memorandum in Opposition to *Re: Opposition By TURN To Debtors' Amended Motion For Entry Of Orders (I) Approving Terms Of, And Debtors' Entry Into And Performance Under, Exit Financing Commitment Letters And (II) Authorizing Incurrence, Payment And Allowance Of Related Fees And/Or Premiums, Indemnities, Costs And Expenses As Administrative Expense Claims* (RE: related document(s)4446 Motion Miscellaneous Relief, 5267 Motion Miscellaneous Relief). Filed by Creditor TURN−The Utility Reform Network (Harris, Robert) (Entered: 01/22/2020) |
| 01/22/2020 | | | Hearing Continued. The hearing on 1/29/20 regarding Status Conference Regarding Confirmation is continued to 1/29/20 at 10:00 a.m. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 01/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/22/2020) |
| 01/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30232557, amount $ 25.00 (re: Doc# 5450 Transfer of Claim) (U.S. Treasury) (Entered: 01/22/2020) |
| 01/22/2020 | | | Hearing Continued. The hearing on 1/23/20 regarding Oral Argument on Make−Whole/ Optional Redemption Issue is continued to 1/29/20 at 10:00 am. (related document(s): 4540 Order To Set Hearing) **Hearing scheduled for 01/29/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/22/2020) |
| 01/22/2020 | | 5452 | Reply *Securities Lead Plaintiffs Reply In Further Support Of Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim* (RE: related document(s)5042 Motion Miscellaneous Relief, 5369 Objection, 5373 Opposition Brief/Memorandum). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | | 5453 | Supplemental Certificate of Service (RE: related document(s)5096 Objection to Claim, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric). Related document(s) 5438 Notice of Continued Hearing filed by Creditor Committee Official Committee of Tort Claimants. Modified on 1/27/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | | 5454 | Supplemental Certificate of Service (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric). Related document(s) 5438 Notice of Continued Hearing filed by Creditor Committee Official Committee of Tort Claimants. Modified on 1/27/2020 (dc). (Entered: 01/22/2020) |
| 01/22/2020 | | 5455 | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Tiger Natural Gas, Inc. for Limited Relief from the Automatic Stay (RE: related document(s)4321 Motion for Relief From Stay filed by Interested Party Tiger Natural Gas, Inc., 5431 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 01/22/2020) |
| 01/22/2020 | | | Hearing Dropped. The hearing on 2/26/20 regarding Motion for Relief from Stay Filed by Tiger Natural Gas, Inc. is dropped from the calendar. Order approving the stipulation, dkt #5455, filed on 1/22/20. (related document(s): 4322 Motion for Relief From Stay filed by Tiger Natural Gas, Inc.) (lp) (Entered: 01/22/2020) |

| | | | |
|---|---|---|---|
| 01/22/2020 | | 5456 | Declaration of Adam D. Walter in Support of /Declaration of Adam D. Walter Of A.B. Data, Ltd. Regarding Standard Procedures And Methods Utilized In Securities Class Action Notice Programs (RE: related document(s)5452 Reply). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit A) (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | | 5457 | Certificate of Service (RE: related document(s)5447 Motion Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | | 5458 | Declaration of Andrew D. Behlmann, Esq. in Support of Securities Lead Plaintiff's Reply In Further Support Of Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim (RE: related document(s)5452 Reply). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Michelson, Randy) (Entered: 01/22/2020) |
| 01/22/2020 | | 5459 | Objection to Debtors Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief; and Debtors Motion Pursuant to 11 U.S.C §§ 105(a) and 107(b) and Fed. R. Bankr. P. 9018 for Entry of an Order Authorizing Redaction and Sealing of Confidential Information from Tubbs Settlement Documents (RE: related document(s)5282 Application to Compromise Controversy, 5284 Motion to File Redacted Document). Filed by Creditor Objecting Camp Fire Claimants (Scarpulla, Francis) (Entered: 01/22/2020) |
| 01/23/2020 | | 5460 | Certificate of Service (RE: related document(s)5452 Reply, 5456 Declaration, 5458 Declaration). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 01/23/2020) |
| 01/23/2020 | | 5461 | Order Granting Ex Parte Application for Order Pursuant to B.L.R. 9013−1(c) Authorizing Oversize Reply Brief in Support of Securities Lead Plaintiff's Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Related Doc # 5447) (lp) (Entered: 01/23/2020) |
| 01/23/2020 | | 5462 | Certificate of Service (RE: related document(s)5445 Objection). Filed by Interested Party Governor Gavin Newsom (Beiswenger, Jacob) (Entered: 01/23/2020) |
| 01/23/2020 | | 5463 | Certificate of Service of Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5342 Response). (Garabato, Sid) (Entered: 01/23/2020) |
| 01/23/2020 | | 5464 | Certificate of Service of Konstantina Haidopoulos Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5408 Statement). (Garabato, Sid) (Entered: 01/23/2020) |
| 01/23/2020 | | 5465 | Certificate of Service of Wing Chan Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5426 Statement). (Garabato, Sid) (Entered: 01/23/2020) |
| 01/23/2020 | | 5466 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: First Solar, Inc. (Claim No. 64137, Amount $0.00) To Little Bear Holding Company, LLC. Fee Amount $25 Filed by Creditor Little Bear Holding |

| | | | |
|---|---|---|---|
| | | | Company, LLC. (Sarkis, Sunny) (Entered: 01/23/2020) |
| 01/23/2020 | | 5467 | Notice Regarding */Certificate of No Objection Regarding Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through November 30, 2019* (RE: related document(s)5317 Statement of / *Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 Through November 30, 2019* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/23/2020) |
| 01/23/2020 | | 5468 | Joinder *Partial Joinder of the City and County of San Francisco to the Status Conference Statement of Valley Clean Energy Alliance Regarding Preconfirmation Issues* (RE: related document(s)5442 Status Conference Statement). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 01/23/2020) |
| 01/23/2020 | | 5469 | Certificate of Service *of Sonia Akter Regarding Notice of Agenda for January 21, 2020 at 10:00 a.m. Omnibus Hearing, Stipulation between Debtor Pacific Gas and Electric Company and Movant Cara Feneis for Limited Relief from the Automatic Stay, Notice of Continued Hearing on All Matters Scheduled for January 21, 2020, at 10:00 a.m. Omnibus Hearing, First Interim Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through May 31, 2019, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5402 Application for Compensation, 5405 Notice, 5407 Statement, 5410 Stipulation for Relief From Stay, 5411 Notice of Continued Hearing). (Baer, Herb) (Entered: 01/23/2020) |
| 01/23/2020 | | 5470 | Certificate of Service *(Certificate of No Objection Regarding Seventh Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period February 15, 2019 through November 30, 2019)* (RE: related document(s)5467 Notice. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/23/2020) |
| 01/23/2020 | | 5471 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Park Street Strategies (Claim No. 74965, Amount $233,800.16) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/23/2020) |
| 01/23/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30235481, amount $ 25.00 (re: Doc# 5471 Transfer of Claim) (U.S. Treasury) (Entered: 01/23/2020) |
| 01/23/2020 | | 5472 | Joinder *BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN THE OBJECTION TO DEBTORS MOTIONS [Dkt. No. 5282] AND [Dkt. No. 5284] FILED BY CLAIMANTS ELIZABETH ADAMS, MARY ADAMS, AND DAVID AGOSTINO, ET AL. [Dkt. No. 5459]* (RE: related document(s)5459 Objection). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane). Related document(s) 5282 Application to Compromise Controversy with Tubbs Preference |

| | | | |
|---|---|---|---|
| | | | Claimants filed by Debtor PG&E Corporation, 5284 Motion to File Redacted Document *and Seal Confidential Information from Tubbs Settlement Documents* filed by Debtor PG&E Corporation. Modified on 1/27/2020 (dc). (Entered: 01/23/2020) |
| 01/23/2020 | | 5473 | Notice of Continued Hearing *on Motion of the Ad Hoc Committee of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b)* (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company. (Crawford, Ashley) (Entered: 01/23/2020) |
| 01/23/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30235881, amount $ 25.00 (re: Doc# 5466 Transfer of Claim) (U.S. Treasury) (Entered: 01/23/2020) |
| 01/23/2020 | | | Hearing Dropped. The hearing on 1/29/20 at 10:00 a.m. regarding Motion of the Ad Hoc Noteholders of Senior Unsecured Noteholders for Reconsideration and Relief from Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) is dropped from the calendar per the Notice, dkt #5473, filed on 1/23/20. (related document(s): 5241 Motion to Reconsider filed by Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company) (lp) (Entered: 01/23/2020) |
| 01/23/2020 | | 5474 | Second Stipulation to Continue Hearing *and Extend Time to File Reply Brief on Subrogation Claim Impairment Issue* Filed by Debtor PG&E Corporation (RE: related document(s)4540 Order To Set Hearing). (Rupp, Thomas) (Entered: 01/23/2020) |
| 01/23/2020 | | 5475 | Notice Regarding */Certificate of No Objection Regarding Seventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)4719 Statement of /Seventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/23/2020) |
| 01/23/2020 | | 5476 | Notice Regarding */Certificate of No Objection Regarding Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)5110 Statement of / Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/23/2020) |

| | | | |
|---|---|---|---|
| 01/23/2020 | | 5477 | Certificate of Service *(Certificate of No Objection Regarding Seventh Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Expenses for the Period September 1, 2019 Through September 30, 2019 and Certificate of No Objection Regarding Eighth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)5475 Notice, 5476 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/23/2020) |
| 01/24/2020 | | 5478 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Allwire Inc. (Claim No. 1780, Amount $33,423.35) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 01/24/2020) |
| 01/24/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30237057, amount $ 25.00 (re: Doc# 5478 Transfer of Claim) (U.S. Treasury) (Entered: 01/24/2020) |
| 01/24/2020 | | 5479 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* (RE: related document(s)5247 Statement of Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/24/2020) |
| 01/24/2020 | | 5480 | Certificate of Service *of Certificate of No Objection Regarding Tenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 through November 30, 2019* (RE: related document(s)5479 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/24/2020) |
| 01/24/2020 | | 5481 | Certificate of Service *of Dagmara Krasa−Berstell* (RE: related document(s)5473 Notice of Continued Hearing). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 01/24/2020) |
| 01/24/2020 | | 5482 | Certificate of Service *of Partial Joinder of the City and County of San Francisco to the Status Conference Statement of Valey Clean Energy Alliance Regarding Preconfirmation Issues* (RE: related document(s)5468 Joinder). Filed by Creditor City and County of San Francisco (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Tredinnick, Edward) (Entered: 01/24/2020) |
| 01/24/2020 | | 5483 | Application for Admission of Attorney Pro Hac Vice *for Carol C. Villegas*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Villegas, Carol) (Entered: 01/24/2020) |
| 01/24/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30237451, amount $ 310.00 (re: Doc# 5483 Application for Admission |

| | | | |
|---|---|---|---|
| | | | of Attorney Pro Hac Vice *for Carol C. Villegas*. Fee Amount $310) (U.S. Treasury) (Entered: 01/24/2020) |
| 01/24/2020 | | <u>5484</u> | Order Granting Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief and Continuing Hearing on Subrogation Claim Impairment Issue (RE: related document(s)<u>5474</u> Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 01/24/2020) |
| 01/24/2020 | | <u>5485</u> | Reply *Debtors' Reply to the Objecting Camp Fire Claimants Objection to the Tubbs Settlement Motion [Dkt. 5459] and the Additional Objecting Camp Fire Claimants Joinder [Dkt. 5472]* (RE: related document(s)<u>5282</u> Application to Compromise Controversy). Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) <u>5459</u> Objection filed by Creditor Objecting Camp Fire Claimants, <u>5472</u> Joinder filed by Creditor Majesti Mai Bagorio, etc.. Modified on 1/27/2020 (dc). (Entered: 01/24/2020) |
| 01/24/2020 | | | Hearing Continued. The hearing on 1/29/20 at 10:00 am regarding Oral Argument on Impairment of Subrogation Claims is continued to 2/11/20 at 10 am per the Order, dkt #5484, filed on 1/24/20. (related document(s): <u>4540</u> Order To Set Hearing) **Hearing scheduled for 02/11/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/24/2020) |
| 01/24/2020 | | <u>5486</u> | Declaration of Thomas R. Kreller *Regarding Hourly Rates of Milbank LLP as Counsel for the Official Committee of Unsecured Creditors* (RE: related document(s)<u>1766</u> Order on Application to Employ). Filed by Official Committee of Unsecured Creditors (Kreller, Thomas) Modified on 1/27/2020 (dc). (Entered: 01/24/2020) |
| 01/24/2020 | | <u>5487</u> | Declaration of Samuel Star *Regarding Hourly Rates of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* (RE: related document(s)<u>2252</u> Order on Application to Employ). Filed by Other Prof. FTI Consulting Inc. (Kreller, Thomas) (Entered: 01/24/2020) |
| 01/24/2020 | | <u>5488</u> | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* (RE: related document(s)<u>701</u> Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc <u>349</u>) (lp), <u>5221</u> Seventh Statement of of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional October 1, 2019 through October 31, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # <u>1</u> Exhibit A − Summary of Fees and |

| | | | |
|---|---|---|---|
| | | | Expenses) (Sanders, Jonathan) (Entered: 01/24/2020) |
| 01/24/2020 | | 5489 | Order Granting Application for Admission of Attorney Pro Hac Vice (Carol C. Villegas) (Related Doc # 5483). (lp) (Entered: 01/24/2020) |
| 01/24/2020 | | 5490 | Notice Regarding *Filing of Fourth List of Additional Ordinary Course Professionals* (RE: related document(s)707 Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc 350) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 01/24/2020) |
| 01/24/2020 | | 5491 | Statement of /Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 Through January 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice) (Dumas, Cecily) (Entered: 01/24/2020) |
| 01/24/2020 | | 5492 | Certificate of Service *(Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 Through January 17, 2020)* (RE: related document(s)5491 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/24/2020) |
| 01/24/2020 | | 5493 | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief on Subrogation Claim Impairment Issue, Stipulation Between Debtor Pacific Gas and Electric Company and Tiger Natural Gas, Inc. for Limited Relief from the Automatic Stay, and Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from August 1, 2019 through August 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5423 Order on Stipulation, 5424 Statement, 5431 Stipulation for Relief From Stay). (Baer, Herb) (Entered: 01/24/2020) |
| 01/24/2020 | | 5494 | Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 01/24/2020) |
| 01/24/2020 | | 5495 | Notice of Appearance and Request for Notice *and Service of Papers, and Request for Inclusion on Master Mailing List* by Jacquelyn H. Choi. Filed by Creditor County of Santa Clara Department of Tax and Collections (Choi, Jacquelyn) (Entered: 01/24/2020) |
| 01/24/2020 | | 5496 | Ninth Monthly Fee Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 1/27/2020 (dc). (Entered: 01/24/2020) |
| 01/24/2020 | | 5497 | Response *TO OBJECTION TO DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF; AND DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FED. R. BANKR. P. 9018 FOR ENTRY OF AN ORDER AUTHORIZING REDACTION AND SEALING OF CONFIDENTIAL INFORMATION FROM TUBBS SETTLEMENT DOCUMENTS* (RE: related document(s)5459 Objection). Filed by Creditor Tubbs Preference Plaintiffs (Singleton, Gerald) (Entered: 01/24/2020) |
| 01/24/2020 | | 5498 | Declaration of Frank M. Pitre in In Support of *RESPONSE TO OBJECTION TO DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF; AND DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FED. R. BANKR. P. 9018 FOR ENTRY OF AN ORDER AUTHORIZING REDACTION AND SEALING OF CONFIDENTIAL INFORMATION FROM TUBBS SETTLEMENT DOCUMENTS [Dkt. No. 5459]* (RE: related document(s)5497 Response). Filed by Creditor Tubbs Preference Plaintiffs (Singleton, Gerald) (Entered: 01/24/2020) |
| 01/24/2020 | | 5499 | Certificate of Service *RESPONSE TO OBJECTION TO DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 363(b) AND 105(a) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF; AND DEBTORS MOTION PURSUANT TO 11 U.S.C. §§ 105(a) AND 107(b) AND FED. R. BANKR. P. 9018 FOR ENTRY OF AN ORDER AUTHORIZING REDACTION AND SEALING OF CONFIDENTIAL INFORMATION FROM TUBBS SETTLEMENT DOCUMENTS* (RE: related document(s)5497 Response). Filed by Creditor Tubbs Preference Plaintiffs (Singleton, Gerald). Related document(s) 5498 Declaration filed by Creditor Tubbs Preference Plaintiffs. Modified on 1/27/2020 (dc). (Entered: 01/24/2020) |
| 01/24/2020 | | 5500 | Joinder *OF CERTAIN TUBBS PREFERENCE PLAINTIFFS IN SUPPORT OF RESPONSE TO OBJECTIONS TO TERMS OF TUBBS SETTLEMENT DOCUMENTS* (RE: related document(s)5497 Response, 5498 Declaration, 5499 Certificate of Service). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald). Related document(s) 5282 Application to Compromise Controversy with Tubbs Preference Claimants filed by Debtor PG&E Corporation. Modified on 1/27/2020 (dc). (Entered: 01/24/2020) |
| 01/25/2020 | | 5501 | Joinder *in Support of Response to Objections to Terms of Tubbs Settlement Documents* (RE: related document(s)5282 Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de |

| | | | |
|---|---|---|---|
| | | | Ghetaldi, Dario). Related document(s) <u>5497</u> Response filed by Creditor Tubbs Preference Plaintiffs. Modified on 1/27/2020 (dc). (Entered: 01/25/2020) |
| 01/25/2020 | | <u>5502</u> | Declaration of Dario de Ghetaldi in Support of *Response to Objections to Terms of Tubbs Settlement Documents* (RE: related document(s)<u>5282</u> Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) <u>5497</u> Response filed by Creditor Tubbs Preference Plaintiffs. Modified on 1/27/2020 (dc). (Entered: 01/25/2020) |
| 01/27/2020 | | <u>5503</u> | Joinder *in Support of Response to Objections to Terms of Tubbs Settlement Documents* (RE: related document(s)<u>5282</u> Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) <u>5459</u> Objection filed by Creditor Objecting Camp Fire Claimants, <u>5472</u> Joinder filed by Creditor Majesti Mai Bagorio, etc.. Modified on 1/29/2020 (dc). (Entered: 01/27/2020) |
| 01/27/2020 | | <u>5504</u> | Declaration of Robert T. Bryson in in Support of *Response to Objections to Terms of Tubbs Settlement Documents* (RE: related document(s)<u>5282</u> Application to Compromise Controversy). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario). Related document(s) <u>5459</u> Objection filed by Creditor Objecting Camp Fire Claimants, <u>5472</u> Joinder filed by Creditor Majesti Mai Bagorio, etc.. Modified on 1/29/2020 (dc). (Entered: 01/27/2020) |
| 01/27/2020 | | <u>5505</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Daleo, Inc. (Amount $607,127.00) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/27/2020) |
| 01/27/2020 | | <u>5506</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Daleo, Inc. (Claim No. 3221, Amount $663,426.78) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/27/2020) |
| 01/27/2020 | | <u>5507</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Daleo, Inc. (Claim No. 3231, Amount $663,426.78) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 01/27/2020) |
| 01/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30241617, amount $ 25.00 (re: Doc# <u>5505</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/27/2020) |
| 01/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30241617, amount $ 25.00 (re: Doc# <u>5506</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/27/2020) |
| 01/27/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30241617, amount $ 25.00 (re: Doc# <u>5507</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/27/2020) |
| 01/27/2020 | | <u>5508</u> | Certificate of Service (RE: related document(s)<u>5501</u> Joinder, <u>5502</u> Declaration). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 01/27/2020) |
| 01/27/2020 | | <u>5509</u> | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)5503 Joinder, 5504 Declaration). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 01/27/2020) |
| 01/27/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) For the hearing on January 29, 2020, at 10 AM, the moving parties on the Motion to Apply FRBP 7023 to Class Proof of Claim (Dkt No. 5042) will have forty minutes for oral argument. They should reserve a portion of their time for rebuttal. Debtors and the TCC will also have forty minutes to respond, to be shared as their counsel agree. (Montali, Dennis) (Entered: 01/27/2020) |
| 01/27/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The hearing on the Tubbs Settlement motions (Dkt No. 5282) are moved to 1:30 PM on January 29. Given the background of this matter and the prior approval of the RSA, the court wishes to hear first from the Objectors (Dkt. No. 5459) and the parties joining them (Dkt. No. 5472). They will have a total of thirty minutes. Their counsel should agree how to share the time and should reserve a portion for rebuttal. Debtors and counsel joining them will also have thirty minutes, to be shared as they agree. (Montali, Dennis) (Entered: 01/27/2020) |
| 01/27/2020 | | 5510 | Fourth Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely With Respect to Certain Continued Claims (RE: related document(s)2896 Motion to Disallow Claims Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896..** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5514 | Notice Regarding / *Notice of Continued Hearing on the Make−Whole/Optional Redemption Issue* (RE: related document(s)4540 Order Establishing Pre−Confirmation Briefing and Hearing Schedule for Certain Legal Issues. (RE: related document(s)4388 Notice Regarding Filing of (I) Debtors' Proposed Competing Plan Confirmation Timeline and (II) Debtors' Proposed Briefing Schedule for Postpetition Interest and Make−Whole Premium Issues filed by Debtor PG&E Corporation). (dc), 4896 Brief/Memorandum in support of *Debtors' Position Regarding Utility Funded Debt Claims' Entitlement to Make−Whole Premiums and Joinder of PG&E Shareholders* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Attachments: # 1 Appendix A), 4898 Declaration of Theodore E. Tsekerides in Support of *Debtors' Moving Brief Regarding Utility Funded Debt Claims' Entitlement to Make−Whole Premiums* (RE: related document(s)4896 Support Brief/Memorandum). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6), 4902 Brief/Memorandum in support of −− *Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case* (RE: related document(s)4540 Order To Set Hearing). Filed by Interested Party BOKF, NA, 4903 Declaration of Andrew I. Silfen in Support of Consolidated Opening Brief of *Certain Creditor Groups and* |

| | | | |
|---|---|---|---|
| | | | *Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case* (RE: related document(s)4902 Support Brief/Memorandum). Filed by Interested Party BOKF, NA (Attachments: # 1 Exhibit A # 2 Exhibit A−1 # 3 Exhibit A−2 # 4 Exhibit A−3 # 5 Exhibit A−4 # 6 Exhibit A−5 # 7 Exhibit A−6 # 8 Exhibit A−7 # 9 Exhibit A−8 # 10 Exhibit A−9 # 11 Exhibit A−10 # 12 Exhibit A−11 # 13 Exhibit A−12 # 14 Exhibit A−13 # 15 Exhibit A−14 # 16 Exhibit A−15 # 17 Exhibit A−16 # 18 Exhibit A−17 # 19 Exhibit A−18 # 20 Exhibit A−19 # 21 Exhibit A−20 # 22 Exhibit A−21 # 23 Exhibit A−22 # 24 Exhibit A−23 # 25 Exhibit A−24 # 26 Exhibit A−25 # 27 Exhibit A−26 # 28 Exhibit A−27 # 29 Exhibit A−28 # 30 Exhibit A−29 # 31 Exhibit B # 32 Exhibit C # 33 Exhibit C−1), 5189 Brief/Memorandum in Opposition to −− *Consolidated Opposition Brief Of Certain Creditor Groups And Representatives Regarding The Entitlement Of Holders Of Utility Funded Debt Claims To Optional Early Redemption, Make−Whole, Or Similar Amounts In A Solvent Debtor Case* (RE: related document(s)4896 Support Brief/Memorandum, 4902 Support Brief/Memorandum). Filed by Interested Party BOKF, NA, 5190 Brief/Memorandum in Opposition to *the Consolidated Opening Brief of Certain Creditor Groups and Representatives Regarding the Entitlement of Holders of Utility Funded Debt Claims to Optional Early Redemption, Make−Whole, or Similar Amounts in a Solvent Debtor Case; Joinder of PG&E Shareholders* (RE: related document(s)4540 Order To Set Hearing). Filed by Debtor PG&E Corporation (Attachments: # 1 Appendix A # 2 Appendix B) (Rupp, Thomas). Related document(s) 4902 Support Brief/Memorandum filed by Interested Party BOKF, NA. Modified on 12/23/2019 (dc).). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 01/27/2020) |
| 01/27/2020 | | | Hearing Rescheduled. The hearing on 1/29/20 at 10 am regarding Debtors' Motion Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief (The "Tubbs Settlement Motions") is rescheduled to 1:30 pm on 1/29/20 per the Court's 1/27/20 Docket Text Order. (related document(s): 5282 Application to Compromise Controversy filed by PG&E Corporation) **Hearing scheduled for 01/29/2020 at 01:30 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/27/2020) |
| 01/27/2020 | | 5515 | Notice Regarding *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5227 Tenth Monthly Fee Statement of *Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/27/2020) |
| 01/27/2020 | | 5516 | Notice of Continued Hearing *on Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under,* |

| | | | |
|---|---|---|---|
| | | | *Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B − Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C − Form of Equity Backstop Commitment Letter # 4 Exhibit D − Equity Backstop Parties # 5 Exhibit E − Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F − Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).).* **Hearing scheduled for 2/19/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5267**. *Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020)* |
| 01/27/2020 | | | Hearing Set per Fourth Notice of Continued Hearing, dkt #5510 (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)*). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/27/2020) |
| 01/27/2020 | | | Hearing Dropped. The hearing on 1/29/20 at 10:00 a.m. regarding Oral Argument on Make−Whole/ Optional Redemption Issue is dropped from the calendar per the Notice, dkt #5514, filed on 1/27/20. (related document(s): 4540 Order To Set Hearing) (lp) (Entered: 01/27/2020) |
| 01/27/2020 | | 5517 | Document: *Letter regarding January 29, 2020 plan status conference.* Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 01/27/2020) |
| 01/27/2020 | | 5518 | Certificate of Service *of James Mapplethorpe Regarding Supplemental Application of Debtors for Authority to Amend the Scope of the Retention of Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to November 19, 2019, Supplemental Declaration of Mark J. Kazmierowski in Support of Supplemental Application for Authority to Amend the Scope of the Retention of Willis Towers Watson US LLC as Human Resource and Compensation Consultants nunc pro tunc to November 19, 2019, Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Movant Cara Feneis for Limited Relief from the Automatic Stay, and Request for Entry of an Order by Default Granting Debtors Motion of an Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Notice of Continued Hearing on All Matters Scheduled for January 23, 2020, 1:00 p.m. (PT) Omnibus Hearing. Continued Hearing Scheduled for January 29, 2020 at 10:00 a.m. (PT), Sixth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30,* |

| | | | |
|---|---|---|---|
| | | | *2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5436 Application to Employ, 5437 Declaration, 5440 Order on Stipulation, 5444 Request For Entry of Default, 5448 Statement, 5449 Notice of Continued Hearing). (Baer, Herb) (Entered: 01/27/2020) |
| 01/27/2020 | | 5519 | Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Noteholder RSA # 2 Exhibit B − Proposed Order) (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5520 | Declaration of Jason P. Wells in Support of *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5519 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5521 | Motion to File a Document Under Seal *Debtors Motion Pursuant To 11 U.S.C. sections 105(a) and 107(b) and Fed. R. Bankr. P. 9018 For Entry of an Order Authorizing the Sealing of the Noteholder RSA Letter Agreement* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5522 | Declaration of Stephen Karotkin in Support of *Debtors Motion Pursuant To 11 U.S.C. sections 105(a) and 107(b) and Fed. R. Bankr. P. 9018 For Entry of an Order Authorizing the Sealing of the Noteholder RSA Letter Agreement* (RE: related document(s)5521 Motion to File a Document Under Seal). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5523 | Proposed Document Filed Under Seal (RE: related document(s)5521 Motion to File a Document Under Seal filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5524 | Motion to Shorten Time *Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Noteholder RSA Motion* (RE: related document(s)5519 Motion to Approve Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5525 | Declaration of Jessica Liou in Support of *Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Noteholder RSA Motion* (RE: related document(s)5524 Motion to Shorten Time). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/27/2020) |
| 01/27/2020 | | 5527 | Order Granting Ex Parte Motion of Debtors Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on Noteholder RSA Motion (Related Doc # 5524) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | 5526 | Application for Admission of Attorney Pro Hac Vice *for Nicole M. Zeiss*. Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) |

| | | | |
|---|---|---|---|
| | | | (Zeiss, Nicole) (Entered: 01/28/2020) |
| 01/28/2020 | | | Receipt of filing fee for Application for Admission of Attorney Pro Hac Vice(19−30088) [motion,mprohac] ( 310.00). Receipt number 30244734, amount $ 310.00 (re: Doc# 5526 Application for Admission of Attorney Pro Hac Vice *for Nicole M. Zeiss*. Fee Amount $310) (U.S. Treasury) (Entered: 01/28/2020) |
| 01/28/2020 | | 5528 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Normandy Machine Company Inc. (Claim No. 2903, Amount $11,206.00) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 01/28/2020) |
| 01/28/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30245690, amount $ 25.00 (re: Doc# 5528 Transfer of Claim) (U.S. Treasury) (Entered: 01/28/2020) |
| 01/28/2020 | | 5529 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cook, Wesley Alan (Claim No. 1524, Amount $49,850.00) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 01/28/2020) |
| 01/28/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30246079, amount $ 25.00 (re: Doc# 5529 Transfer of Claim) (U.S. Treasury) (Entered: 01/28/2020) |
| 01/28/2020 | | 5530 | Certificate of Service (RE: related document(s)5517 Document). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 01/28/2020) |
| 01/28/2020 | | 5531 | Notice Regarding *Agenda for January 29, 2020, 10:00 am and 1:30 pm Omnibus Hearings* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/28/2020) |
| 01/28/2020 | | 5532 | Notice of Hearing *on Shortened Time on Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)5519 Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Noteholder RSA # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 2/4/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/28/2020) |
| 01/28/2020 | | 5533 | Amended and Renewed Objection of William B. Abrams for Reconsideration and Relief from TCC and Subrogation RSA Orders Pursuant to Federal Rules of Civil Procedure 59(e) and 60(b) (RE: related document(s)5173 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Enter Into Restructuring Support Agreement With the Consenting Subrogation Claimholders, (II) Approving the Terms of Settlement With Such Consenting Subrogation Claimholders, Including |

| | | | |
|---|---|---|---|
| | | | the Allowed Subrogation Claim Amount, and (III) Granting Related Relief, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams (dc) (Entered: 01/28/2020) |
| 01/28/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The hearings on the fee applications identified below and set for hearing on January 29, 2020 at 10:00 a.m. are taken OFF CALENDAR. Having reviewed the applications and the proposed reductions resulting from compromises with the Fee Examiner, the court will allow each applicants fees and costs subject to a reduction that reflects its compromise as reflected in Exhibit A to the Amended Notice of Hearing on First Interim Applications [dkt. 5307]. Each professional should upload orders in accordance with this docket text order. (RE: related document(s)2988 Application for Compensation, 2992 Application for Compensation filed by Other Prof. KPMG LLP, 2995 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants, 2996 Application for Compensation filed by Debtor PG&E Corporation, 3137 Application for Compensation filed by Other Prof. FTI Consulting Inc., 3465 Application for Compensation filed by Spec. Counsel Jenner & Block LLP, 3683 Application for Compensation, 4383 Application for Compensation filed by Debtor PG&E Corporation, 4633 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants, 4721 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants, 4727 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants, 4731 Application for Compensation filed by Creditor Committee Official Committee of Tort Claimants). (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 3137 Application for Compensation filed by FTI Consulting Inc.) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 4731 Application for Compensation filed by Cecily Ann Dumas, Official Committee of Tort Claimants) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 4383 Application for Compensation filed by PG&E Corporation) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 2996 Application for Compensation filed by Bradley R. Schneider, PG&E Corporation) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 4721 Application for Compensation filed by Cecily Ann Dumas, Official Committee of Tort Claimants) (lp) (Entered: 01/28/2020) |

| | | | |
|---|---|---|---|
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 2995 Application for Compensation filed by Cecily Ann Dumas, Official Committee of Tort Claimants) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | 5534 | Certificate of Service *of Andrew G. Vignali Regarding Second Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief and Continuing Hearing on Subrogation Claim Impairment Issue* Filed by Other Prof. Prime Clerk LLC (related document(s)5474 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 01/28/2020) |
| 01/28/2020 | | 5535 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Cristina Mendoza (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration in Support of Motion for Relief from Stay) (Tang, Mary) (Entered: 01/28/2020) |
| 01/28/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30247513, amount $ 181.00 (re: Doc# 5535 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 01/28/2020) |
| 01/28/2020 | | 5536 | Notice of Hearing *on Motion for Relief From Stay* (RE: related document(s)5535 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Cristina Mendoza (Attachments: # 1 RS Cover Sheet # 2 Declaration Declaration in Support of Motion for Relief from Stay)). **Hearing scheduled for 2/11/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Cristina Mendoza (Tang, Mary) (Entered: 01/28/2020) |
| 01/28/2020 | | 5537 | Certificate of Service (RE: related document(s)5535 Motion for Relief From Stay, 5536 Notice of Hearing). Filed by Creditor Cristina Mendoza (Tang, Mary) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 3465 Application for Compensation filed by Jenner & Block LLP) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 3683 Application for Compensation filed by Cravath, Swaine & Moore LLP) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 4727 Application for Compensation filed by Cecily Ann Dumas, Official Committee of Tort Claimants) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): 2992 Application for Compensation filed by KPMG LLP) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text |

| | | | |
|---|---|---|---|
| | | | Order. (related document(s): <u>4633</u> Application for Compensation filed by Official Committee of Tort Claimants) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on the fee application set for 1/29/20 at 10:00 am is taken off calendar per the Court's 1/28/20 Docket Text Order. (related document(s): <u>2988</u> Application for Compensation filed by Weil, Gotshal & Manges LLP) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | <u>5538</u> | First Amended Notice of Hearing *on Motion for Relief From Stay* (RE: related document(s)<u>5535</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditor Cristina Mendoza (Attachments: # 1 RS Cover Sheet # 2 Declaration in Support of Motion for Relief from Stay)). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Cristina Mendoza (Attachments: # <u>1</u> Certificate of Service) (Tang, Mary) (Entered: 01/28/2020) |
| 01/28/2020 | | <u>5539</u> | Order Pursuant to 11 U.S.C. Sections 105(a) AND 107(b) AND Fed. R. Bankr. P. 9018 Authorizing the Sealing of the Noteholder RSA Letter Agreement (Related Doc # <u>5521</u>) (lp) (Entered: 01/28/2020) |
| 01/28/2020 | | | Hearing Dropped. The hearing on 2/11/20 at 10:00 am is dropped from the calendar. First amended notice of hearing, dkt #5538, reschedules the hearing to 2/26/20 at 10 am. (related document(s): <u>5535</u> Motion for Relief From Stay filed by Cristina Mendoza) (lp) (Entered: 01/28/2020) |
| 01/29/2020 | | <u>5540</u> | Transcript Order Form regarding Hearing Date 1/29/2020 (RE: related document(s)<u>5042</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5541</u> | Supplemental Declaration of Timothy Gillam in Support of *Application of Debtors for Authority to Retain Deloitte & Touche LLP for Independent Audit and Advisory Services Nunc Pro Tunc to the Petition Date* (RE: related document(s)<u>2197</u> Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Levinson Silveira, Dara) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5542</u> | Courts Certificate of Mailing. Number of notices mailed: 18 (RE: related document(s) <u>5156</u> Notice of Appeal and Statement of Election). (dc) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5543</u> | Transmission of Notice of Appeal to District Court (RE: related document(s)<u>4895</u> Memorandum Decision, <u>4949</u> Order on Applicability of Inverse Condemnation; Rule 54(b) Certification, <u>5156</u> Notice of Appeal and Statement of Election, <u>5542</u> Court Certificate of Mailing). (Attachments: # <u>1</u> Court Certificate of Mailing # <u>2</u> Court Docket Sheet− Part 1 # <u>3</u> Court Docket Sheet− Part 2 # <u>4</u> Court Docket Sheet− Part 3 # <u>5</u> Court Docket Sheet− Part 4 # <u>6</u> Court Docket Sheet− Part 5 # <u>7</u> Court Docket Sheet− Part 6 # <u>8</u> Court Docket Sheet− Part 7 # <u>9</u> Court Docket Sheet− Part 8 # <u>10</u> Court Docket Sheet− Part 9 # <u>11</u> Court Docket Sheet− Part 10 # <u>12</u> Court Docket Sheet− Part 11 # <u>13</u> Court Docket Sheet− Part 12 # <u>14</u> Court Docket Sheet− Part 13 # <u>15</u> Court Docket Sheet− Part 14 # <u>16</u> Court Docket Sheet− Part 15 # <u>17</u> Court Docket Sheet− Part 16 # <u>18</u> Court Docket Sheet− Part 17 # <u>19</u> Court Docket Sheet− Part 18 # <u>20</u> Notice of Appeal and Statement of Election # <u>21</u> Memorandum Decision # <u>22</u> Order on Applicability of Inverse Condemnation) (dc) (Entered: 01/29/2020) |
| 01/29/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Held. Appearances noted on the record. The motion stands submitted. (related document(s): 5042 Motion Miscellaneous Relief filed by Securities Lead Plaintiff and the Proposed Class) (lp) (Entered: 01/29/2020) |
| 01/29/2020 | | 5544 | Acknowledgment of Request for Transcript Received on 1/21/2020. (RE: related document(s)5540 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 01/29/2020) |
| 01/29/2020 | | 5545 | Transcript Order Form regarding Hearing Date 1/29/2020 (RE: related document(s)5282 Application to Compromise Controversy). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/29/2020) |
| 01/29/2020 | | 5546 | PDF with attached Audio File. Court Date & Time [ 1/29/2020 10:00:25 AM ]. File Size [ 95592 KB ]. Run Time [ 03:19:09 ]. (admin). (Entered: 01/29/2020) |
| 01/29/2020 | | 5547 | Certificate of Service *of Sonia Akter Regarding Order Granting Stipulation among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief and Continuing Hearing on Subrogation Claim Impairment Issue, Debtors Reply to Tubbs Settlement Objection, Notice of Filing of Fourth List, Fifth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019, and Ninth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5484 Order on Stipulation, 5485 Reply, 5490 Notice, 5494 Statement, 5496 Statement). (Malo, David) (Entered: 01/29/2020) |
| 01/29/2020 | | | Hearing Held. Appearances noted on the record. The objections filed by Camp Fire Claimants are overruled for the reasons stated on the record. The motion is granted; order to follow. (related document(s): 5282 Application to Compromise Controversy filed by PG&E Corporation) (lp) (Entered: 01/29/2020) |
| 01/29/2020 | | | Hearing held and continued (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 02/04/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 01/29/2020) |
| 01/29/2020 | | 5548 | Order Granting Application for Admission of Attorney Pro Hac Vice [Nicole M. Zeiss] (Related Doc # 5526). (lp) (Entered: 01/29/2020) |
| 01/29/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5540 and 5545 Regarding Hearing Date: 1/29/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5540 Transcript Order Form (Public Request), 5545 Transcript Order Form (Public Request)). (dc) (Entered: 01/29/2020) |
| 01/29/2020 | | 5549 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenaris Global Services USA Corporation (Claim No. 100, Amount $687,358.10) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/29/2020) |

| 01/29/2020 | | <u>5550</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenaris Global Services USA Corporation (Claim No. 2365, Amount $855,059.49) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/29/2020) |
|---|---|---|---|
| 01/29/2020 | | <u>5551</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenaris Global Services USA Corporation (Claim No. 2677, Amount $1,183,573.77) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5552</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenaris Global Services USA Corporation (Claim No. 3027, Amount $886,161.21) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5553</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Tenaris Global Services USA Corporation (Claim No. 7716, Amount $0.00) To Whitebox Multi−Strategy Partners, LP. Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 01/29/2020) |
| 01/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30251600, amount $ 25.00 (re: Doc# <u>5549</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/29/2020) |
| 01/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30251600, amount $ 25.00 (re: Doc# <u>5550</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/29/2020) |
| 01/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30251600, amount $ 25.00 (re: Doc# <u>5551</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/29/2020) |
| 01/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30251600, amount $ 25.00 (re: Doc# <u>5552</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/29/2020) |
| 01/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30251600, amount $ 25.00 (re: Doc# <u>5553</u> Transfer of Claim) (U.S. Treasury) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5554</u> | Motion to Assume Lease or Executory Contracts *Eighth Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order # <u>2</u> Exhibit B − Leases) (Rupp, Thomas) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5555</u> | Declaration of Mark Redford in Support of *Third Lease Assumption Motion* (RE: related document(s)<u>5554</u> Motion to Assume/Reject). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/29/2020) |
| 01/29/2020 | | <u>5556</u> | Notice of Hearing *on Eighth Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases* (RE: |

| | | | |
|---|---|---|---|
| | | | related document(s)5554 Motion to Assume Lease or Executory Contracts *Eighth Omnibus Motion of the Utility Pursuant to 11 U.S.C. section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases*. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Leases). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/29/2020) |
| 01/30/2020 | | 5557 | Statement of Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Timekeeper # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 01/30/2020) |
| 01/30/2020 | | 5558 | Certificate of Service *of Statement of Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)5557 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/30/2020) |
| 01/30/2020 | | 5559 | Statement of Monthly Staffing and Compensation Report of AP Services, LLC for the Period from December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary of Compensation and Expenses # 2 Exhibit B Summary of Fees and Hours by Professionals # 3 Exhibit C Summary of Expenses) (Levinson Silveira, Dara) (Entered: 01/30/2020) |
| 01/30/2020 | | 5560 | Seventh Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through October 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc). (Entered: 01/30/2020) |
| 01/30/2020 | | 5561 | Notice Regarding *De Minimis Claims Settled in the Period October 1, 2019 to December 31, 2019* (RE: related document(s)3855 Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed R. Bankr. P. 9019 Authorizing the Debtors to Establish Procedures to Settle and Compromise Certain Claims and Causes of Action (Related Doc 3576) (lp)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 01/30/2020) |
| 01/30/2020 | | 5562 | Transcript regarding Hearing Held 1/29/2020 at 10:00 AM RE: STATUS CONFERENCE RE: CONFIRMATION; SECURITIES LEAD PLAINTIFF'S MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC;* |

| | | | |
|---|---|---|---|
| | | | *973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 2/6/2020. Redaction Request Due By 02/20/2020. Redacted Transcript Submission Due By 03/2/2020. Transcript access will be restricted through 04/29/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of service) added on 1/31/2020 (dc). (Entered: 01/30/2020) |
| 01/30/2020 | | 5563 | Transcript regarding Hearing Held 1/29/2020 at 1:30 PM RE: DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO SETTLE THE CLAIMS OF TUBBS PREFERENCE CLAIMANTS AND (II) GRANTING RELATED RELIEF (THE "TUBBS SETTLEMENT MOTIONS") 5282; STATUS CONFERENCE REGARDING CONFIRMATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 2/6/2020. Redaction Request Due By 02/20/2020. Redacted Transcript Submission Due By 03/2/2020. Transcript access will be restricted through 04/29/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 1/31/2020 (dc) (Entered: 01/30/2020) |
| 01/30/2020 | | 5564 | Certificate of Service *(Supplemental) of Nuno Cardoso Regarding Motion of Debtors for Entry of Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Declaration of John Boken in Support of Second Lease Extension Motion, Declaration of Jessica Liou in Support of Second Lease Extension Motion, Notice of Hearing on Motion of Debtors for Entry of Order Further Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (Second Lease Extension Motion), Second Supplemental Declaration of Jessica Liou in Support of Second Lease Extension Motion, Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, Order Granting Stipulation Between Debtors and United States of America Extending Time to Respond to Lease Assumption Motion, and Notice of Filing of Revised Proposed Order Approving Lease Assumption Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)3396 Motion to Extend Time, 3397 Declaration, 3398 Declaration, 3400 Notice of Hearing, 3710 Declaration, 3749 Order on Motion to Extend Time, 3830 Stipulation to Extend Time, 3835 Order on Stipulation, 3973 Notice). (Baer, Herb) (Entered: 01/30/2020) |
| 01/30/2020 | | 5565 | Statement of / *Eleventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 01/30/2020) |
| 01/30/2020 | | 5566 | Statement of Eighth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A |

| | | | |
|---|---|---|---|
| | | | − Compensation by Professional November 1, 2019 through November 30, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period) (Sanders, Jonathan) (Entered: 01/30/2020) |
| 01/30/2020 | | 5567 | Certificate of Service *of Andrew G. Vignali regarding Fourth Notice of Continued Hearing on Debtors First Omnibus Report and Objection to Claims Asserted Solely with Respect to Certain Continued Claims, Notice of Continued Hearing on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Committee Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Debtors Motion for Entry of an Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief, Declaration of Jason P. Wells in Support of Debtors Motion for Entry of and Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief, Debtors Motion for Entry of an Order Authorizing the Sealing of the Noteholder RSA Letter Agreement, Declaration of Stephen Karotkin in Support of Debtors Motion for Entry of an Order Authorizing the Sealing of the Noteholder RSA Letter Agreement, Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Noteholder RSA Motion, Declaration of Jessica Liou in Support of Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Noteholder RSA Motion and Certificate of No Objection Regarding Tenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5510 Notice of Continued Hearing, 5515 Notice, 5516 Notice of Continued Hearing, 5519 Motion to Approve Document, 5520 Declaration, 5521 Motion to File a Document Under Seal, 5522 Declaration, 5524 Motion to Shorten Time, 5525 Declaration). (Baer, Herb) (Entered: 01/30/2020) |
| 01/30/2020 | | 5568 | Application to Employ Lynn A. Baker as Special Counsel / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 01/30/2020) |
| 01/30/2020 | | 5569 | Declaration of Lynn A. Baker in Support of *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020* (RE: related document(s)5568 Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Dumas, Cecily) (Entered: 01/30/2020) |
| 01/30/2020 | | 5570 | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020* (RE: related document(s)5568 Application to |

| | | | |
|---|---|---|---|
| | | | Employ Lynn A. Baker as Special Counsel / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/30/2020) |
| 01/30/2020 | | 5571 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief (Related Doc # 5282) (lp) (Entered: 01/30/2020) |
| 01/30/2020 | | 5572 | Second Amended Order Granting Fee Examiner's Motion to Approve Fee Procedures (RE: related document(s)5168 Amended Order). (lp) (Entered: 01/30/2020) |
| 01/31/2020 | | 5573 | Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc). (Entered: 01/31/2020) |
| 01/31/2020 | | 5574 | Document: *Second Quarterly Report of the Administrator of the Wildfire Assistance Program*. (RE: related document(s)2223 Order on Motion for Miscellaneous Relief, 2409 Order on Motion for Miscellaneous Relief). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 01/31/2020) |
| 01/31/2020 | | 5575 | Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods From February 1, 2019 Through December 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 01/31/2020) |
| 01/31/2020 | | 5576 | Objection to (RE: related document(s)5519 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief). Filed by Interested Party William B. Abrams (dc) (Entered: 01/31/2020) |
| 01/31/2020 | | 5577 | Motion for Reconsideration (RE: related document(s)5038 Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement With the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief filed by Debtor PG&E Corporation, 5174 Order Pursuant to 11 U.S.C. Section 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019) . Filed by Interested Party William B. Abrams (dc) (Entered: 01/31/2020) |

| | | | |
|---|---|---|---|
| 01/31/2020 | | <u>5578</u> | Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Expense Summary # <u>4</u> Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc). (Entered: 01/31/2020) |
| 01/31/2020 | | <u>5579</u> | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>5315</u> Ninth Monthly Fee Statement of *Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Compensation by Professional # 2 Exhibit B − Summary of Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 1/10/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 01/31/2020) |
| 01/31/2020 | | <u>5580</u> | Certificate of Service (RE: related document(s)<u>5574</u> Document). Filed by Other Prof. Cathy Yanni (Yanni, Cathy) (Entered: 01/31/2020) |
| 01/31/2020 | | <u>5581</u> | Response *, Statement, and Reservation of Rights of Administrative Agent in Response to Debtor's Motion for Approval of Restructuring Support Agreement* (RE: related document(s)<u>5519</u> Motion to Approve Document). Filed by Creditor Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility (Yaphe, Andrew) (Entered: 01/31/2020) |
| 01/31/2020 | | <u>5582</u> | Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Information Technology and Legal Support Consultants to the Debtors for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Detailed Time Entries # <u>4</u> Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/5/2020 (dc). (Entered: 01/31/2020) |
| 01/31/2020 | | <u>5583</u> | Notice of Continued Hearing (RE: related document(s)<u>4491</u> Motion to Abstain and Motion for Relief from Stay to permit Lawsuit to proceed to Trial and Conclusion, Fee Amount $181.00, Receipt Number 30065981. Filed by Creditors Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman (dc). **Hearing scheduled for 5/27/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for <u>4491</u>,.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) CORRECTIVE ENTRY: Hearing date modified to correspond with pdf. Modified on 1/31/2020 (lp). (Entered: 01/31/2020) |
| 01/31/2020 | | <u>5584</u> | Certificate of Service (RE: related document(s)<u>5568</u> Application to Employ, <u>5569</u> Declaration, <u>5570</u> Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 01/31/2020) |

| Date | | Doc # | Description |
|---|---|---|---|
| 01/31/2020 | | 5585 | Order Allowing the First Interim Application of Jenner & Block LLP, as Special Corporate Defense Counsel to the Debtors, for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from January 29, 2019 through May 31, 2019 (Related Doc # 3465). fees awarded: $3409976.50, expenses awarded: $21436.56 for Jenner & Block LLP (lp) (Entered: 01/31/2020) |
| 01/31/2020 | | 5586 | Memorandum Regarding Timeline for Disclosure Statement and Confirmation (lp) (Entered: 01/31/2020) |
| 01/31/2020 | | 5587 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5486 Declaration, 5487 Declaration). (Garabato, Sid) (Entered: 01/31/2020) |
| 01/31/2020 | | 5588 | Reply *in Support of Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability* (RE: related document(s)5272 Motion to Reject Lease or Executory Contract). Filed by Debtor PG&E Corporation (Benvenutti, Peter) (Entered: 01/31/2020) |
| 01/31/2020 | | 5589 | Certificate of Service *of Alain B. Francoeur Regarding Order Granting Ex Parte Motion of Debtors Requesting Order Shortening Time for Hearing on Noteholder RSA Motion, Notice of Agenda for January 29, 2020, 10:00 a.m. (PT) and 1:30 p.m. (PT) Omnibus Hearings, Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors Motion for Entry of an Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief and Order Authorizing the Sealing of the Noteholder RSA Letter Agreement* Filed by Other Prof. Prime Clerk LLC (related document(s)5527 Order on Motion to Shorten Time, 5531 Notice, 5532 Notice of Hearing, 5539 Order on Motion to Seal Document). (Baer, Herb) (Entered: 01/31/2020) |
| 01/31/2020 | | 5590 | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 01/31/2020) |
| 01/31/2020 | | 5591 | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* (RE: related document(s)5590 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Plan) (Rupp, Thomas) (Entered: 01/31/2020) |
| 01/31/2020 | | 5594 | Order Granting Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period January 29, 2019 through and Including April 30, 2019 (Related Doc # 2988). fees awarded: $8742288.25, expenses awarded: $295824.67 for Weil, Gotshal & Manges LLP (lp) (Entered: 02/03/2020) |

| | | | |
|---|---|---|---|
| 01/31/2020 | | <u>5653</u> | Ninth Circuit Stay Order Re: 9th Circuit Case #20−80017 (RE: related document(s)<u>5156</u> Notice of Appeal and Statement of Election filed by Debtor PG&E Corporation). (dc) (Entered: 02/06/2020) |
| 02/03/2020 | | <u>5592</u> | Third Stipulation to Extend Time *Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief on Subrogation Claim Impairment Issue* Filed by Debtor PG&E Corporation (RE: related document(s)<u>4540</u> Order To Set Hearing). (Rupp, Thomas) (Entered: 02/03/2020) |
| 02/03/2020 | | <u>5593</u> | Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay* (RE: related document(s)<u>5327</u> Motion to Approve Document). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/03/2020) |
| 02/03/2020 | | <u>5595</u> | Statement of */ Statement and Reservation of Rights of the Official Committee of Unsecured Creditors Regarding the Noteholder RSA Motion* (RE: related document(s)<u>5519</u> Motion to Approve Document). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 02/03/2020) |
| 02/03/2020 | | <u>5596</u> | Objection */ Limited Objection of the Ad Hoc Committee of Holders of Trade Claims to Debtors' Motion Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 for Entry of an Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief* (RE: related document(s)<u>5519</u> Motion to Approve Document). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/03/2020) |
| 02/03/2020 | | <u>5597</u> | Statement of BOKF, NA, solely in its capacity as Indenture Trustee *In Support Of Debtors' Motion Pursuant To 11 U.S.C. §§ 363(b) And 105(a) And Fed. R. Bankr. P. 6004 And 9019 For Entry Of An Order (I) Approving And Authorizing The Debtors To Enter Into Restructuring Support Agreement With Consenting Noteholders And Shareholder Proponents, And (II) Granting Related Relief* (RE: related document(s)<u>5519</u> Motion to Approve Document). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 02/03/2020) |
| 02/03/2020 | | <u>5598</u> | Notice Regarding *Agenda for February 4, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/03/2020) |
| 02/03/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The only objection filed to the Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents (Dkt. No. 5519) has been filed by William B. Abrams. The court will permit Mr. Abrams fifteen minutes to present his argument in support of his objection first. Debtors and the Shareholder Proponents will then have twenty minutes to argue in support of the motion, to be shared by counsel. Reservations of rights have been filed by certain other parties; the court does not intend to hear from at this hearing. It will discuss the timing of entry of an order on the PostPetition Interest issue during the plan status conference to follow. The courtroom deputy advises that Mr. Abrams would like time shortened to February 11, at 10 AM for consideration of his Amended and Renewed Objection For Reconsideration of the TCC and |

| | | | |
|---|---|---|---|
| | | | Subrogation RSA Orders (Dkt. No. 5533). At the hearing counsel for the Debtors, the TCC and the Subrogation Group should advise the court of their responses to that request. (Montali, Dennis) (Entered: 02/03/2020) |
| 02/03/2020 | | 5599 | Statement of / *Certificate of No Objection Regarding Tenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)5340 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/03/2020) |
| 02/03/2020 | | 5600 | Corrected Request for Entry of Default Re: *Debtors Motion Pursuant to Fed. R. Bankr. P. 4001(d) to Approve Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay* (RE: related document(s)5593 Request For Entry of Default). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara). Related document(s) 5327 Motion to Approve Document *(Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay)* filed by Debtor PG&E Corporation. (Entered: 02/03/2020) |
| 02/03/2020 | | 5601 | Order Granting Third Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief on Subrogation Claim Impairment Issue (RE: related document(s)5592 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 02/03/2020) |
| 02/03/2020 | | 5602 | Statement of Reservation of Rights *Re: the Noteholders RSA Motion* (RE: related document(s)5519 Motion to Approve Document). Filed by Interested Party Plaintiffs Executive Committee (Pino, Estela) (Entered: 02/03/2020) |
| 02/03/2020 | | 5603 | Certificate of Service *of Alain B. Francoeur Regarding Supplemental Declaration of Timothy Gillam in Support of the Application of Debtors for Authority to Retain Deloitte & Touche LLP for Independent Audit and Advisory Services nunc pro tunc to the Petition Date, Eighth Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases, Declaration of Mark Redford in Support of Third Lease Assumption Motion and Notice of Hearing on Eighth Omnibus Motion of the Utility for an Order Approving Assumption of Certain Real Property Leases* Filed by Other Prof. Prime Clerk LLC (related document(s)5541 Declaration, 5554 Motion to Assume/Reject, 5555 Declaration, 5556 Notice of Hearing). (Baer, Herb) (Entered: 02/03/2020) |
| 02/03/2020 | | 5604 | Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline (Related Doc # 5042) (lp) (Entered: 02/03/2020) |
| 02/03/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) When the court issued its Docket Text Order earlier today at 1:41 PM it had not taken sufficient time to study the Limited Objection of the Ad Hoc Committee of Holders of Trade Claims (Dkt. No. 5596). Nor had it focused on section 2(a)(i)(C) of the RSA (Dkt. No. 5519−1(deferral of the entry of a final order on the post−petition interest issues to the entry of the Confirmation Order). The statement that parties reserving rights will not be heard from is amended. The court will consider arguments from the Trade Claims committee and the Debtors about the need for that provision in the RSA. (Montali, Dennis) (Entered: 02/03/2020) |

| | | | |
|---|---|---|---|
| 02/03/2020 | | 5628 | Acknowledgment of Receipt by District Court of Notice of Appeal to District Court. Case Number: 20−cv−00787−HSG (RE: related document(s)5156 Notice of Appeal and Statement of Election). (dc) (Entered: 02/05/2020) |
| 02/04/2020 | | 5605 | Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 02/04/2020) |
| 02/04/2020 | | 5606 | Certificate of Service *of Timothy R. Quinn Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5235 Transfer of Claim, 5236 Transfer of Claim, 5237 Transfer of Claim, 5244 Transfer of Claim, 5245 Transfer of Claim, 5249 Transfer of Claim, 5252 Transfer of Claim, 5259 Transfer of Claim, 5260 Transfer of Claim, 5261 Transfer of Claim, 5262 Transfer of Claim, 5263 Transfer of Claim, 5264 Transfer of Claim, 5265 Transfer of Claim, 5269 Transfer of Claim, 5270 Transfer of Claim, 5277 Transfer of Claim, 5278 Transfer of Claim, 5279 Transfer of Claim, 5289 Transfer of Claim, 5290 Transfer of Claim, 5303 Transfer of Claim, 5304 Transfer of Claim, 5305 Transfer of Claim, 5313 Transfer of Claim, 5321 Transfer of Claim, 5322 Transfer of Claim, 5323 Transfer of Claim, 5330 Transfer of Claim, 5331 Transfer of Claim, 5332 Transfer of Claim, 5333 Transfer of Claim, 5334 Transfer of Claim, 5355 Transfer of Claim, 5390 Transfer of Claim, 5391 Transfer of Claim, 5392 Transfer of Claim, 5393 Transfer of Claim, 5419 Transfer of Claim, 5420 Transfer of Claim, 5425 Transfer of Claim, 5427 Transfer of Claim, 5429 Transfer of Claim, 5435 Transfer of Claim, 5441 Transfer of Claim, 5450 Transfer of Claim, 5466 Transfer of Claim, 5471 Transfer of Claim, 5478 Transfer of Claim). (Baer, Herb). Related document(s) 5238 Transfer of Claim filed by Creditor Fair Harbor Capital, LLC. Modified on 2/6/2020 (myt). (Entered: 02/04/2020) |
| 02/04/2020 | | 5607 | Certificate of Service (RE: related document(s)5596 Objection). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/04/2020) |
| 02/04/2020 | | 5608 | Transcript Order Form regarding Hearing Date 2/4/2020 (RE: related document(s)5519 Motion to Approve Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/04/2020) |
| 02/04/2020 | | 5609 | Corrected Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5383 Transcript. Modified on 2/6/2020 (myt). (Entered: 02/04/2020) |
| 02/04/2020 | | 5610 | Acknowledgment of Request for Transcript Received on 2/4/2020. (RE: related document(s)5608 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/04/2020) |
| 02/04/2020 | | 5611 | Objection *to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Bankruptcy Case (or Adversary Proceeding) (w/ certificate of service).* Filed by Creditor Aztrack Construction Corporation (Olson, Steven) (Entered: 02/04/2020) |

| | | | |
|---|---|---|---|
| 02/04/2020 | | 5612 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Appeal and Statement of Election to Have Appeal Heard by District Court in the Event United States Court of Appeals for the Ninth Circuit Does Not Authorize Direct Appeal* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5156 Notice of Appeal and Statement of Election filed by Debtor PG&E Corporation. Modified on 2/5/2020 (dc). (Entered: 02/04/2020) |
| 02/04/2020 | | 5613 | PDF with attached Audio File. Court Date & Time [ 2/4/2020 10:00:58 AM ]. File Size [ 72432 KB ]. Run Time [ 02:30:54 ]. (admin). (Entered: 02/04/2020) |
| 02/04/2020 | | 5614 | Third Declaration of Henry Weissmann *in Support of Application of Debtors to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date* (RE: related document(s)1167 Application to Employ). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 02/04/2020) |
| 02/04/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5608 Regarding Hearing Date: 2/4/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5608 Transcript Order Form (Public Request)). (myt) (Entered: 02/04/2020) |
| 02/04/2020 | | | Hearing held and continued regarding Status Conference Regarding Confirmation. Appearances noted on the record. (related document(s): 4760 Order To Set Hearing) **Hearing scheduled for 02/11/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5615 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Armed Forces Insurance Exchange (Claim No. 55594, Amount $9,440,240.80) To Fulcrum Credit Partners LLC . Fee Amount $25.00, Receipt #30066241. Filed by Creditor Fulcrum Credit Partners LLC . (myt) (Entered: 02/04/2020) |
| 02/04/2020 | | 5616 | Transfer of Claim. (#). Transferors: Fulcrum Credit Partners LLC (Claim No. 55594, Amount $6,265,064.75) To SPCP Group, LLC . Fee Amount $25.00, Receipt #30066241 Filed by Creditor SPCP Group, LLC . (myt) (Entered: 02/04/2020) |
| 02/04/2020 | | 5617 | Certificate of Service *of Jamie B. Herszaft Regarding Debtors' Notice of De Minimis Claims Settled in the Period October 1, 2019 to December 31, 2019, Order (I) Authorizing the Debtors to Settle the Claims of Tubbs Preference Claimants and (II) Granting Related Relief, Monthly Staffing and Compensation Report of AP Services, LLC for the Period from December 1, 2019 through December 31, 2019, Seventh Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through October 31, 2019, Eighth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5559 Statement, 5560 Statement, 5561 Notice, 5566 Statement, 5571 Order on Application to Compromise Controversy). (Baer, Herb) (Entered: 02/04/2020) |
| 02/04/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Set On (RE: related document(s)5577 Motion to Reconsider). **Hearing scheduled for 2/11/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | | Hearing Held. The objection of William B. Abrams, dkt #5577, is overruled for the reasons stated on the record. The motion is granted; order to follow. The motion for reconsideration filed by William B. Abrams to the restructuring support agreement motion, dkt #5174, will be heard on shortened time on 2/11/20 at 10:00 am. (related document(s): 5519 Motion to Approve Document filed by PG&E Corporation) (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5618 | Interim Application for Compensation *for the Period from June 1, 2019 through September 30, 2019* for KPMG LLP, Other Professional, Fee: $4,318,137.02, Expenses: $316,097.43. Filed by Other Prof. KPMG LLP (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Retention Order # 5 Exhibit E − Supplemental Retention Order) (Rupp, Thomas) (Entered: 02/04/2020) |
| 02/04/2020 | | 5619 | Declaration of Eugene V. Armstrong in Support of *Second Interim Application for Compensation of KPMG LLP for the Period from June 1, 2019 through September 30, 2019* (RE: related document(s)5618 Application for Compensation). Filed by Other Prof. KPMG LLP (Rupp, Thomas) (Entered: 02/04/2020) |
| 02/04/2020 | | 5620 | Order Granting First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019) (Related Doc 4731). fees awarded: $1,035,499.00, expenses awarded: $33,407.89 for Official Committee of Tort Claimants (lp) CORRECTIVE ENTRY: Fees modified to correspond with pdf Modified on 2/7/2020 (lp). (Entered: 02/04/2020) |
| 02/04/2020 | | 5621 | Order Granting First Interim Fee Application of Munger, Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from January 29, 2019 through May 31, 2019 (Related Doc # 2996). fees awarded: $6653996.00, expenses awarded: $99363.65 for Bradley R. Schneider (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5622 | Order Granting First Interim Application of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period July 18, 2019 through September 30, 2019 (Related Doc # 4721). fees awarded: $97500.00, expenses awarded: $12037.01 for Official Committee of Tort Claimants (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5623 | Order Granting First and Final Application of Dundon Advisers LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through August 31, 2019 (Related Doc # 4727). fees awarded: $149954.00, expenses awarded: $5370.24 for Official Committee of Tort Claimants (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5624 | Order Pursuant to 11 U.S.C. Section 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 for Authority to Amend the Scope of the Retention of Willis Towers Watson US LLC as Human Resource and Compensation Consultants Nunc Pro Tunc to November 19, 2019 (Related Doc # 5436) |

| | | | |
|---|---|---|---|
| | | | (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5625 | Order Approving Stipulation Between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay (Related Doc # 5327) (lp) (Entered: 02/04/2020) |
| 02/04/2020 | | 5626 | Order Granting Amended First Interim Fee Application of Cravath, Swaine & Moore for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 through and Including May 31, 2019 (Related Doc 3683). fees awarded: $29043099.00, expenses awarded: $1022061.82 for Cravath, Swaine & Moore LLP (lp) CORRECTIVE ENTRY: Fees awarded modified to correspond with pdf Modified on 2/7/2020 (lp). (Entered: 02/04/2020) |
| 02/04/2020 | | | Receipt of Transfer of Claim Filing Fee. Amount 50.00 from Richard Kibbe & Orbe Llp. Receipt Number 30066241. (admin) (Entered: 02/04/2020) |
| 02/05/2020 | | 5627 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5486 Declaration, 5487 Declaration). (Garabato, Sid) (Entered: 02/05/2020) |
| 02/05/2020 | | 5629 | Certificate of Service *of Forrest Houku* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5565 Statement). (Garabato, Sid) (Entered: 02/05/2020) |
| 02/05/2020 | | 5630 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5599 Statement). (Garabato, Sid) (Entered: 02/05/2020) |
| 02/05/2020 | | 5631 | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)5595 Statement). (Garabato, Sid) (Entered: 02/05/2020) |
| 02/05/2020 | | 5632 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Mitsubishi Electric Power Products, Inc. (Claim No. 1399, Amount $5,728.69); Mitsubishi Electric Power Products, Inc. (Claim No. 3517, Amount $155,297.61); Mitsubishi Electric Power (Amount $167,931.00) To Zoe Partners, LP. Fee Amount $75 Filed by Interested Party Zoe Partners, LP. (Faucher, Lisa) (Entered: 02/05/2020) |
| 02/05/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 75.00). Receipt number 30267798, amount $ 75.00 (re: Doc# 5632 Transfer of Claim) (U.S. Treasury) (Entered: 02/05/2020) |
| 02/05/2020 | | 5633 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: West Unified Communication Services Inc (Claim No. 1308, Amount $305,676.79); Intercall Inc (Amount $300,305.00) To Zoe Partners, LP. Fee Amount $50 Filed by Interested Party Zoe Partners, LP. (Faucher, Lisa) (Entered: 02/05/2020) |
| 02/05/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30267810, amount $ 50.00 (re: Doc# 5633 Transfer of Claim) (U.S. Treasury) (Entered: 02/05/2020) |
| 02/05/2020 | | 5634 | Transcript regarding Hearing Held 2/4/2020 at 10:00 AM RE: STATUS CONFERENCE RE: CONFIRMATION; DEBTORS' MOTION PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND |

| | | | |
|---|---|---|---|
| | | | FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) APPROVING AND AUTHORIZING THE DEBTORS TO ENTER INTO RESTRUCTURING−SUPPORT AGREEMENT WITH CONSENTING NOTEHOLDERS AND SHAREHOLDER PROPONENTS, AND (II) GRANTING RELATED RELIEF 5519. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 2/12/2020. Redaction Request Due By 02/26/2020. Redacted Transcript Submission Due By 03/9/2020. Transcript access will be restricted through 05/5/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/6/2020 (dc). (Entered: 02/05/2020) |
| 02/05/2020 | | 5635 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5562 Transcript. Modified on 2/6/2020 (dc). (Entered: 02/05/2020) |
| 02/05/2020 | | 5636 | Notice of Appearance and Request for Notice by Kinga Wright. Filed by Creditor Quanta Energy Services LLC (Wright, Kinga) (Entered: 02/05/2020) |
| 02/05/2020 | | 5637 | Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc # 5519) (lp) (Entered: 02/05/2020) |
| 02/05/2020 | | 5638 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5563 Transcript. Modified on 2/6/2020 (dc). (Entered: 02/05/2020) |
| 02/05/2020 | | 5639 | Joinder *of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by The Department of Homeland Security / Federal Emergency Management Agency (Claim Nos. 59692, 59734 & 59783)* (RE: related document(s)4943 Objection to Claim). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | 5640 | Motion *Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. §§ 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | 5641 | Notice of Hearing *on Motion Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. §§ 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims* (RE: related document(s)5640 Motion Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. §§ |

| | | | |
|---|---|---|---|
| | | | *105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | [5642](#) | Stipulation, Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Regarding Subrogation Claim Impairment Issue Filed by Creditor Committee Official Committee Of Unsecured Creditors (RE: related document(s)[4540](#) Order To Set Hearing, [5312](#) Order on Stipulation, [5423](#) Order on Stipulation, [5484](#) Order on Stipulation, [5592](#) Stipulation to Extend Time filed by Debtor PG&E Corporation, [5601](#) Order on Stipulation). (Kreller, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | [5643](#) | Certificate of Service *of Sonia Akter Regarding Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, First Combined Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Periods from February 1, 2019 through December 31, 2019, Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Certificate of No Objection regarding Ninth Monthly Fee Statement of Weil, Gotshal and Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, Monthly Fee Statement of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from September 1, 2019 through September 30, 2019, Notice of Stipulated Continued Hearing on Motion to Abstain and for Relief from the Automatic Stay to Permit Lawsuit to Proceed to Trial and Conclusion, Debtors Reply in Support of Motion to Reject Vlazakis Contract and Grant Related Relief and Brief in Support of Rejectability, Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated January 31, 2020 and Notice of Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization dated January 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)[5573](#) Statement, [5575](#) Statement, [5578](#) Statement, [5579](#) Notice, [5582](#) Statement, [5583](#) Notice of Continued Hearing, [5588](#) Reply, [5590](#) Amended Chapter 11 Plan, [5591](#) Notice). (Baer, Herb) (Entered: 02/05/2020) |
| 02/05/2020 | | [5644](#) | Notice Regarding / *Notice of Withdrawal of Chapter 11 Plan of Reorganization Filed by the Ad Hoc Committee of Senior Unsecured Noteholders* (RE: related document(s)[4257](#) Chapter 11 Plan of Reorganization /*Joint Chapter 11 Plan of Reorganization of Official Committee of Tort Claimants and Ad Hoc Committee of Senior Unsecured Noteholders* Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company, Creditor Committee Official Committee of Tort Claimants (RE: related document(s)[4167](#) Order on Motion to Extend/Limit Exclusivity Period)., [5519](#) Motion to Approve Document *Debtors Motion Pursuant to 11 U.S.C. sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 For Entry of an Order (I) Approving and Authorizing the Debtors To* |

| | | | |
|---|---|---|---|
| | | | *Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Noteholder RSA # 2 Exhibit B − Proposed Order), <u>5637</u> Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Approving and Authorizing the Debtors to Enter Into Restructuring Support Agreement With Consenting Noteholders and Shareholder Proponents, and (II)Granting Related Relief (Related Doc <u>5519</u>) (lp)). Filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company (Crawford, Ashley) (Entered: 02/05/2020) |
| 02/05/2020 | | <u>5645</u> | Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | <u>5646</u> | Declaration of Robert W. Perrin in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>5645</u> Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Client Match List) (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | <u>5647</u> | Declaration of Janet Loduca in Support of *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>5645</u> Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | <u>5648</u> | Notice of Hearing on *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>5645</u> Application to Employ *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/05/2020) |
| 02/05/2020 | | <u>5649</u> | Motion for Relief from Stay Fee Amount $181, Filed by Interested Party JH Kelly LLC (Attachments: # 1 Proposed Order) (Sarkis, Sunny) (Entered: 02/05/2020) |
| 02/05/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30270851, amount $ 181.00 (re: Doc# <u>5649</u> Motion for Relief from Stay Fee Amount $181,) (U.S. |

| | | | |
|---|---|---|---|
| | | | Treasury) (Entered: 02/05/2020) |
| 02/05/2020 | | 5650 | Notice of Hearing (RE: related document(s)5649 Motion for Relief from Stay Fee Amount $181, Filed by Interested Party JH Kelly LLC (Attachments: # 1 Proposed Order)). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party JH Kelly LLC (Sarkis, Sunny) (Entered: 02/05/2020) |
| 02/05/2020 | | 5651 | Declaration of Mario R. Nicholas in JH Kelly's Motion for Relief from the Automatic Stay of (RE: related document(s)5649 Motion for Relief From Stay, 5650 Notice of Hearing). Filed by Interested Party JH Kelly LLC (Attachments: # 1 Exhibits 1 through 7 # 2 Exhibits 8 through 14) (Sarkis, Sunny) (Entered: 02/05/2020) |
| 02/05/2020 | | 5652 | Relief From Stay Cover Sheet (RE: related document(s)5649 Motion for Relief From Stay). Filed by Interested Party JH Kelly LLC (Sarkis, Sunny) (Entered: 02/05/2020) |
| 02/05/2020 | | 5672 | Letter to Court from Tammy Spirlock received on 2/5/2020. Filed by Interested Party Tammy Spirlock (dc) (Entered: 02/06/2020) |
| 02/06/2020 | | 5654 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 89895, Amount $1,481,474.49) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5655 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 89895, Amount $1,145,317.64) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5656 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 62565, Amount $6,818,086.50) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5657 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 62565, Amount $6,662,074.50) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5658 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 89371, Amount $5,839,824.69) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5659 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 89371, Amount $5,286,555.09) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |

| | | | |
|---|---|---|---|
| 02/06/2020 | | 5660 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 66011, Amount $117,760.03) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5661 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 66011, Amount $78,687.62) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5662 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 89521, Amount $8,315,794.50) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5663 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 89521, Amount $4,584,358.50) To MRC Opportunities Fund I LP − Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP − Series C. (Behnam, Tanya) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5654 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5655 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5656 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5657 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5658 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5659 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5660 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# 5661 Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# <u>5662</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30271956, amount $ 25.00 (re: Doc# <u>5663</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/06/2020) |
| 02/06/2020 | | <u>5664</u> | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)<u>5363</u> Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 1/15/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/06/2020) |
| 02/06/2020 | | <u>5665</u> | Fourth Supplemental Declaration of Gregg M. Ficks in Support of *Application Pursuant to 11 U.S.C. § 327(e) and Fed. R. Bankr. P. 2014(a) and 2016 for Order Authorizing the Debtors to Employ Coblentz Patch Duffy & Bass LLP as Special Counsel Nunc Pro Tunc to the Petition Date* (RE: related document(s)<u>2596</u> Declaration. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | <u>5666</u> | Order Granting Interim Fee Application of KPMG LLP for Compensation and Reimbursement of Expenses Incurred for the Period January 29, 2019 through and Including May 31, 2019 (Related Doc # <u>2992</u>). fees awarded: $3823865.45, expenses awarded: $131938.22 for KPMG LLP (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | <u>5667</u> | Order Granting Stipulation Among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Regarding Subrogation Claim Impairment Issue (RE: related document(s)<u>5642</u> Stipulation for Miscellaneous Relief filed by Creditor Committee Official Committee Of Unsecured Creditors). (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | | Hearing Dropped. The hearing on 2/11/20 at 10:00 am is taken off calendar per the Order Granting Stipulation, dkt #5667, filed on 2/6/20. (related document(s): <u>4540</u> Order To Set Hearing) (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | <u>5668</u> | Notice Regarding *Third Supplemental Declaration of Nicholas Goldin* (RE: related document(s)<u>1979</u> Order Authorizing Debtors to Pay the Fees and Expenses of Simpson Thacher & Bartlett LLP Pursuant to 11 U.S.C. Section 327(e) as Counsel to the Board of Directors of Each of PG&E Corporation and Pacific Gas and Electric Company and Pursuant to 11 U.S.C. Section 363 as Counsel to Certain Current and Former Independent Directors (Related Doc <u>1182</u>) (lp)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # <u>1</u> Exhibit 1 − Third Supplemental Goldin Declaration) (Sanders, Jonathan) (Entered: 02/06/2020) |

| 02/06/2020 | | [5669](#) | Interlocutory Order Regarding Postpetition Interest (RE: related document(s)5226 Memorandum Decision). (lp) (Entered: 02/06/2020) |
|---|---|---|---|
| 02/06/2020 | | [5670](#) | Order Granting Interim Fee Application of Berman and Todderud LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period February 1, 2019 through and Including May 31, 2019 (Related Doc # 4383). fees awarded: $386292.40, expenses awarded: $0.00 for PG&E Corporation (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | [5671](#) | Certificate of Service *of Andrew G. Vignali Regarding Third Stipulation among the Debtor, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief on Subrogation Claim Impairment Issue, Order Granting Interim Fee Application of Weil, Gotshal & Manges LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period January 29, 2019 through and including April 30, 2019, Notice of Agenda for February 4, 2020, 10:00 a.m. Omnibus Hearing, Corrected Request for Entry of Order by Default on Debtors Motion to Approve Stipulation between Pacific Gas and Electric Company and Gary George Beyrouti and Daryl J. Spreiter for Limited Relief from the Automatic Stay, and Order Granting Third Stipulation among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors Extending Time to File Reply Brief on Subrogation Claim Impairment Issue* Filed by Other Prof. Prime Clerk LLC (related document(s)5592 Stipulation to Extend Time, 5594 Order on Application for Compensation, 5598 Notice, 5600 Request For Entry of Default, 5601 Order on Stipulation). (Malo, David) (Entered: 02/06/2020) |
| 02/06/2020 | | [5673](#) | Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5586 Order). (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | [5674](#) | Order Granting First Interim Application of Baker & Hostetler LLP, as Amended, for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 15, 2019 through May 31, 2019 (Related Doc # 2995). fees awarded: $6820134.67, expenses awarded: $233430.74 for Cecily Ann Dumas (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | [5675](#) | Certificate of Service (RE: related document(s)5649 Motion for Relief From Stay, 5650 Notice of Hearing, 5651 Declaration). Filed by Interested Party JH Kelly LLC (Sarkis, Sunny) (Entered: 02/06/2020) |
| 02/06/2020 | | [5676](#) | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 18, 2019 Through December 17, 2019* (RE: related document(s)5309 Statement of / *Fifth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 18, 2019 Through December 17, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/06/2020) |
| 02/06/2020 | | [5677](#) | Eighth Monthly Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and |

| | | | |
|---|---|---|---|
| | | | Reimbursement of Expenses for the Period from November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/7/2020 (dc). (Entered: 02/06/2020) |
| 02/06/2020 | | 5678 | Notice Regarding *Certificate of No Objection Regarding Fifth Monthly Fee Statement of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)5387 Statement of / *Fifth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 Through September 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/06/2020) |
| 02/06/2020 | | 5679 | Statement of / *Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice Parties) (Dumas, Cecily) (Entered: 02/06/2020) |
| 02/06/2020 | | 5680 | Amended Order Granting First Interim Fee Application of Development Specialists, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses (March 20, 2019 through July 31, 2019) (RE: related document(s)5620 Order on Application for Compensation). (lp) (Entered: 02/06/2020) |
| 02/06/2020 | | 5681 | Certificate of Service *(Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020)* (RE: related document(s)5679 Statement. Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/06/2020) |
| 02/06/2020 | | 5682 | Certificate of Service (RE: related document(s)5676 Notice, 5678 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/06/2020) |
| 02/07/2020 | | 5683 | Certificate of Record Re: District Court Case No. 20−cv−00787−HSG (RE: related document(s)5156 Notice of Appeal and Statement of Election). (dc) (Entered: 02/07/2020) |
| 02/07/2020 | | 5684 | Transmission of Record on Appeal to District Court, Case No. 20−cv−00787−HSG (RE: related document(s)5156 Notice of Appeal and Statement of Election). (Attachments: # 1 Appellant Designation of Items # 2 Appellee Designation of Additional Items # 3 Certificate of Record # 4 Docket Report − Part 1 # 5 Docket Report − Part 2 # 6 Docket Report − Part 3 # 7 Docket Report − Part 4 # 8 Docket Report − Part 5 # 9 Docket Report − Part 6 # 10 Docket Report − Part 7 # 11 Docket Report − Part 8 # 12 Docket Report − Part 9 # 13 Docket Report − Part 10 # 14 Docket Report − Part 11 # 15 Docket Report − Part 12 # |

| | | | |
|---|---|---|---|
| | | | 16 Docket Report – Part 13 # 17 Docket Report – Part 14 # 18 Docket Report – Part 15 # 19 Docket Report – Part 16 # 20 Docket Report – Part 17 # 21 Docket Report – Part 18) (dc) (Entered: 02/07/2020) |
| 02/07/2020 | | 5685 | Certificate of Service *of Andrew G. Vignali Regarding Third Supplemental Declaration of Henry Weissman in Support of Application of Debtors for Authority to Retain and Employ Munger, Tolles & Olson LLP as Counsel for Certain Matters for the Debtors Effective as of the Petition Date, Third Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 through September 30, 2019, Second Interim Fee Application of KPMG LLP for Compensation for Services Rendered and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from June 1, 2019 through September 30, 2019, and Declaration of the Local Rules of Bankruptcy Procedure for the United States Bankruptcy Court for the Northern District of California* Filed by Other Prof. Prime Clerk LLC (related document(s)5605 Statement, 5614 Declaration, 5618 Application for Compensation, 5619 Declaration). (Baer, Herb) (Entered: 02/07/2020) |
| 02/07/2020 | | 5686 | Certificate of Service *of Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5505 Transfer of Claim, 5506 Transfer of Claim, 5507 Transfer of Claim, 5528 Transfer of Claim, 5529 Transfer of Claim, 5549 Transfer of Claim, 5550 Transfer of Claim, 5551 Transfer of Claim, 5552 Transfer of Claim, 5553 Transfer of Claim). (Baer, Herb) (Entered: 02/07/2020) |
| 02/07/2020 | | 5687 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 92620, Amount $999,379.99) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) (Entered: 02/07/2020) |
| 02/07/2020 | | 5688 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 92620, Amount $999,379.99) To MRC Opportunities Fund I LP – Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP – Series C. (Behnam, Tanya) (Entered: 02/07/2020) |
| 02/07/2020 | | 5689 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 92448, Amount $999,379.99) To Marble Ridge Master Fund LP. Fee Amount $25 Filed by Creditor Marble Ridge Master Fund LP. (Behnam, Tanya) (Entered: 02/07/2020) |
| 02/07/2020 | | 5690 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Citigroup Financial Products Inc. (Claim No. 92448, Amount $999,379.99) To MRC Opportunities Fund I LP – Series C. Fee Amount $25 Filed by Creditor MRC Opportunities Fund I LP – Series C. (Behnam, Tanya) (Entered: 02/07/2020) |
| 02/07/2020 | | 5691 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Author It Software Corporation To Cowen Special Investments LLC. Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 02/07/2020) |
| 02/07/2020 | | 5692 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: HDR Engineering Inc (Claim No. 67816) To Cowen Special Investments LLC. |

| | | | |
|---|---|---|---|
| | | | Fee Amount $25 Filed by Creditor Cowen Special Investments LLC. (Rosenblum, Gail) (Entered: 02/07/2020) |
| 02/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30276700, amount $ 25.00 (re: Doc# <u>5691</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/07/2020) |
| 02/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30276700, amount $ 25.00 (re: Doc# <u>5692</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/07/2020) |
| 02/07/2020 | | <u>5693</u> | Notice Regarding *Continued Perfection of Mechanic's Liens Pursuant to § 546(b)(2) (Thirteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # <u>1</u> Exhibit A − Index of recorded liens and partial releases # <u>2</u> Exhibit B − Recorded liens and partial releases (part 1 of 3) # <u>3</u> Exhibit B − Recorded liens and partial releases (part 2 of 3) # <u>4</u> Exhibit B − Recorded liens and partial releases (part 3 of 3)) (Witthans, Ryan) (Entered: 02/07/2020) |
| 02/07/2020 | | <u>5694</u> | Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Expense Summary # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/10/2020 (dc). (Entered: 02/07/2020) |
| 02/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30277822, amount $ 25.00 (re: Doc# <u>5687</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/07/2020) |
| 02/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30277822, amount $ 25.00 (re: Doc# <u>5688</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/07/2020) |
| 02/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30277822, amount $ 25.00 (re: Doc# <u>5689</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/07/2020) |
| 02/07/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30277822, amount $ 25.00 (re: Doc# <u>5690</u> Transfer of Claim) (U.S. Treasury) (Entered: 02/07/2020) |
| 02/07/2020 | | <u>5695</u> | Notice Regarding */Notice of Subpoena Issued to Exigis LLC and Marsh USA Inc.* Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/07/2020) |
| 02/07/2020 | | <u>5696</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>5642</u> Stipulation for Miscellaneous Relief). (Garabato, Sid) (Entered: 02/07/2020) |
| 02/07/2020 | | <u>5697</u> | Order Granting First Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2019 through May 31, 2019 (Related Doc # <u>4633</u>). fees awarded: $2905418.88, expenses awarded: $57943.80 for Official Committee of Tort Claimants (lp) (Entered: |

| | | | |
|---|---|---|---|
| | | | 02/07/2020 |
| 02/07/2020 | | 5698 | Objection *of the Official Committee of Tort Claimants to the Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (i) Authorizing the Debtors and to TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (ii) Granting Related Relief [Dkt. 5174]* (RE: related document(s)5577 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 02/07/2020) |
| 02/07/2020 | | 5699 | Certificate of Service (RE: related document(s) 5698 Objection filed by Creditor Committee Official Committee of Tort Claimants. (Julian, Robert) Modified on 2/10/2020 (dc). (Entered: 02/07/2020) |
| 02/07/2020 | | 5700 | Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc). (Entered: 02/07/2020) |
| 02/07/2020 | | 5701 | Notice of Hearing *on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief* (RE: related document(s)5590 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali. Confirmation Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Last day to oppose disclosure statement is 3/6/2020. Last day to object to confirmation is 5/15/2020. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/07/2020) |
| 02/09/2020 | | 5702 | Objection (RE: related document(s)5577 Motion to Reconsider). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/09/2020) |
| 02/10/2020 | | 5703 | Certificate of Service (RE: related document(s)5702 Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/10/2020) |
| 02/10/2020 | | 5704 | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019* (RE: related document(s)5407 Monthly Fee Statement of Keller & Benvenutti LLP |

| | | | |
|---|---|---|---|
| | | | for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/22/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/10/2020) |
| 02/10/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The hearing on February 11, 2020, at 10 AM will begin with the motion to reject the Vlazikis contract (Dkt. No. 5272) and the continued hearing on the Vlazikis relief from stay motion (Dkt. No. 4846). Counsel for Debtors will have a total of twenty minutes, including time for rebuttal, and should be prepared to discuss both motions. Counsel for the Vlazikis parties will also have twenty minutes regarding both motions. (Montali, Dennis) (Entered: 02/10/2020) |
| 02/10/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The second matter on February 11, 2020 at 10 AM will be the Motion for Reconsideration (Dkt. No. 5577) of the order approving the TCC RSA filed by Mr. William Abrams. Mr. Abrams will have a total of twenty minutes, including time for rebuttal. Debtors and the TCC will have a total of twenty minutes, as their counsel agree. If Mr. Abrams is able to explain why the court should consider his apparently abandoned challenge to the Subrogation Claimholders RSA (Dkt. No. 5537), their counsel will also have time to be heard heard. (RE: related document(s)5577 Motion to Reconsider filed by Interested Party William B. Abrams). (Montali, Dennis) (Entered: 02/10/2020) |
| 02/10/2020 | | 5705 | Objection *Debtors' Objection to Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. §§ 363(b) and 105(a) and Fed. R. Bankr. P. 6004 and 9019 (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief [Dkt. 5174]* (RE: related document(s)5577 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/10/2020) |
| 02/10/2020 | | 5706 | Notice Regarding *Certificate of No Objection to Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through August 31, 2019* (RE: related document(s)5382 Supplemental Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 Through August 31, 2019 Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/10/2020) |
| 02/10/2020 | | 5707 | Notice Regarding *Agenda for February 11, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/10/2020) |
| 02/10/2020 | | 5708 | Response (RE: related document(s)5577 Motion to Reconsider, 5698 Objection, 5702 Objection). Filed by Interested Party William B. Abrams (dc) (Entered: 02/10/2020) |

| | | | |
|---|---|---|---|
| 02/10/2020 | | 5709 | Certificate of Service *of Alain B. Francoeur Regarding Order (I) Approving and Authorizing the Debtors to Enter into Restructuring Support Agreement with Consenting Noteholders and Shareholder Proponents, and (II) Granting Related Relief, Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by the Department of Homeland Security / Federal Emergency Management Agency (Claims Nos. 59692, 59734 & 59783), Motion Confirming Relief Granted under Final Order (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims, Notice of Hearing on Motion Confirming Relief Granted under Final Order (I) Authorizing Debtors to (A) Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims, Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date, Declaration of Robert W. Perrin in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date, Declaration of Janet Loduca in Support of Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date, Notice of Hearing on Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)5637 Order on Motion to Approve Document, 5639 Joinder, 5640 Motion Miscellaneous Relief, 5641 Notice of Hearing, 5645 Application to Employ, 5646 Declaration, 5647 Declaration, 5648 Notice of Hearing). (Baer, Herb) (Entered: 02/10/2020) |
| 02/10/2020 | | 5710 | Statement of */ Sixth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 02/10/2020) |
| 02/10/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the Status Conference Regarding Confirmation on February 11, 2020, at 10 AM, the court will advise counsel for Debtors of necessary revisions or amendments to the Notice of Hearing on Approval of (A) Proposed Disclosure Statement, etc. (Dkt. No. 5701). Accordingly, Debtors should delay service until after that hearing and instructions from the court. (Montali, Dennis) (Entered: 02/10/2020) |
| 02/10/2020 | | 5739 | Letters to Court received 2/3/2020 to 2/10/2020. (dc) (Entered: 02/12/2020) |
| 02/11/2020 | | 5711 | Statement of */ Certificate of No Objection Regarding Ninth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation* |

| | | | |
|---|---|---|---|
| | | | *and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)5408 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/11/2020) |
| 02/11/2020 | | 5712 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: PJS Lumber Inc, dba PJ's Rebar Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/13/2020 NOTE: PDF scanned upside down on page(s) 2.(dc) (Entered: 02/11/2020) |
| 02/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30284033, amount $ 25.00 (re: Doc# 5712 Transfer of Claim) (U.S. Treasury) (Entered: 02/11/2020) |
| 02/11/2020 | | 5713 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Windy Tree Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/11/2020) |
| 02/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30284059, amount $ 25.00 (re: Doc# 5713 Transfer of Claim) (U.S. Treasury) (Entered: 02/11/2020) |
| 02/11/2020 | | 5714 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: San Joaquin Valley Railroad Co. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/11/2020) |
| 02/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30284071, amount $ 25.00 (re: Doc# 5714 Transfer of Claim) (U.S. Treasury) (Entered: 02/11/2020) |
| 02/11/2020 | | 5715 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Computer Training & Source Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/11/2020) |
| 02/11/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30284085, amount $ 25.00 (re: Doc# 5715 Transfer of Claim) (U.S. Treasury) (Entered: 02/11/2020) |
| 02/11/2020 | | | Request to Remove Primary E−Mail Address from Case . Filed by Creditor Ahlborn Fence & Steel, Inc (Fallon, Michael) (Entered: 02/11/2020) |
| 02/11/2020 | | 5716 | Transcript Order Form regarding Hearing Date 2/11/2020 (RE: related document(s)5272 Motion to Reject Lease or Executory Contract, 5577 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/11/2020) |
| 02/11/2020 | | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): 5272 Motion to Reject Lease or Executory Contract filed by PG&E Corporation) (lp) (Entered: 02/11/2020) |
| 02/11/2020 | | 5717 | Acknowledgment of Request for Transcript Received on 2/11/2020. (RE: related document(s)5716 Transcript Order Form (Public Request)). |

| | | | |
|---|---|---|---|
| | | | (Gottlieb, Jason) (Entered: 02/11/2020) |
| 02/11/2020 | | 5718 | Certificate of Service *of Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5615 Transfer of Claim, 5616 Transfer of Claim, 5632 Transfer of Claim, 5633 Transfer of Claim, 5654 Transfer of Claim, 5655 Transfer of Claim, 5656 Transfer of Claim, 5657 Transfer of Claim, 5658 Transfer of Claim, 5659 Transfer of Claim, 5660 Transfer of Claim, 5661 Transfer of Claim, 5662 Transfer of Claim, 5663 Transfer of Claim, 5687 Transfer of Claim, 5688 Transfer of Claim, 5689 Transfer of Claim, 5690 Transfer of Claim, 5691 Transfer of Claim, 5692 Transfer of Claim). (Baer, Herb) (Entered: 02/11/2020) |
| 02/11/2020 | | 5719 | Certificate of Service *(Sixth Monthly Fee Statement of Development Specialists, Inc for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through October 31, 2019)* (RE: related document(s)5710 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | 5720 | PDF with attached Audio File. Court Date & Time [ 2/11/2020 10:00:14 AM ]. File Size [ 69344 KB ]. Run Time [ 02:24:28 ]. (admin). (Entered: 02/11/2020) |
| 02/11/2020 | | 5721 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5634 Transcript. Modified on 2/12/2020 (dc). (Entered: 02/11/2020) |
| 02/11/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5716 Regarding Hearing Date: 2/11/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5716 Transcript Order Form (Public Request)). (dc) (Entered: 02/11/2020) |
| 02/11/2020 | | 5722 | Certificate of Service *of Alain B. Francoeur Regarding Fourth Supplemental Declaration of Gregg M. Ficks on behalf of Special Counsel Coblentz Patch Duffy & Bass LLP, Order Granting Stipulation among the Debtors, the Ad Hoc Group of Subrogation Claim Holders, and the Official Committee of Unsecured Creditors regarding Subrogation Claim Impairment Issue, Interlocutory Order regarding Postpetition Interest, Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Certificate of No Objection to Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Order Granting Interim Fee Application of KPMG LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period January 29, 2019 through and including May 31, 2019, Order Granting Interim Fee Application of Berman and Todderud LLP for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period February 1, 2019 through and including May 31, 2019 and Eighth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 through November 30, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5664 Notice, 5665 Declaration, 5666 Order on Application for Compensation, 5667 Order on Stipulation, 5669 Order, 5670 Order on Application for Compensation, 5673 Order, 5677 Statement). (Baer, Herb) (Entered: 02/11/2020) |

| | | | |
|---|---|---|---|
| 02/11/2020 | | <u>5723</u> | Application to Employ Cathy Yanni as Claims Administrator / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A) (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | | Hearing Held. Appearances noted on the record. The motion is denied for the reasons stated on the record. Debtors' counsel will upload an order. (related document(s): <u>5577</u> Motion to Reconsider filed by William B. Abrams) (lp) (Entered: 02/11/2020) |
| 02/11/2020 | | <u>5724</u> | Declaration of Cathy Yanni in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* (RE: related document(s)<u>5723</u> Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | <u>5725</u> | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* (RE: related document(s)<u>5723</u> Application to Employ Cathy Yanni as Claims Administrator / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Cathy Yanni as Claims Administrator Nunc Pro Tunc to January 13, 2020 Through the Effective Date of The Resolution Trust Agreement* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | <u>5726</u> | Application to Employ Hon. John K. Trotter (Ret.) as Trustee / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A) (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | <u>5727</u> | Declaration of Hon. John K. Trotter (Ret.) in Support of *the Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* (RE: related document(s)<u>5726</u> Application to Employ). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | <u>5728</u> | Notice of Hearing *on Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* (RE: related document(s)<u>5726</u> Application |

| | | | |
|---|---|---|---|
| | | | to Employ Hon. John K. Trotter (Ret.) as Trustee / *Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Hon. John K. Trotter (Ret.) as Trustee Nunc Pro Tunc to January 13, 2020 Through the Effective Date of the Resolution Trust Agreement* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/11/2020) |
| 02/11/2020 | | 5729 | Interim Application for Compensation *of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through September 30, 2019* for Deloitte & Touche LLP, Auditor, Fee: $1,969,426.50, Expenses: $11,302.98. Filed by Other Prof. Deloitte & Touche LLP (Attachments: # 1 Exhibit A − Retention Order # 2 Exhibit B − Professional Fees # 3 Exhibit C − Expenses) (Rupp, Thomas) Modified on 2/12/2020 (dc). (Entered: 02/11/2020) |
| 02/11/2020 | | 5730 | Declaration of Timothy Gillam in Support of *Second Interim Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through September 30, 2019* (RE: related document(s)5729 Application for Compensation). Filed by Other Prof. Deloitte & Touche LLP (Rupp, Thomas) (Entered: 02/11/2020) |
| 02/11/2020 | | 5731 | Joinder *of Fire Claimants In TCC's Objections to Claims by FEMA and CAL OES* (RE: related document(s)4943 Objection to Claim). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Index of Exhibits to Joinder # 2 Exhibit 1 # 3 Exhibit 2 # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Declaration of Counsel in Support of Joinder of Fire Claimants in TCC's Objection to Claims by FEMA and CAL OES # 9 Certificate of Service) (Chun, Jae) (Entered: 02/11/2020) |
| 02/11/2020 | | 5732 | Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)5673 Order). (lp) (Entered: 02/11/2020) |
| 02/11/2020 | | 5733 | Amended Notice of Hearing *on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (b) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief* (RE: related document(s)5590 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated January 31, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). **Hearing scheduled for 3/10/2020 at 10:00 AM at San |

| Date | Doc# | Description |
|---|---|---|
| | | **Francisco Courtroom 17 – Montali. Confirmation Hearing scheduled for 5/27/2020 at 10:00 AM at San Francisco Courtroom 17 – Montali.** Last day to oppose disclosure statement is 3/6/2020. Last day to object to confirmation is 5/15/2020. Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/11/2020) |
| 02/11/2020 | | Hearing Held regarding Status Conference Regarding Confirmation. Appearances noted on the record. Debtors will upload an amended Scheduling Order. . (related document(s): 4760 Order To Set Hearing) (lp) (Entered: 02/11/2020) |
| 02/11/2020 | 5734 | Joinder *of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governors Office of Emergency Services (Claim Nos. 87748, 87754 & 87755)* (RE: related document(s)5096 Objection to Claim). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/11/2020) |
| 02/11/2020 | 5875 | Further Petition to Judge Dennis Montali received on 2/11/2020. NOTE: Page 4 is an insert added by chambers. (dc) (Entered: 02/24/2020) |
| 02/12/2020 | 5735 | Joinder *TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755)* (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 02/12/2020) |
| 02/12/2020 | 5736 | Certificate of Service (RE: related document(s)5735 Joinder). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 02/12/2020) |
| 02/12/2020 | 5737 | Joinder *TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755)* (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 02/12/2020) |
| 02/12/2020 | 5738 | Certificate of Service (RE: related document(s)5737 Joinder). Filed by Creditor Fire Victim Creditors (de Ghetaldi, Dario) (Entered: 02/12/2020) |
| 02/12/2020 | 5740 | Transcript regarding Hearing Held 2/11/2020 RE: ORAL ARGUMENT ON IMPAIRMENT OF SUBROGATION CLAIMS; STATUS CONFERENCE REGARDING CONFIRMATION; DEBTORS' MOTION TO REJECT VLAZAKIS CONTRACT AND GRANT RELATED RELIEF 5272; MOTION OF WILLIAM B. ABRAMS FOR RECONSDIERATION OF THE ORDER PURSUANT TO 11 U.S.C. SECTIONS 363(B) AND 105(A) AND FED. R. BANKR. P. 6004 AND 9019 FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS AND TCC TO ENTER INTO RESTRUCTURING |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 245 of 273

| | | | |
|---|---|---|---|
| | | | SUPPORT AGREEMENT WITH THE TCC, CONSENTING FIRE CLAIMAINT PROFESSIONALS, AND SHAREHOLDER PROPONENTS AND (II) GRANTING RELATED RELIEF 5577. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 2/19/2020. Redaction Request Due By 03/4/2020. Redacted Transcript Submission Due By 03/16/2020. Transcript access will be restricted through 05/12/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/13/2020 (dc). (Entered: 02/12/2020) |
| 02/12/2020 | | 5741 | Certificate of Service *of Sonia Akter Regarding Tenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019, Proposed Disclosure Statement for Debtors' and Shareholder and Notice of Hearing on Approval of Proposed Disclosure Statement* Filed by Other Prof. Prime Clerk LLC (related document(s)5694 Statement, 5700 Disclosure Statement, 5701 Notice of Hearing). (Baer, Herb) (Entered: 02/12/2020) |
| 02/12/2020 | | 5742 | Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/13/2020 (dc). (Entered: 02/12/2020) |
| 02/12/2020 | | 5743 | Brief/Memorandum in Opposition to *Official Committee of Tort Claimants' Omnibus Objection to its Claims* (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/12/2020) |
| 02/12/2020 | | 5744 | Certificate of Service (RE: related document(s)5723 Application to Employ, 5724 Declaration, 5725 Notice of Hearing, 5726 Application to Employ, 5727 Declaration, 5728 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/12/2020) |
| 02/12/2020 | | 5745 | Notice Regarding */ Certificate of No Objection Regarding Ninth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)5412 Statement of /Ninth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/12/2020) |
| 02/12/2020 | | 5746 | Declaration of Matthew C. Heyn in in Support of *Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its* |

| | | | |
|---|---|---|---|
| | | | *Claims* (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Pascuzzi, Paul) (Entered: 02/12/2020) |
| 02/12/2020 | | 5747 | Declaration of Grady Joseph in Support of *Cal OES's Opposition to Official Committee of Tort Claimants' Omnibus Objection to its Claims* (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies (Attachments: # 1 Exhibit F # 2 Exhibit G # 3 Exhibit H # 4 Exhibit I) (Pascuzzi, Paul) (Entered: 02/12/2020) |
| 02/12/2020 | | 5748 | Certificate of Service (RE: related document(s)5743 Opposition Brief/Memorandum, 5746 Declaration, 5747 Declaration). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/12/2020) |
| 02/12/2020 | | 5749 | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Kevin Burnett (Cabraser, Elizabeth) (Entered: 02/12/2020) |
| 02/12/2020 | | 5750 | Certificate of Service *(Certificate of No Objection Regarding Ninth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019)* (RE: related document(s)5745 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/12/2020) |
| 02/12/2020 | | 5751 | Notice Regarding *Certificate of No Objection of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 Through August 31, 2019* (RE: related document(s)5424 Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Information Technology, Risk, and Legal Support Consultants to the Debtors for the Period from August 1, 2019 Through August 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/22/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/12/2020) |
| 02/12/2020 | | 5752 | Joinder (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Singleton, Gerald) (Entered: 02/12/2020) |
| 02/12/2020 | | 5753 | Brief/Memorandum in Opposition to *Official Committee of Tort Claimants' Omnibus Objection to its Claims* (RE: related document(s)4943 Objection to Claim). Filed by Creditor United States of America (Tye, Michael). Related document(s) 5319Supplement to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to No Liability Claims Filed By the Department Of Homeland Security / Federal Emergency Management Agency filed by Creditor Committee Official Committee of Tort Claimants. Modified on 2/13/2020 (dc). (Entered: 02/12/2020) |
| 02/12/2020 | | 5754 | |

| | | | |
|---|---|---|---|
| | | | Joinder *TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755)* (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors (Greenberg, Mitchell) (Entered: 02/12/2020) |
| 02/12/2020 | | 5755 | Joinder *TO OMNIBUS OBJECTIONS OF THE OFFICIAL COMMITTEE OF TORT CLAIMANTS (SUBSTANTIVE) TO CLAIMS FILED BY THE DEPARTMENT OF HOMELAND SECURITY/FEDERAL EMERGENCY MANAGEMENT AGENCY (CLAIMS NOS. 59692, 59734 & 59783) AND TO CLAIMS FILED BY CALIFORNIA GOVERNORS OFFICE OF EMERGENCY SERVICES (CLAIM NOS. 87748, 87754, & 87755)* (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim, 5319 Supplemental Document, 5320 Supplemental Document). Filed by Creditor Fire Victim Creditors (Greenberg, Mitchell) (Entered: 02/12/2020) |
| 02/12/2020 | | 5756 | Declaration of Michael S. Tye in Support of *the United States' Opposition to Official Committee of Tort Claimants' Omnibus Objection to FEMA's Claims* (RE: related document(s)5753 Opposition Brief/Memorandum). Filed by Creditor United States of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Tye, Michael) (Entered: 02/12/2020) |
| 02/12/2020 | | 5757 | Fourth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 2/13/2020 (dc). (Entered: 02/12/2020) |
| 02/12/2020 | | 5758 | Certificate of Service (RE: related document(s)5753 Opposition Brief/Memorandum, 5756 Declaration). Filed by Creditor United States of America (Tye, Michael) (Entered: 02/12/2020) |
| 02/12/2020 | | 5759 | Joinder *to Omnibus Objections of the TCC to Claims Filed by the Dept. of Homeland Security/FEMA and Claims Filed by CalOES* (RE: related document(s)4943 Objection to Claim, 5096 Objection to Claim). Filed by Creditor Pedro Arroyo (Attachments: # 1 Declaration of Steven M. Campora # 2 Certificate of Service) (Campora, Steven) (Entered: 02/12/2020) |
| 02/12/2020 | | 5760 | Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Julian, Robert) (Entered: 02/12/2020) |

| | | | |
|---|---|---|---|
| 02/12/2020 | | 5761 | Declaration of Danyll W. Foix in Support of *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 And 59996)* (RE: related document(s)5760 Objection to Claim). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Julian, Robert) (Entered: 02/12/2020) |
| 02/12/2020 | | 5762 | Notice of Hearing *on Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 And 59996)* (RE: related document(s)5760 Objection to Claim Number by Claimant Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River / *Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed By Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River (Claim Nos. 59459 & 59996)* Filed by Creditor Committee Official Committee of Tort Claimants. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). **Hearing scheduled for 3/25/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 02/12/2020) |
| 02/12/2020 | | 5766 | Order Denying Motion of William B. Abrams for Reconsideration of the Order Pursuant to 11 U.S.C. Sections 363(B) and 105(A) and Fed. R. Bankr. P. 6004 and 9019(I) Authorizing the Debtors and TCC to Enter Into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents, and (II) Granting Related Relief [Dkt. 5174] (Related Doc # 5577) (lp) (Entered: 02/13/2020) |
| 02/13/2020 | | 5763 | Ex Parte Motion *for Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Cal OES's Oppositon to Official Committee of Tort Claimants' Omnibus Objection to its Claims* Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 02/13/2020) |
| 02/13/2020 | | 5764 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Occidental Fire and Casualty Company of North Caro (Claim No. 56209, Amount $1,140,097.24); Occidental Fire and Casualty Company of North Caro (Claim No. 57855, Amount $1,140,097.24) To Jefferies Leveraged Credit Products, LLC. Fee Amount $50 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Leen, Edward) (Entered: 02/13/2020) |
| 02/13/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 50.00). Receipt number 30292523, amount $ 50.00 (re: Doc# 5764 Transfer of Claim) (U.S. Treasury) (Entered: 02/13/2020) |
| 02/13/2020 | | 5765 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Absolute Consulting, Inc. (Claim No. 1956, Amount $19,542.68) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 02/13/2020) |
| 02/13/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30292673, amount $ 25.00 (re: Doc# 5765 Transfer of Claim) (U.S. Treasury) (Entered: 02/13/2020) |
| 02/13/2020 | | 5767 | |

| | | | |
|---|---|---|---|
| | | | Order Approving First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019 (Related Doc # 3137). fees awarded: $5740628.25, expenses awarded: $46501.13 for FTI Consulting Inc. (lp) (Entered: 02/13/2020) |
| 02/13/2020 | | 5768 | Supplemental Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Request for Judicial Notice # 2 Declaration of Matthew D. Metzger in Support of Request for Judicial Notice # 3 Declaration of Stuart G. Gross in Support of Supplemental Motion for Relief from the Automatic Stay # 4 Gross Decl., Exh. 1 # 5 Gross Decl., Exh. 2 # 6 Gross Decl., Exh. 3 # 7 Gross Decl., Exh. 4 # 8 Gross Decl., Exh. 5 # 9 Gross Decl., Exh. 6 # 10 Gross Decl., Exh. 7 # 11 Gross Decl., Exh. 8 # 12 Gross Decl., Exh. 9 # 13 Gross Decl., Exh. 10 # 14 Gross Decl., Exh. 11 # 15 RS Cover Sheet) (Metzger, Matthew) (Entered: 02/13/2020) |
| 02/13/2020 | | 5769 | Notice of Hearing (RE: related document(s)5768 Supplemental Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Request for Judicial Notice # 2 Declaration of Matthew D. Metzger in Support of Request for Judicial Notice # 3 Declaration of Stuart G. Gross in Support of Supplemental Motion for Relief from the Automatic Stay # 4 Gross Decl., Exh. 1 # 5 Gross Decl., Exh. 2 # 6 Gross Decl., Exh. 3 # 7 Gross Decl., Exh. 4 # 8 Gross Decl., Exh. 5 # 9 Gross Decl., Exh. 6 # 10 Gross Decl., Exh. 7 # 11 Gross Decl., Exh. 8 # 12 Gross Decl., Exh. 9 # 13 Gross Decl., Exh. 10 # 14 Gross Decl., Exh. 11 # 15 RS Cover Sheet)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/13/2020) |
| 02/13/2020 | | 5770 | Certificate of Service (RE: related document(s)5768 Motion for Relief From Stay, 5769 Notice of Hearing). Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/13/2020) |
| 02/13/2020 | | 5771 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Declaration of Stuart G. Gross in Support of Motion for Relief from the Automatic Stay (Cannery MGP Litigation) # 2 RS Cover Sheet) (Metzger, Matthew) (Entered: 02/13/2020) |
| 02/13/2020 | | 5772 | Notice of Hearing (RE: related document(s)5771 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dan Clarke (Attachments: # 1 Declaration of Stuart G. Gross in Support of Motion for Relief from the Automatic Stay (Cannery MGP Litigation) # 2 RS Cover Sheet)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/13/2020) |
| 02/13/2020 | | 5773 | Certificate of Service (RE: related document(s)5771 Motion for Relief From Stay, 5772 Notice of Hearing). Filed by Creditor Dan Clarke (Metzger, Matthew) (Entered: 02/13/2020) |
| 02/13/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088)[motion,mrlfsty]( 181.00). Receipt number 30293016, amount $ 181.00 (re: Doc# 5768 Supplemental Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 02/13/2020) |
| 02/13/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088)[motion,mrlfsty]( 181.00). Receipt number 30293016, amount $ 181.00 (re: Doc# 5771 Motion for Relief from Stay Fee Amount $181,) (U.S. |

| | | | |
|---|---|---|---|
| | | | Treasury) (Entered: 02/13/2020) |
| 02/13/2020 | | 5774 | Certificate of Service *of Andrew G. Vignali Regarding Certificate of No Objection regarding Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Debtors' Objection to Motion of William B. Abrams for Reconsideration of the Order (I) Authorizing the Debtors and TCC to Enter into Restructuring Support Agreement with the TCC, Consenting Fire Claimant Professionals, and Shareholder Proponents and (II) Granting Related Relief (Dkt. 5174), Certificate of No Objection regarding Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from January 29, 2019 through August 31, 2019 and Notice of Agenda for February 11, 2020, 10:00 a.m. Omnibus Hearing* Filed by Other Prof. Prime Clerk LLC (related document(s)5704 Notice, 5705 Objection, 5706 Notice, 5707 Notice). (Baer, Herb) (Entered: 02/13/2020) |
| 02/13/2020 | | 5775 | Sixth Notice of Continued Hearing (RE: related document(s)4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H), 5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B − Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C − Form of Equity Backstop Commitment Letter # 4 Exhibit D − Equity Backstop Parties # 5 Exhibit E − Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F − Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).)* **Hearing scheduled for 2/26/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5267.** *Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/13/2020)* |
| 02/13/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Because the CM/ECF system will be unavailable from 7:00 PM until midnight on February 18, 2020, the February 18 deadline for Debtors to file proposed Solicitation Materials and Procedures is extended until 4:00 PM on February 19, 2020. (RE: related document(s)5732 Amended Order). (Montali, Dennis) (Entered: 02/13/2020) |
| 02/13/2020 | | 5776 | Order Granting Ex Parte Application for Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Cal Oes's Opposition to Official Committee of Tort Claimants' Omnibus Objection to Its Claims (Related Doc # 5763) (lp) (Entered: 02/13/2020) |

| | | | |
|---|---|---|---|
| 02/13/2020 | | 5777 | Notice of Appearance and Request for Notice by Wayne A. Silver. Filed by Creditor Lilia Leeson (Silver, Wayne) (Entered: 02/13/2020) |
| 02/13/2020 | | 5778 | Certificate of Service (RE: related document(s)5760 Objection to Claim, 5761 Declaration, 5762 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 02/13/2020) |
| 02/14/2020 | | 5779 | Fifth Monthly Fee Statement of *Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from November 1, 2019 Through November 30, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 2/18/2020 (dc). (Entered: 02/14/2020) |
| 02/14/2020 | | 5780 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: J−W POWER COMPANY (Amount $10,046.00) To Argo Partners. Fee Amount $25 Filed by Creditor Argo Partners. (Gold, Matthew) (Entered: 02/14/2020) |
| 02/14/2020 | | 5781 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Cannon Corporation (Claim No. 72180, Amount $153,143.95) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/14/2020) |
| 02/14/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30295484, amount $ 25.00 (re: Doc# 5780 Transfer of Claim) (U.S. Treasury) (Entered: 02/14/2020) |
| 02/14/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30295485, amount $ 25.00 (re: Doc# 5781 Transfer of Claim) (U.S. Treasury) (Entered: 02/14/2020) |
| 02/14/2020 | | 5782 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Gettler−Ryan, Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 02/14/2020) |
| 02/14/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30295535, amount $ 25.00 (re: Doc# 5782 Transfer of Claim) (U.S. Treasury) (Entered: 02/14/2020) |
| 02/14/2020 | | 5783 | Notice of Appearance and Request for Notice by Rodney Allen Morris. Filed by Creditor United States of America (Morris, Rodney) (Entered: 02/14/2020) |
| 02/14/2020 | | 5784 | Statement of */ Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)5426 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | | 5785 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service *of Alain B. Francoeur Regarding Second Interim Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through September 30, 2019, Declaration of Timothy Gillam in Support of Second Interim Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 Through September 30, 2019, Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation, Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief, and Joinder of the Debtors to Omnibus Objection of the Official Committee of Tort Claimants (Substantive) to Claims Filed by California Governor's Office of Emergency Services (Claim Nos. 87748, 87754 & 87755)* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5729</u> Application for Compensation, <u>5730</u> Declaration, <u>5732</u> Amended Order, <u>5733</u> Notice of Hearing, <u>5734</u> Joinder). (Baer, Herb) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5786</u> | Supplemental Brief/Memorandum in support of *Motion To Apply Bankruptcy Rule 7023 To Class Proofs Of Claim* (RE: related document(s)<u>5042</u> Motion Miscellaneous Relief, <u>5452</u> Reply, <u>5604</u> Order on Motion for Miscellaneous Relief). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5787</u> | Brief/Memorandum in Opposition to *Motion to Apply Rule 7023, and Debtors' Supplemental Brief in Response to the Court's Tentative Ruling Regarding Order Setting Deadline* (RE: related document(s)<u>5042</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Proposed Order) (Rupp, Thomas). Related document(s) <u>5604</u> Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline. Modified on 2/18/2020 (dc). (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5788</u> | Supplemental Brief/Memorandum in Opposition to */ Supplemental Brief and Reservation of Rights of Official Committee of Tort Claimants' to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042)* (RE: related document(s)<u>5042</u> Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5789</u> | Declaration of Christina Pullo in Support of *the Debtors' Supplemental Brief in Response to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* (RE: related document(s)<u>5787</u> Opposition Brief/Memorandum). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5790</u> | Brief/Memorandum in support of *Debtors' Response to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* (RE: related document(s)<u>5787</u> Opposition Brief/Memorandum). Filed by Interested Party Certain Current and Former Independent Directors (Sanders, Jonathan) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5791</u> | Notice Regarding *Certificate of No Objection Regarding Sixth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for* |

| | | | |
|---|---|---|---|
| | | | *the Period From July 1, 2019 Through July 31, 2019* (RE: related document(s)<u>5228</u> Sixth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From July 1, 2019 Through July 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5792</u> | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From August 1, 2019 Through August 31, 2019* (RE: related document(s)<u>5229</u> Seventh Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From August 1, 2019 Through August 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5793</u> | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From September 1, 2019 Through September 30, 2019* (RE: related document(s)<u>5230</u> Eighth Monthly Fee Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From September 1, 2019 Through September 30, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 12/31/2019 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | | <u>5794</u> | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From October 1, 2019 Through October 31, 2019* (RE: related document(s)<u>5231</u> Statement of *PricewaterhouseCoopers LLP for Compensation for Services Rendered and Reimbursement of Expenses as Management, Tax, Internal Accounting and Advisory Consultants to the Debtors for the Period From October 1, 2019 Through October 31, 2019* |

| | | | |
|---|---|---|---|
| | | | (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/14/2020) |
| 02/14/2020 | | 5795 | Joinder (RE: related document(s)5787 Opposition Brief/Memorandum). Filed by Interested Party Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry (Strabo, Jason). Related document(s) 5604 Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline. Modified on 2/19/2020 (dc). (Entered: 02/14/2020) |
| 02/14/2020 | | 5796 | Certificate of Service (RE: related document(s)5795 Joinder). Filed by Interested Party Individual Officers Anthony F. Earley, Jr., Geisha J. Williams, Nickolas Stavropoulos, Julie M. Kane, Christopher P. Johns, Patrick M. Hogan, David Thomason, and Dinyar Mistry (Strabo, Jason) (Entered: 02/14/2020) |
| 02/16/2020 | | 5797 | Stipulation to Continue Hearing *on Motion for Relief from Stay of JH Kelly, LLC* Filed by Debtor PG&E Corporation (RE: related document(s)5649 Motion for Relief From Stay filed by Interested Party JH Kelly LLC). **Hearing scheduled for 3/25/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5649,.** (Benvenutti, Peter) (Entered: 02/16/2020) |
| 02/17/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court will hold hearing on Thursday, February 20, 2020, at 1:30 PM re the application of FRBP 7023 vs extension of a claims bar date. See Dkt. Nos. 5604, 5786 & 5787. Counsel are welcome to appear by phone through CourtCall. Nothing more needs to be filed. Counsel for Debtors should be prepared to explain (1) why the most preferable outcome would not be for the claims, whether based on equity or debt, to pass through unimpaired, subject to all defenses, and dealt with after confirmation; (2) how Debtors will provide adequate disclosure to impaired claims filed by any extended deadline, if the deadline is after approval of a disclosure statement; (3) whether Debtors contemplate estimating the claims of such parties under Section 502(c) and of so, when; (4) how to avoid confusion by claimants between assertion of claims directly AGAINST debtors (to be included) and claims asserted DERIVATIVELY against third parties (to be excluded)? Lead Plaintiffs should be prepared to comment on the Debtors suggested timetable and the proposed Notice and proposed Securities Proof of Claim (Dkt. No. 5787−1), remembering that what is required of a class action settlement notice is different from a bankruptcy proof of claim. (RE: related document(s)5604 Order on Motion for Miscellaneous Relief). (Montali, Dennis) (Entered: 02/17/2020) |
| 02/17/2020 | | 5798 | Certificate of Service *(Supplemental Brief and Reservation of Rights of Official Committee of Tort Claimants' to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042))* (RE: related document(s)5788 Opposition Brief/Memorandum). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/17/2020) |
| 02/17/2020 | | 5799 | Certificate of Service *of Jamie B. Herszaft Regarding Tenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment* |

| | | | |
|---|---|---|---|
| | | | *of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019, Certificate of No Objection Regarding Sixth Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019 and Fourth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5742 Statement, 5751 Notice, 5757 Statement). (Baer, Herb) (Entered: 02/17/2020) |
| 02/17/2020 | | 5800 | Notice Regarding *Hearing on Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)5267 First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B − Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C − Form of Equity Backstop Commitment Letter # 4 Exhibit D − Equity Backstop Parties # 5 Exhibit E − Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F − Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) 4446 Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/17/2020)* |
| 02/18/2020 | | 5801 | Notice Regarding *Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)5700 Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)2226 Order on Motion to Extend/Limit Exclusivity Period, 4167 Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Exhibit B to Proposed Disclosure Statement (Financial Projections)) (Rupp, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | | 5802 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises, dba Kortick Manufacturing Co (Claim No. 72565, Amount $105,134.01) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 02/18/2020) |
| 02/18/2020 | | 5803 | |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Frase Enterprises Inc dba Kortick Manufacturing Co (Claim No. 72465, Amount $105,134.01) To SPCP Group, LLC. Fee Amount $25 Filed by Creditor SPCP Group, LLC. (Beacher, Ronald) (Entered: 02/18/2020) |
| 02/18/2020 | | 5804 | Notice Regarding *Cancellation of February 19, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/18/2020) |
| 02/18/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30299785, amount $ 25.00 (re: Doc# 5802 Transfer of Claim) (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30299785, amount $ 25.00 (re: Doc# 5803 Transfer of Claim) (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | | 5805 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 5740 Transcript. Modified on 2/18/2020 (dc). (Entered: 02/18/2020) |
| 02/18/2020 | | 5806 | Notice Regarding *Certificate of No Objection of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)5494 Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/18/2020) |
| 02/18/2020 | | 5807 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: CSI Services, Inc. (Claim No. 74885, Amount $5,042.50) To Cherokee Debt Acquisition, LLC. Fee Amount $25 Filed by Interested Party Cherokee Debt Acquisition, LLC. (Faucher, Lisa) (Entered: 02/18/2020) |
| 02/18/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30300561, amount $ 25.00 (re: Doc# 5807 Transfer of Claim) (U.S. Treasury) (Entered: 02/18/2020) |
| 02/18/2020 | | | Hearing Set Per the Court's 2/17/20 Docket Text Order (related document(s)5042 Motion */Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim*, 5604 Order on Motion for Miscellaneous Relief. **Hearing scheduled for 2/20/2020 at 01:30 PM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/18/2020) |
| 02/18/2020 | | 5808 | Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E |

| | | | |
|---|---|---|---|
| | | | Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/18/2020 (dc). (Entered: 02/18/2020) |
| 02/18/2020 | | 5809 | Certificate of Service *of Andrew Q. Chan Regarding Claim Transfer Notices* Filed by Other Prof. Prime Clerk LLC (related document(s)5712 Transfer of Claim, 5713 Transfer of Claim, 5714 Transfer of Claim, 5715 Transfer of Claim, 5764 Transfer of Claim, 5765 Transfer of Claim, 5780 Transfer of Claim, 5781 Transfer of Claim, 5782 Transfer of Claim). (Baer, Herb) (Entered: 02/18/2020) |
| 02/18/2020 | | 5810 | Order For Further Mediation (lp) (Entered: 02/18/2020) |
| 02/18/2020 | | 5811 | Stipulation for Relief from Stay *(Limited) Between Debtor Pacific Gas and Electric Company and Cristina Mendoza*. Filed by Debtor PG&E Corporation (RE: related document(s)5535 Motion for Relief From Stay filed by Creditor Cristina Mendoza). (Attachments: # 1 Exhibit 1 − Amended Complaint) (Levinson Silveira, Dara) (Entered: 02/18/2020) |
| 02/18/2020 | | 5812 | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)5496 Ninth Monthly Fee Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 Through October 31, 2019* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 1/27/2020 (dc.). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | | 5813 | Certificate of Service *of Sebastian V. Higgins Regarding Notice of Continued Hearing on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Other Prof. Prime Clerk LLC (related document(s)5775 Notice of Continued Hearing). (Baer, Herb) (Entered: 02/18/2020) |
| 02/18/2020 | | 5814 | Motion *Securities Lead Plaintiff's Motion To Strike Declaration of Christina Pullo in Support of Debtors' Supplemental Brief in Resonse to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 5789 Declaration of Christina Pullo filed by Debtor PG&E Corporation. Modified on 2/19/2020 (dc). (Entered: 02/18/2020) |
| 02/18/2020 | | 5815 | Notice Regarding *Erratum* (RE: related document(s)5743 Brief/Memorandum in Opposition to *Official Committee of Tort Claimants' Omnibus Objection to its Claims* (RE: related document(s)5096 Objection to Claim). Filed by Creditor California State Agencies). Filed by Creditor California Governor's Office of Emergency Services (Heyn, Matthew) (Entered: 02/18/2020) |

| | | | |
|---|---|---|---|
| 02/18/2020 | | <u>5816</u> | Statement of / *Corrected Certificate of No Objection Regarding Tenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period November 1, 2019 Through November 30, 2019* (RE: related document(s)<u>5408</u> Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | | <u>5817</u> | Statement of / *Eleventh Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019* (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/18/2020) |
| 02/18/2020 | | <u>5818</u> | Motion to Shorten Time (RE: related document(s)<u>5814</u> Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 02/18/2020) |
| 02/18/2020 | | <u>5819</u> | Declaration of Andrew Behlmann, Esq. in in Support of *Motion to Shorten Time* (RE: related document(s)<u>5818</u> Motion to Shorten Time). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 02/18/2020) |
| 02/18/2020 | | <u>5820</u> | Notice Regarding / *Notice of Subpoena* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit 1−37) (Attard, Lauren) (Entered: 02/18/2020) |
| 02/18/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court will not shorten time to hear a motion to strike (Dkt. Nos. 5814 & 5818) the Pullo declaration, nor require a response before the February 20, 2020 hearing, nor limit the scope of what it will discuss with counsel at the hearing. Each side will have an opportunity to address any questions posed by the court, not just those mentioned in the docket text yesterday, and to the argue for the position advocated and against the position opposed (Dkt. Nos. 5604, 5786 & 5787). (RE: related document(s)<u>5814</u> Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class, <u>5818</u> Motion to Shorten Time filed by Interested Party Securities Lead Plaintiff and the Proposed Class). (Montali, Dennis) (Entered: 02/18/2020) |
| 02/18/2020 | | <u>5821</u> | Stipulation to Continue Hearing *on Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)<u>5215</u> Motion Miscellaneous Relief filed by Creditor Association of California Water Agencies Joint Powers Insurance Authority). **Hearing scheduled for 3/10/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 5215,.** (Rupp, Thomas) (Entered: 02/18/2020) |
| 02/19/2020 | | <u>5822</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>5711</u> Statement). (Garabato, Sid) (Entered: 02/19/2020) |
| 02/19/2020 | | <u>5823</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>5784</u> Statement). (Garabato, Sid) (Entered: 02/19/2020) |
| 02/19/2020 | | <u>5824</u> | |

| | | | |
|---|---|---|---|
| | | | Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of An Order Authorizing Oversize Briefing of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services [Relates to Dkt. No. 5096]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Attard, Lauren). Related document(s) 5096 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants. Modified on 2/20/2020 (dc). (Entered: 02/19/2020) |
| 02/19/2020 | | 5825 | Declaration of Lauren T. Attard in Support of *Ex Parte Application of the Official Committee of Tort Claimants for Entry of An Order Authorizing Oversize Briefing for the Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5824 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/19/2020) |
| 02/19/2020 | | 5826 | Notice Regarding / *Notice of Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of An Order Authorizing Oversize Briefing of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5824 Motion / *Ex Parte Application of the Official Committee of Tort Claimants Pursuant to B.L.R. 9013−1(c) for Entry of An Order Authorizing Oversize Briefing of Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services [Relates to Dkt. No. 5096]* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/19/2020) |
| 02/19/2020 | | 5827 | Fourth Notice of Continued Hearing *on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* (RE: related document(s)3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 3/10/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 3919,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | | 5828 | Certificate of Service *of Andrew G. Vignali Regarding Fifth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expense for the Period from November 1, 2019 through November 30, 2019, Certificate of No Objection Regarding Sixth Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of July 1, 2019 through July 31, 2019, Certificate of No Objection Regarding Seventh Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of August 1, 2019 through August 31, 2019, Certificate of No Objection Regarding Eighth Monthly Fee Statement of PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 through September 30, 2019, Certificate of No Objection Regarding Ninth Monthly Fee Statement of* |

| | | | |
|---|---|---|---|
| | | | *PriceWaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019, Supplemental Brief and Reservation of Rights of Official Committee of Tort Claimants to Securities Lead Plaintiffs Motion to Apply Bankruptcy Rule 7023 to Class Proof of Claim (Dkt. No. 5042) and Declaration of Christina Pullo in Support of the Debtors Supplemental Brief in Response to the Courts Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline* Filed by Other Prof. Prime Clerk LLC (related document(s)5779 Statement, 5788 Opposition Brief/Memorandum, 5789 Declaration, 5791 Notice, 5792 Notice, 5793 Notice, 5794 Notice). (Baer, Herb) (Entered: 02/19/2020) |
| 02/19/2020 | | 5829 | Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion for Relief From Stay Between the Utility and JH Kelly LLC (RE: related document(s)5797 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 02/19/2020) |
| 02/19/2020 | | 5830 | Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay (RE: related document(s)5535 Motion for Relief From Stay filed by Creditor Cristina Mendoza, 5811 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 02/19/2020) |
| 02/19/2020 | | | Hearing Dropped. The hearing on 2/26/20 at 10:00 am regarding Motion for Relief from Stay Filed by Cristina Mendoza is taken off calendar per Order, dkt #5830. (related document(s): 5535 Motion for Relief From Stay filed by Cristina Mendoza) (lp) (Entered: 02/19/2020) |
| 02/19/2020 | | 5831 | Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion Pursuant to Fed. R. Bankr. P. 9006(B)(1) to Enlarge the Time for ACWA/JPIA to File Proof of Claim (RE: related document(s)5821 Stipulation to Continue Hearing filed by Debtor PG&E Corporation). (lp) (Entered: 02/19/2020) |
| 02/19/2020 | | 5832 | Order Authorizing Oversize Briefing for the Reply of the Official Committee of Tort Claimants in Support of Omnibus Objection to Claims Filed by California Governor's Office of Emergency Services (Related Doc # 5824) (lp) (Entered: 02/19/2020) |
| 02/19/2020 | | 5833 | Reply *in Support of Omnibus Objection to No Liability Claims Filed By the Department of Homeland Security / Federal Emergency Management Agency* (RE: related document(s)4943 Objection to Claim, 5319 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | | 5834 | Declaration of Eric Goodman in Support of *Reply in Support of Omnibus Objection to No Liability Claims Filed By The Department Of Homeland Security / Federal Emergency Management Agency* (RE: related document(s)5833 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | | 5835 | Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Debtor PG&E Corporation |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Form of Fire Victim Claims Solicitation Notice and Fire Victim Plan Solicitation Directive # 3 Exhibit C − Notice of Non−Voting Status # 4 Exhibit D−1 Through D−8 − Forms of Ballots # 5 Exhibit E − Confirmation Hearing Notice) (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | | 5836 | Reply *in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5096 Objection to Claim, 5320 Supplemental Document). Filed by Creditor Committee Official Committee of Tort Claimants (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | | 5837 | Declaration of Eric Goodman in Support of *Reply in Support of Omnibus Objection to Claims Filed By California Governor's Office of Emergency Services* (RE: related document(s)5836 Reply). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Goodman, Eric) (Entered: 02/19/2020) |
| 02/19/2020 | | 5838 | Ex Parte Motion *for Order Pursuant to L.B.R. 9013−1(c) Authorizing Oversize Briefing for Solicitation Procedures Motion* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/19/2020) |
| 02/19/2020 | | 5839 | Certificate of Service *of Craig E. Johnson Regarding Notice of Procedures for Soliciting Votes of Holders of Fire Victim Claims to Accept or Reject the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization; (II) Deadline for Attorneys to Submit Fire Victim Plan Solicitation Directives and Client Lists; and (III) Other Related Deadlines and a flash drive containing the customized excel spreadsheet of the law firms Fire Victim Clients as compiled by Prime Clerk based on a review of the Fire Victim Claims that have been filed and scheduled in the Chapter 11 cases* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 02/19/2020) |
| 02/19/2020 | | 5840 | Motion */ The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 02/19/2020) |
| 02/19/2020 | | 5841 | Declaration of David J. Richardson in Support of *the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/19/2020) |
| 02/19/2020 | | 5842 | Notice of Hearing *on the Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* (RE: related document(s)5840 Motion */ The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/19/2020) |
| 02/20/2020 | | 5843 | Fourth Application for Compensation *of Groom Law Group, Chartered* for Katherine Kohn, Special Counsel, Fee: $44,304.00, Expenses: $0. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 02/20/2020) |

| | | | |
|---|---|---|---|
| 02/20/2020 | | <u>5844</u> | Notice of Appeal and Statement of Election *to Have Appeal Heard By District Court*, Fee Amount $ 298. (RE: related document(s)<u>5226</u> Memorandum Decision, <u>5669</u> Order). Appellant Designation due by 03/5/2020. Transmission to District Court due by 03/23/2020. Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5845</u> | Motion for Leave to Appeal / *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5846</u> | Brief/Memorandum in support of *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)<u>5845</u> Motion for Leave to Appeal). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5847</u> | Notice Regarding / *Notice of Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)<u>5845</u> Motion for Leave to Appeal / *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* Filed by Creditor Ad Hoc Committee of Holders of Trade Claims, <u>5846</u> Brief/Memorandum in support of *Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest* (RE: related document(s)<u>5845</u> Motion for Leave to Appeal). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5848</u> | Request for Entry of Default Re: *Motion Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. §§ 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims* (RE: related document(s)<u>5640</u> Motion Miscellaneous Relief, <u>5641</u> Notice of Hearing, <u>5709</u> Certificate of Service. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/20/2020) |
| 02/20/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30308697, amount $ 298.00 (re: Doc# <u>5844</u> Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5849</u> | Order Pursuant to L.B.R. 3019−1(c) Authorizing Oversize Briefing for Solicitation Procedures Motion (Related Doc # <u>5838</u>) (lp) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5850</u> | PDF with attached Audio File. Court Date & Time [ 2/20/2020 1:30:34 PM ]. File Size [ 57808 KB ]. Run Time [ 02:00:26 ]. (admin). (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5851</u> | Transcript Order Form regarding Hearing Date 2/20/2020 (RE: related document(s)<u>5042</u> Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/20/2020) |

| | | | |
|---|---|---|---|
| 02/20/2020 | | <u>5852</u> | Certificate of Service *of Herb Baer Regarding Amended Notice of Hearing on Approval of (A) Proposed Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization; (B) Plan Solicitation and Voting Procedures; (C) Forms of Ballots, Solicitation Packages, and Related Notices; and (D) Other Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5733</u> Notice of Hearing). (Attachments: # <u>1</u> Exhibit Exhibit A # <u>2</u> Exhibit Exhibit B Part 1 # <u>3</u> Exhibit Exhibit B Part 2, Exhibit C, Exhibit D) (Baer, Herb) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5853</u> | Seventh Notice of Continued Hearing *on Debtors Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* (RE: related document(s)<u>5267</u> First Amended Motion *Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors' Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order re Equity Backstop Commitment Letters # 2 Exhibit B − Proposed Order re Debt Financing Commitment Letters # 3 Exhibit C − Form of Equity Backstop Commitment Letter # 4 Exhibit D − Equity Backstop Parties # 5 Exhibit E − Conformed Copy of PG&E Corp. Debt Commitment Letter # 6 Exhibit F − Conformed Copy of Utility Debt Commitment Letter) (Rupp, Thomas). Related document(s) <u>4446</u> Motion *of Debtors for Entry of Orders (I) Approving Terms of, and Debtors' Entry into and Performance under, Exit Financing Commitment Letters and (II) Authorizing Incurrence, Payment, and Allowance of Fee and/or Premiums, Indemnities, Costs a filed by Debtor PG&E Corporation. Modified on 1/6/2020 (dc).).* Filed by Debtor PG&E Corporation (Kim, Jane) (Entered: 02/20/2020) |
| 02/20/2020 | | <u>5854</u> | Request for Entry of Default Re: *Application of Debtors Pursuant to 11 U.S.C. § 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* (RE: related document(s)<u>5645</u> Application to Employ, <u>5648</u> Notice of Hearing, <u>5709</u> Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/20/2020) |
| 02/20/2020 | | | Hearing Dropped. The hearing on 2/26/20 at 10:00 am regarding Debtors' Amended Motion for Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims is dropped from the calendar per the Notice, dkt #5853, filed on 2/20/20. (related document(s): <u>5267</u> Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/20/2020) |
| 02/20/2020 | | | Hearing Held. Appearances noted on the record. The matter stands submitted. (related document(s): <u>5042</u> Motion Miscellaneous Relief filed |

| | | | |
|---|---|---|---|
| | | | by Securities Lead Plaintiff and the Proposed Class) (lp) (Entered: 02/20/2020) |
| 02/20/2020 | | 5857 | Partial Transfer of Claim. (3448). Transfer Agreement 3001 (e) 2 Transferors: Corre Opportunities II Master Fund, LP (Claim No. 3448, Amount $217,010.29) To Corre Opportunities Qualified Master Fund, LP . Fee Amount $25.00, Receipt Number 30066377. Filed by Creditor Corre Opportunities Qualified Master Fund, LP . (dc) Modified on 4/3/2020 (dc). (Entered: 02/21/2020) |
| 02/20/2020 | | 5858 | Partial Transfer of Claim. (361). Transfer Agreement 3001 (e) 2 Transferors: Corre Opportunities II Master Fund, LP (Claim No. 361, Amount $27,848.64) To Corre Opportunities Qualified Master Fund, LP . Fee Amount $25.00, Receipt Number 30066377. Filed by Creditor Corre Opportunities Qualified Master Fund, LP . (dc) Modified on 4/3/2020 (dc). (Entered: 02/21/2020) |
| 02/21/2020 | | 5855 | Notice Regarding *Certificate of No Objection regarding the Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)5557 Statement of Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Timekeeper # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/21/2020) |
| 02/21/2020 | | 5856 | Certificate of Service *of Certificate of No Objection regarding the Eleventh Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019* (RE: related document(s)5855 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/21/2020) |
| 02/21/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−5851 Regarding Hearing Date: 2/20/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)5851 Transcript Order Form (Public Request)). (dc) (Entered: 02/21/2020) |
| 02/21/2020 | | 5859 | Acknowledgment of Request for Transcript Received on 2/21/2020. (RE: related document(s)5851 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 02/21/2020) |
| 02/21/2020 | | 5860 | Courts Certificate of Mailing. Number of notices mailed: 24 (RE: related document(s)5844 Notice of Appeal and Statement of Election). (dc) (Entered: 02/21/2020) |
| 02/21/2020 | | 5861 | Certificate of Service *(Notice of Subpoena)* (RE: related document(s)5820 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | | 5862 | |

Case: 19-30088   Doc# 8280-6   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 265 of 273

810

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)5824 Motion Miscellaneous Relief, 5825 Declaration, 5826 Notice, 5833 Reply, 5834 Declaration, 5836 Reply, 5837 Declaration). Filed by Creditor Committee Official Committee of Tort Claimants (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | | 5863 | Transmission of Notice of Appeal to District Court (RE: related document(s)5226 Memorandum Decision, 5669 Interlocutory Order, 5844 Notice of Appeal and Statement of Election, 5860 Court Certificate of Mailing). (Attachments: # 1 Court Certificate of Mailing # 2 Memorandum Decision Regarding Post Petition Interest # 3 Interlocutory Order Regarding Post Petition Interest # 4 Court Docket Sheet− Part 1 # 5 Court Docket Sheet− Part 2 # 6 Court Docket Sheet− Part 3 # 7 Court Docket Sheet− Part 4 # 8 Court Docket Sheet− Part 5 # 9 Court Docket Sheet− Part 6 # 10 Court Docket Sheet− Part 7 # 11 Court Docket Sheet− Part 8 # 12 Court Docket Sheet− Part 9 # 13 Court Docket Sheet− Part 10 # 14 Court Docket Sheet− Part 11 # 15 Court Docket Sheet− Part 12 # 16 Court Docket Sheet− Part 13 # 17 Court Docket Sheet− Part 14 # 18 Court Docket Sheet− Part 15 # 19 Court Docket Sheet− Part 16 # 20 Court Docket Sheet− Part 17 # 21 Court Docket Sheet − Part 18) (dc) (Entered: 02/21/2020) |
| 02/21/2020 | | 5864 | Certificate of Service *(The Official Committee of Tort Claimants Motion to Establish Procedures for Discovery Preceding Plan Confirmation)* (RE: related document(s)5840 Motion Miscellaneous Relief, 5841 Declaration, 5842 Notice of Hearing). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 02/21/2020) |
| 02/21/2020 | | 5865 | Certificate of Service (RE: related document(s)5844 Notice of Appeal and Statement of Election, 5845 Motion for Leave to Appeal, 5846 Support Brief/Memorandum, 5847 Notice). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 02/21/2020) |
| 02/21/2020 | | 5866 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9), Solely With Respect to Claims of Shiloh IV Lessee, LLC and Marsh Landing, LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 3/10/2020 at 10:00 AM San Francisco Courtroom 17 − Montali for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 02/21/2020) |
| 02/21/2020 | | 5867 | Transmission of Documents (Motion to Leave to Appeal) on Appeal to District Court (RE: related document(s)5844 Notice of Appeal and Statement of Election, 5845 Motion for Leave to Appeal */ Motion of Ad Hoc Committee of Holders of Trade Claims for Leave to Appeal Order Regarding Postpetition Interest*, 5846 Memorandum Support, 5847 Notice of Motion). (Attachments: # 1 Motion to Leave to Appeal # 2 Memorandum in Support # 3 Notice of Motion) (dc) (Entered: 02/21/2020) |
| 02/21/2020 | | 5868 | Statement of Certificate of No Objection Regarding Eleventh Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 1, 2019 Through December 31, 2019 (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)5565 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 02/21/2020) |
| 02/21/2020 | | 5869 | Certificate of Service *of Andrew G. Vignali Regarding Stipulation and Agreement Order Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly, LLC, Notice Regarding Hearing on Debtors Amended Motion for Entry of Order (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry Into and Performance Under, Debt Financing Commitment Letters and (III) Authorizing Incurrence Payment and Allowance of Related Fees and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Notice of Filing of Exhibit B (Financial Projections) to [Proposed] Disclosure Statement for Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization, Notice of Cancellation of February 19, 2020, 10:00 A.M. Omnibus Hearing, Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Stipulation and Agreement for Order Continuing Hearing on Motion to Enlarge the Time for ACWA/JPIA to File Proof of Claim, Certificate of No Objection Regarding Fifth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019, Monthly Fee Statement of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 through December 31, 2019, Certificate of No Objection Regarding Ninth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of October 1, 2019 through October 31, 2019* Filed by Other Prof. Prime Clerk LLC (related document(s)5797 Stipulation to Continue Hearing, 5800 Notice, 5801 Notice, 5804 Notice, 5806 Notice, 5808 Statement, 5811 Stipulation for Relief From Stay, 5812 Notice, 5821 Stipulation to Continue Hearing). (Baer, Herb) (Entered: 02/21/2020) |
| 02/21/2020 | | 5870 | Transcript regarding Hearing Held 2/20/2020 RE: SECURITIES LEAD PLAINTIFF'S MOTION TO APPLY BANKRUPTCY RULE 7023 TO CLASS PROOF OF CLAIM 5042. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 2/28/2020. Redaction Request Due By 03/13/2020. Redacted Transcript Submission Due By 03/23/2020. Transcript access will be restricted through 05/21/2020. (Gottlieb, Jason) Additional attachment(s) (Certificate of Service) added on 2/25/2020 (dc). (Entered: 02/21/2020) |
| 02/21/2020 | | 5871 | Notice Regarding / *Certificate of No Objection Regarding Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 through January 17, 2020* (RE: related document(s)5491 Statement of /Sixth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period December 18, 2019 Through January 17, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 02/21/2020) |

| | | | |
|---|---|---|---|
| 02/21/2020 | | <u>5872</u> | Notice Regarding / *Amended Notice of Subpoena* (RE: related document(s)<u>5820</u> Notice Regarding / *Notice of Subpoena* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1−37)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit 9A) (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | | <u>5873</u> | Notice Regarding / *Notice of Filing of Proposed Fire Victims Claims Resolution Procedures Summary* (RE: related document(s)<u>5700</u> Disclosure Statement *[Proposed] Disclosure Statement for Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Debtor PG&E Corporation (RE: related document(s)<u>2226</u> Order on Motion to Extend/Limit Exclusivity Period, <u>4167</u> Order on Motion to Extend/Limit Exclusivity Period). (Rupp, Thomas). Related document(s) <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 2/10/2020 (dc)., <u>5732</u> Amended Order Establishing Schedule for Disclosure Statement Approval and Plan Confirmation (RE: related document(s)<u>5673</u> Order). (lp)). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A) (Attard, Lauren) (Entered: 02/21/2020) |
| 02/21/2020 | | <u>5874</u> | Order Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. Sections 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing Debtors to (A) Maintain Insurance Policies, Workers' Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers' Compensation Claims (Related Doc # <u>5640</u>) (lp) (Entered: 02/21/2020) |
| 02/21/2020 | | <u>5932</u> | Letter to Court from Lisa Williams received on 2/21/2020. Filed by Interested Party Lisa Williams (dc) (Entered: 02/27/2020) |
| 02/24/2020 | | <u>5876</u> | Notice Regarding *Certificate of No Objection of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)<u>5578</u> Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/24/2020) |
| 02/24/2020 | | | Hearing Dropped. The hearing on 2/26/20 regarding Motion Confirming Relief Granted Under Final Order Pursuant to 11 U.S.C. 105(a), 362(d), 363(b), 363(c), and 364 and Fed. R. Bankr. P. 4001, 6003, and 6004 (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims is dropped from the calendar per the Order, dkt # 5874, filed on 2/21/20. (related document(s): <u>5640</u> Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | | <u>5877</u> | Motion to Redact Previously Filed Document Fee Amount $25. (RE: related document(s)<u>900</u> Schedule E/F filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> |

| | | | |
|---|---|---|---|
| | | | Proposed Redacted Document) (Kim, Jane) (Entered: 02/24/2020) |
| 02/24/2020 | | | Receipt of filing fee for Motion to Redact Previously Filed Document(19−30088) [motion,mredact] ( 25.00). Receipt number 30316593, amount $ 25.00 (re: Doc 5877 Motion to Redact Previously Filed Document Fee Amount $25.) (U.S. Treasury) Modified on 2/24/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | 5878 | Notice Regarding *Certificate of No Objection Regarding Eighth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019* (RE: related document(s) 701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 5566 Statement of Eighth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 through November 30, 2019 (RE: related document(s) 701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional November 1, 2019 through November 30, 2019 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expenses Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 02/24/2020) |
| 02/24/2020 | | 5879 | Transfer of Claim. (#65360). Transfer Agreement 3001 (e) 2 Transferors: TJ−H2B Analytical Service USA, LLC To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/25/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclaimagt] ( 25.00). Receipt number 30316746, amount $ 25.00 (re: Doc# 5879 Transfer of Claim) (U.S. Treasury) (Entered: 02/24/2020) |
| 02/24/2020 | | 5880 | Transfer of Claim. (#8875). Transfer Agreement 3001 (e) 2 Transferors: XNS Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/25/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclaimagt] ( 25.00). Receipt number 30316765, amount $ 25.00 (re: Doc# 5880 Transfer of Claim) (U.S. Treasury) (Entered: 02/24/2020) |
| 02/24/2020 | | 5881 | Transfer of Claim. (#74496). Transfer Agreement 3001 (e) 2 Transferors: Miners & Pisani Inc. To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) Modified on 2/25/2020 (dc). (Entered: 02/24/2020) |
| 02/24/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclaimagt] ( 25.00). Receipt number 30316778, amount $ 25.00 (re: Doc# 5881 Transfer of Claim) (U.S. Treasury) |

| | | | |
|---|---|---|---|
| 02/24/2020 | | <u>5882</u> | Certificate of Service *of Wing Chan* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)<u>5816</u> Statement, <u>5817</u> Statement). (Garabato, Sid) (Entered: 02/24/2020) |
| 02/24/2020 | | <u>5883</u> | Certificate of Service *of Sonia Akter Regarding Brief of Certain Current and Former Independent Directors in Support of Debtors Response to the Court's Tentative Ruling Regarding Motion to Apply Rule 7023 and Order Setting Deadline, Fourth Notice of Continued Hearing on Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion for Relief from Stay Between the Utility and JH Kelly LLC, Order Approving Stipulation Between Debtor Pacific Gas and Electric Company and Cristina Mendoza for Limited Relief from the Automatic Stay, Order Approving Stipulation and Agreement for Order Continuing Hearing on Motion to Enlarge the Time for ACWA/JPIA to File Proof of Claim, Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and Related Notices; and (IV) Granting Related Relief* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>5790</u> Support Brief/Memorandum, <u>5827</u> Notice of Continued Hearing, <u>5829</u> Order on Stipulation, <u>5830</u> Order on Stipulation, <u>5831</u> Order on Stipulation, <u>5835</u> Motion Miscellaneous Relief). (Baer, Herb) (Entered: 02/24/2020) |
| 02/24/2020 | | <u>5884</u> | Notice Regarding *Certificate of No Objection of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)<u>5573</u> Eleventh Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 1/31/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/24/2020) |
| 02/24/2020 | | <u>5885</u> | Request for no Further Notice. (RE: related document(s)<u>4424</u> Request for Notice). Filed by Creditor The Church of Jesus Christ of Latter−Day Saints, a Utah corporation sole, f/k/a/ Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter−day Saints (dc) (Entered: 02/24/2020) |
| 02/24/2020 | | <u>5886</u> | Order Pursuant to 11 U.S.C. Section 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date (Related Doc # <u>5645</u>) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | | | Hearing Dropped. The hearing on 2/26/20 regarding Application of Debtors Pursuant to 11 U.S.C. Section 327(e), Fed. R. Bankr. P. 2014(a) and 2016, and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the |

| | | | |
|---|---|---|---|
| | | | Debtors Effective as of the Petition Date is dropped from the calendar per the Order, dkt #5886, filed on 2/24/20. (related document(s): 5645 Application to Employ filed by PG&E Corporation) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | | 5887 | Memorandum Decision Regarding Motion to Apply Rule 7023 (RE: related document(s)5042 Motion Miscellaneous Relief filed by Interested Party Securities Lead Plaintiff and the Proposed Class). (lp) (Entered: 02/24/2020) |
| 02/24/2020 | | 5888 | Court's Intentions Re Proposed Order (Related Doc # 5042) (lp) (Entered: 02/24/2020) |
| 02/24/2020 | | | Hearing Set On (RE: related document(s)5042 Motion *Securities Lead Plaintiff's Motion To Apply Bankruptcy Rule 7023 To Class Proof Of Claim*, 5888 Order on Motion for Miscellaneous Relief). **Hearing scheduled for 2/26/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/24/2020) |
| 02/24/2020 | | | Hearing Set On Debtors' Motion for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots; Solicitation Packages, and Related Notices; and (IV) Granting Related Relief (RE: related document(s)5835 Motion *for Entry of an Order (I) Approving Form and Manner of Notice of Hearing on Proposed Disclosure Statement; (II) Establishing and Approving Plan Solicitation and Voting Procedures; (III) Approving Forms of Ballots, Solicitation Packages, and).* **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** *(lp) (Entered: 02/24/2020)* |
| 02/25/2020 | | 5889 | Notice Regarding *Certificate of No Objection Regarding Seventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of September 1, 2019 Through September 30, 2019* (RE: related document(s)5582 Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses as Information Technology and Legal Support Consultants to the Debtors for the Period from September 1, 2019 Through September 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 2/5/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/25/2020) |
| 02/25/2020 | | 5890 | Statement of the Ad Hoc Subrogation Creditors In Response to TCC Reply In Support of Omnibus Objection To Claims Filed By California Governor's Office Of Emergency Services (RE: related document(s)5836 Reply). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/25/2020) |
| 02/25/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing tomorrow, the court will start with the Objections to the FEMA claims (Dkt. No. 4943). The TCC and Debtors will have thirty minutes for their counsel to share, including time for rebuttal. FEMA will have thirty minutes. Next, the same time allocations will apply to Objections by the TCC and Debtors to the CAL OES claims (Dkt. No. 5096). The court has read the joinders by various fire survivors and does not need further |

| | | | |
|---|---|---|---|
| | | | argument from their counsel. The matters will then stand submitted. Finally, the court will deal briefly with any concerns of the affected parties about its proposed order re the extended claims deadline (Dkt. No. 5888). (RE: related document(s)4943 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants, 5096 Objection to Claim filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 02/25/2020) |
| 02/25/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the TCCs Application to Employ Lynn Baker as Special Counsel (Dkt. No. 5568). The application is in order, has not been objected to, and will be GRANTED. It is DROPPED from the February 26, 2020 10:00 AM calendar. TCC counsel should upload the appropriate order. (RE: related document(s)5568 Application to Employ filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 02/25/2020) |
| 02/25/2020 | | | Hearing Dropped. The hearing on 2/26 regarding Application of the Official Committee of Tort Claimants Pursuant to 11 U.S.C. 1103 and Fed. R. Bankr. P. 2014 and 5002 to Retain and Employ Lynn A. Baker as Special Counsel Effective as of January 27, 2020 is dropped from the calendar per the Court's 2/25 Docket Text Order. (related document(s): 5568 Application to Employ filed by Official Committee of Tort Claimants) (lp) (Entered: 02/25/2020) |
| 02/25/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court has considered Pacific Gas and Electrics motion (dkt. 5554) to assume certain real property leases identified as the Roseville Lease and the Nearon Lease, and finds it well−taken. As service and notice were sufficient and no opposition has been timely filed, the court will grant the motion and take the matter OFF the 10:00 calendar for February 26, 2020. Counsel for Debtors should upload an order granting the motion. (RE: related document(s)5554 Motion to Assume/Reject filed by Debtor PG&E Corporation). (Entered: 02/25/2020) |
| 02/25/2020 | | | Hearing Dropped. The hearing on 2/26 regarding Eighth Omnibus Motion of the Utility Pursuant to 11 U.S.C. Section 365(a), Fed. R. Bankr. P. 6006, and B.L.R. 6006−1 for an Order Approving Assumption of Certain Real Property Leases is dropped from the calendar per the Court's 2/25/20 Docket Text Order. (related document(s): 5554 Motion to Assume/Reject filed by PG&E Corporation) (lp) (Entered: 02/25/2020) |
| 02/25/2020 | | 5891 | Notice Regarding *Agenda for February 26, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 02/25/2020) |
| 02/25/2020 | | | Hearing Set On Pre−confirmation Scheduling Conference (RE: related document(s)5732 Amended Order). **Hearing scheduled for 5/19/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** (lp) (Entered: 02/25/2020) |
| 02/25/2020 | | 5892 | Certificate of Service *of Sonia Akter Regarding Request for Entry of Order by Default Granting Motion Confirmation Relief Granted Under Final Order (I) Authorizing the Debtors to (A) Maintain Insurance Policies, Workers Compensation Program, and Surety Bond Program and (B) Pay All Obligations with Respect Thereto; and (II) Granting Relief from the Automatic Stay with Respect to Workers Compensation Claims, Order Authorizing Oversize Briefing for Solicitation Procedures Motion, Notice of Continued Hearing on Debtors' Amended Motion for* |

| | | | |
|---|---|---|---|
| | | | *Entry of Orders (I) Approving Terms of, and Debtors Entry into and Performance Under, Equity Backstop Commitment Letters, (II) Approving Terms of, and Debtors Entry into and Performance Under, Debt Financing Commitment Letters, and (III) Authorizing Incurrence, Payment, and Allowance of Related Fee and/or Premiums, Indemnities, Costs and Expenses as Administrative Expense Claims, Request for Entry of Order by Default Granting Application of Debtors and the Order Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business for Authority to Retain and Employ Latham & Watkins LLP as Special Counsel for the Debtors Effective as of the Petition Date* Filed by Other Prof. Prime Clerk LLC (related document(s)5848 Request For Entry of Default, 5849 Order on Motion for Miscellaneous Relief, 5853 Notice of Continued Hearing, 5854 Request For Entry of Default). (Baer, Herb) (Entered: 02/25/2020) |
| 02/25/2020 | | 5893 | Memorandum Decision (RE: related document(s)4820 Motion for Relief From Stay filed by Creditor Todd Hearn). (lp) (Entered: 02/25/2020) |
| 02/25/2020 | | 5894 | Certificate of Service (RE: related document(s)5890 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 02/25/2020) |
| 02/25/2020 | | 5895 | Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of November 1, 2019 through November 30, 2019 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Schneider, Bradley) (Entered: 02/25/2020) |
| 02/25/2020 | | 5896 | Motion to Quash *the Official Committee of Tort Claimants' Subpoena Pursuant to Fed. R. Civ. P. 45(d)(3)* (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Proposed Order # 2 Declaration Declaration of Jonathan A. Shapiro # 3 Exhibit Exhibit A to Declaration of Jonathan A. Shapiro # 4 Exhibit Exhibit B. to Declaration of Jonathan A. Shapiro) (Ngo, Tina) (Entered: 02/25/2020) |
| 02/25/2020 | | 5897 | Notice of Hearing *on Black & Veatch Construction, Inc.'s Motion to Quash the Official Committee of Tort Claimants' Subpoena Pursuant to Fed. R. Civ. P. 45(d)(3)* (RE: related document(s)5896 Motion to Quash *the Official Committee of Tort Claimants' Subpoena Pursuant to Fed. R. Civ. P. 45(d)(3)* (RE: related document(s)5840 Motion Miscellaneous Relief filed by Creditor Committee Official Committee of Tort Claimants). Filed by Interested Party Black & Veatch Construction, Inc. (Attachments: # 1 Exhibit Proposed Order # 2 Declaration Declaration of Jonathan A. Shapiro # 3 Exhibit Exhibit A to Declaration of Jonathan A. Shapiro # 4 Exhibit Exhibit B. to Declaration of Jonathan A. Shapiro)). **Hearing scheduled for 3/10/2020 at 10:00 AM at San Francisco Courtroom 17 − Montali.** Filed by Interested Party Black & Veatch Construction, Inc. (Ngo, Tina) (Entered: 02/25/2020) |
| 02/25/2020 | | 5898 | Notice Regarding / *Certificate of No Objection Regarding Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020* (RE: related document(s)5679 Statement of / *Eighth Monthly Statement of the Official Committee of Tort Claimants for Reimbursement of Expenses for the Period December 1, 2019 Through January 31, 2020* (RE: related document(s)1305 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee |