| | | | |
|---|---|---|---|
| | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30546283, amount $ 25.00 (re: Doc# 7721 Transfer of Claim) (U.S. Treasury) (Entered: 06/02/2020) |
| 06/02/2020 | | 7722 | Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time and Expense Entries) (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | 7723 | Certificate of Service *of Andrew G. Vignali Regarding Plan Proponents' Joint Statement Regarding Opening Arguments for Confirmation Hearing and Related Matters* Filed by Other Prof. Prime Clerk LLC (related document(s)7633 Statement). (Baer, Herb) (Entered: 06/02/2020) |
| 06/02/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Questions for counsel for Debtors to address during June 3 opening argument (more may follow): (1) Why does the discharge need to be per Para 10.3 of Plan or Supplement; Section 1141 is clear and appears adequate? (2) Why can Debtors pick and choose what obligations ride through with assumed obligations (Para. 8.4) or are discharged (Para. 10.3)? (3) Do Debtors agree that Section 502(e)(2) preserves and binds them to contingent obligations that become fixed after confirmation? (4) Do Debtors take positions re any of the rulings in the Mem. Dec re Trust Documents (Dkt. No. 7597)? (5) Do Debtors accept revisions proposed by Adventist, et. al. (Dkt. No. 7339, Ex A)? (Montali, Dennis) (Entered: 06/02/2020) |
| 06/02/2020 | | 7724 | Brief/Memorandum in Opposition to *Objection to Motion to Appoint Examiner [Dk. 7568] and Joinder to Opposition filed by Watts Guerra LLP [Dk. 7436]; and Supplemental Opposition filed by Watts Guerra LLP [Dk. 7706]* (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Creditor SLF Fire Victim Claimants (Attachments: # 1 Certificate of Service) (Marshack, Richard) (Entered: 06/02/2020) |
| 06/02/2020 | | 7725 | Certificate of Service *(Motion to Exclude Examination Testimony of Steven M. Campora and David J. Richardson [Relates to Dkt No. 7500])* (RE: related document(s)7634 Motion Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/02/2020) |
| 06/02/2020 | | 7726 | Certificate of Service *(Notice by the Official Committee of Tort Claimants of the Committee's Lack of Consent to Equity Financing Documents)* (RE: related document(s)7659 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/02/2020) |
| 06/02/2020 | | 7727 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7576 Transcript Hearing Held 5/22/2020, 7609 Transcript Hearing Held 5/26/2020. Modified on 6/3/2020 (dc). (Entered: 06/02/2020) |
| 06/02/2020 | | 7728 | Certificate of Service *(Notice of Mediation Confidentiality Protocol)* (RE: related document(s)7670 Notice). Filed by Creditor Committee |

| | | | |
|---|---|---|---|
| | | | Official Committee of Tort Claimants (Richardson, David) (Entered: 06/02/2020) |
| 06/02/2020 | | 7729 | Certificate of Service *(Certificate of No Objection Regarding Ninth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 18, 2020 Through April 17, 2020)* (RE: related document(s)7635 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | | 7730 | Certificate of Service *(Certificate of No Objection Regarding Second Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020)* (RE: related document(s)7656 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | | 7731 | Certificate of Service (RE: related document(s)7690 Statement, 7698 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/02/2020) |
| 06/02/2020 | | 7732 | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)7089 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | 7733 | Supplemental Exhibit *Debtors' and Shareholder Proponents' Supplemental Joint Confirmation Hearing Exhibit List* (RE: related document(s)7182 Order, 7572 Exhibit). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/02/2020) |
| 06/02/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Additional questions for Debtors' counsel to address at opening argument on June 3: (1) How can a Plan that binds unimpaired, and thus non−voting classes, morph from Section 1141's unequivocal disposition into a Rule 9019−type compromise, settlement and mutual release? See NCPA Objection (Dkt. No. 7231). (2) What is objectionable about the suggested revisions to Plan, Para. 10.13 as to all governmental units? Or as to all parties? (3) Why should the Debtors have absolute authority to interpret their own Plan? If the Plan is akin to a contract, as well−established by the case law, isn't that the role of the court? (Montali, Dennis) (Entered: 06/02/2020) |
| 06/03/2020 | | 7734 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Basin Enterprises, Inc. (Claim No. 57987, Amount $1,652,174.79) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) (Entered: 06/03/2020) |
| 06/03/2020 | | 7735 | Withdrawal of Documents − − *Notice Of Withdrawal Of BOKF, NA's Limited Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* (RE: related document(s)7290 Objection). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 06/03/2020) |
| 06/03/2020 | | 7736 | Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors'* |

| | | | |
|---|---|---|---|
| | | | *and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | 7737 | Certificate of Service (RE: related document(s)7735 Withdrawal of Document). Filed by Interested Party BOKF, NA (Ordubegian, Aram) (Entered: 06/03/2020) |
| 06/03/2020 | | 7738 | Emergency Pleading in Reply to the Debtor's Response to the Motion for the Appointment of an Examiner of Voting Procedural Irregularities and Response to the objection by the Singleton Law Firm Fire Victim Claimants to the Motion for the Appointment of an Examiner and Relief Requested: Approve the Motion for the Appointment of an Examiner of Voting Irregularities. (RE: related document(s)7568 Motion to Appoint Examiner, 7719 Response, 7724 Objection). Filed by Creditor Theresa Ann McDonald (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/03/2020) |
| 06/03/2020 | | 7739 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Basin Enterprises, Inc. (Claim No. 57987, Amount $1,710,004.00) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | | 7740 | Transcript Order Form regarding Hearing Date 6/3/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | 7741 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Outback Contractors, Inc. (Claim No. 67157, Amount $3,100,395.00) To Olympus Peak Master Fund LP. Fee Amount $25 Filed by Creditor Olympus Peak Master Fund LP. (Friedman, Scott) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | | 7742 | Partial Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Outback Contractors, Inc. (Claim No. 67157, Amount $3,208,915.48) To Olympus Peak CAV Master LP. Fee Amount $25 Filed by Creditor Olympus Peak CAV Master LP. (Friedman, Scott) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | | 7743 | Order Denying Motion (Related Doc # 7652) (lp) (Entered: 06/03/2020) |
| 06/03/2020 | | 7744 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dwyane Little (Attachments: # 1 RS Cover Sheet # 2 Declaration of Christopher Whelan) (Dreher, Jamie) (Entered: 06/03/2020) |
| 06/03/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30548497, amount $ 181.00 (re: Doc# 7744 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2020) |

| | | | |
|---|---|---|---|
| 06/03/2020 | | 7745 | Notice of Hearing *on Motion For Relief From Stay, or Alternatively, For Abstention* (RE: related document(s)7744 Motion for Relief from Stay Fee Amount $181, Filed by Creditor Dwyane Little (Attachments: # 1 RS Cover Sheet # 2 Declaration of Christopher Whelan)). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference – www.canb.uscourts.gov/calendars.** Filed by Creditor Dwyane Little (Dreher, Jamie) (Entered: 06/03/2020) |
| 06/03/2020 | | 7746 | Certificate of Service (RE: related document(s)7744 Motion for Relief From Stay, 7745 Notice of Hearing). Filed by Creditor Dwyane Little (Dreher, Jamie) (Entered: 06/03/2020) |
| 06/03/2020 | | 7747 | Notice Regarding *Agenda for June 4, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | | 7748 | Acknowledgment of Request for Transcript Received on 6/1/2020. (RE: related document(s)7740 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/03/2020) |
| 06/03/2020 | | 7749 | Stipulation to Extend Time *Stipulation Between the Debtors and the County of Contra Costa Extending Time to Object to Rejection of Executory Contracts* Filed by Debtor PG&E Corporation. (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | 7750 | Twelfth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtor for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | | 7751 | Statement of AP Services, LLC Reporting Monthly Staffing and Compensation for the Period from April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Summary of Compensation and Expenses # 2 Exhibit B Summary of Fees and Hours by Professionals and Description of Responsibilities of Professionals # 3 Exhibit C Summary of Expenses) (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | | 7752 | Notice Regarding *Certificate of No Objection of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)7180 Thirteenth Monthly Fee Statement of *Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Compensation by Professional # 2 Exhibit B – Compensation by Task Code # 3 Exhibit C – Summary of Expenses # 4 Exhibit D – Detailed Fee Entries # 5 Exhibit E – Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |

| | | | |
|---|---|---|---|
| 06/03/2020 | | [7753](#) | Stipulation to Extend Time *Stipulation Enlarging Time for Trinidad Sandoval and Robin Sandoval to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)[7615](#) Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | [7754](#) | Stipulation to Extend Time *Stipulation Enlarging Time for Lisa Wahnon and B.C.W. (Minor) to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)[7616](#) Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | [7755](#) | Stipulation to Extend Time *Stipulation Enlarging Time for Gene Hawley and Joan Hawley to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)[7617](#) Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | [7756](#) | Stipulation to Extend Time *Stipulation Enlarging Time for Anne Marie Pounds to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)[7623](#) Motion to Allow Claims filed by Creditor Numerous Victims of the Camp Fire). (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | [7757](#) | Document: *Debtors' and Shareholder Proponents' Submission of Argument Demonstrative Regarding Class 10A−II*. Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 06/03/2020) |
| 06/03/2020 | | [7758](#) | Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − Proposed Order # [2](#) Exhibit B − Omnibus Claim Objection Notice) (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | | [7759](#) | Declaration of Robb McWilliams in Support of *Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* (RE: related document(s)[7758](#) Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | | [7760](#) | Notice of Hearing (RE: related document(s)[7758](#) Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Omnibus Claim Objection Notice) (Levinson Silveira, Dara)). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/03/2020) |
| 06/03/2020 | | [7761](#) | Motion *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − De Minimis CPUC Settlements # [2](#) Exhibit B − Proposed Order) (Rupp, Thomas) (Entered: 06/03/2020) |

| | | | |
|---|---|---|---|
| 06/03/2020 | | <u>7762</u> | Declaration of Steven Frank in Support of *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* (RE: related document(s)<u>7761</u> Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7763</u> | Notice of Hearing *on Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* (RE: related document(s)<u>7761</u> Motion *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − De Minimis CPUC Settlements # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7764</u> | Motion for Relief from Stay Fee Amount $181, Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30549921, amount $ 181.00 (re: Doc# <u>7764</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7765</u> | Notice of Hearing *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)<u>7764</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditor Ravin Skondin. **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7766</u> | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>7637</u> Corrected Transcript regarding Hearing Held 5/27/2020. Modified on 6/4/2020 (dc). (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7767</u> | Relief From Stay Cover Sheet *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)<u>7764</u> Motion for Relief From Stay). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7768</u> | Declaration of Christopher W. Wood in In Support of *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)<u>7764</u> Motion for Relief From Stay). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | | <u>7769</u> | Memorandum of Points and Authorities in Support of *Motion for Relief from Automatic Stay By Creditor, Ravin Skondin* (RE: related document(s)<u>7764</u> Motion for Relief From Stay, <u>7768</u> Declaration). Filed by Creditor Ravin Skondin (Pino, Estela) (Entered: 06/03/2020) |
| 06/03/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on June 4, 2002, at 10:00 AM, on the motion to appoint an examiner, Ms. |

| | | | |
|---|---|---|---|
| | | | Bonnie Kane, counsel for the moving party, Ms. Karen Gowins, and those who have joined her, will have a total of thirty minutes to argue, including time for rebuttal. Ms. Kane should make an effort to notify Ms. McDonald and Ms. Sedwick this evening of this schedule, and to discuss with them an allocation of time if either of them wishes to argue. Counsel for Debtors, Watts Guerra LLP and The Singleton Law Group well also have a total of thirty minutes, and counsel should confer about sharing that time. The court ordered the United States Trustee to file a response by June 2 but that has not occurred. Its counsel might consider appearing as requested. (Montali, Dennis) (Entered: 06/03/2020) |
| 06/03/2020 | | 7770 | Order Granting Stipulation Between the Debtors and the County of Contra Costa Extending Time to File Objection to Rejection of Executory Contracts (RE: related document(s)7749 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | | 7771 | Order Approving Stipulation Enlarging Time for Trinidad Sandoval and Robin Sandoval to File Proofs of Claim (RE: related document(s)7753 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | | 7772 | Order Approving Stipulation Enlarging Time for Lisa Wahnon and B.C.W. (Minor) to File Proofs of Claim (RE: related document(s)7754 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | | 7773 | Order Approving Stipulation Enlarging Time for Gene Hawley and Joan Hawley to File Proofs of Claim (RE: related document(s)7755 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | | 7774 | Order Approving Stipulation Enlarging Time for Anne Marie Pounds to File Proof of Claim (RE: related document(s)7756 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/03/2020) |
| 06/03/2020 | | 7775 | Certificate of Service *of Sonia Akter Regarding Ex Parte Application for Relief Regarding Debtors' First and Second Omnibus Objections to Claims, Stipulation Englarging Time for Kim Stramer Chanse Stramer and Kahra Fishburn to File Proofs of Claim, and Stipulation Enlarging Time for L.D.P. (Minor) and S.D.P. (Minor) to File Proofs of Claim* Filed by Other Prof. Prime Clerk LLC (related document(s)7657 Motion Miscellaneous Relief, 7658 Stipulation to Extend Time, 7660 Stipulation to Extend Time). (Baer, Herb) (Entered: 06/03/2020) |
| 06/03/2020 | | 7776 | Request To Take Judicial Notice (RE: related document(s)7568 Motion to Appoint Examiner). Filed by Creditor Karen Gowins (Attachments: # 1 Exhibit 1 # 2 Certificate of Service) (Kane, Bonnie) (Entered: 06/03/2020) |
| 06/03/2020 | | | Zoom Webinar Hearing Held. Day 5 of Confirmation Hearing Held. Hearing will resume on 6/4 at 10:00 am. (related document(s): Hearing Set) (lp) (Entered: 06/04/2020) |
| 06/04/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7734 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7739 |

| | | | |
|---|---|---|---|
| | | | Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7741 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30550480, amount $ 25.00 (re: Doc# 7742 Transfer of Claim) (U.S. Treasury) (Entered: 06/04/2020) |
| 06/04/2020 | | 7777 | Brief/Memorandum in Opposition to *Request for Judicial Notice in Support of Motion for the Appointment of An Examiner of Voting Irregularities Pursuant to Section 1104(c) of the Bankruptcy Code and Bankruptcy Rule 2007.1* (RE: related document(s)7776 Request To Take Judicial Notice). Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 06/04/2020) |
| 06/04/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7740 Regarding Hearing Date: 6/3/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7740 Transcript Order Form (Public Request)). (dc) (Entered: 06/04/2020) |
| 06/04/2020 | | 7778 | Transcript Order Form regarding Hearing Date 6/4/2020 (RE: related document(s)7521 Amended Chapter 11 Plan, 7568 Motion to Appoint Examiner). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/04/2020) |
| 06/04/2020 | | 7779 | Notice of Appearance and Request for Notice by Thomas R. Phinney. Filed by Creditors Tyrrell Resources, Inc., Fire Cause Analysis, Sage Engineers, Inc, Basin Enterprises, Inc., Stantec Consulting Services, Inc, Amador Water Agency, Outback Contractors, Inc. (Phinney, Thomas) (Entered: 06/04/2020) |
| 06/04/2020 | | 7780 | Notice Regarding */ Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)6933 Statement of */ Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/04/2020) |
| 06/04/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. The matter is taken under advisement and stands submitted. (related document(s): 7568 Motion to Appoint Examiner filed by Karen Gowins) (lp) (Entered: 06/04/2020) |
| 06/04/2020 | | 7781 | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/04/2020) |

| | | | |
|---|---|---|---|
| 06/04/2020 | | <u>7782</u> | Certificate of Service (RE: related document(s)<u>7757</u> Document). Filed by stockholders PG&E Shareholders (Johnston, James) (Entered: 06/04/2020) |
| 06/04/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. Day 6 of Confirmation Hearing held. Hearing will resume on 6/5 at 9:30 am. (related document(s): Hearing Set) (lp) (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7783</u> | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>7665</u>Transcript regarding Hearing Held 5/28/2020. Modified on 6/5/2020 (dc). (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7784</u> | Transcript regarding Hearing Held 6/3/2020 RE: CLOSING ARGUMENTS, CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/11/2020. Redaction Request Due By 06/25/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/2/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/5/2020 (dc). (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7785</u> | Notice Regarding *Fee Examiner's Report on Status of Fee and Expense Applications Submitted, Approved and Pending* Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7786</u> | Certificate of Service *of Andrew G. Vignali Regarding Joint Opposition to Wallace Motion and Objection to Cross−Examination, Joint Statement regarding Closing Arguments, Order Approving Stipulation to Enlarge Time to File Claim, Order Approving Stipulation to Enlarge Time for Minors to File Claims and Opposition to the UCC Motion* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>7671</u> Objection, <u>7672</u> Objection, <u>7679</u> Statement, <u>7695</u> Order on Stipulation, <u>7697</u> Order on Stipulation, <u>7709</u> Objection). (Baer, Herb) (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7787</u> | Certificate of Service *Of Andrew G. Vignali Regarding Joint Response of the Debtors and Official Committee of Tort Claimants to the Statement of the Official Committee of Unsecured Creditors and the Objection of Certain Fire Victims* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>383</u> Order on Application for Admission of Attorney Pro Hac Vice). (Baer, Herb) (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7788</u> | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/3/2020 10:00:00 AM ]. File Size [ 251202 KB ]. Run Time [ 04:21:40 ]. (admin). (Entered: 06/04/2020) |
| 06/04/2020 | | <u>7789</u> | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/4/2020 10:00:00 AM ]. File Size [ 229926 KB ]. Run Time [ 03:59:30 ]. (admin). (Entered: 06/04/2020) |
| 06/05/2020 | | 7790 | Acknowledgment of Request for Transcript Received on 6/1/2020. (RE: related document(s)<u>7778</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/05/2020) |

| 06/05/2020 | | [7791](#) | Document: *Securities Lead Plaintiff's Submission Of Argument Demonstrative For Use During Oral Argument At Confirmation Hearing*. Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/05/2020) |
|---|---|---|---|
| 06/05/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7778 Regarding Hearing Date: 6/4/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)[7778](#) Transcript Order Form (Public Request)). (dc) (Entered: 06/05/2020) |
| 06/05/2020 | | [7792](#) | Certificate of Service (RE: related document(s)[7791](#) Document). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/05/2020) |
| 06/05/2020 | | [7793](#) | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Updated Objection Summary Chart* Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − Updated Objection Summary Chart # [2](#) Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | | [7794](#) | Declaration of Mary Wallace regarding Mailing pf Plan Documents Received June 3, 2020. (RE: related document(s)[7503](#) Notice, [7507](#) Declaration, [7512](#) Declaration, [7514](#) Declaration, [7521](#) Amended Chapter 11 Plan, [7528](#) Support Brief/Memorandum, [7530](#) Motion Miscellaneous Relief, [7542](#) Notice, [7556](#) Exhibit). Filed by Creditor Mary Kim Wallace (Attachments: # [1](#) CANB Emergency Filing−Notification) (dc) (Entered: 06/05/2020) |
| 06/05/2020 | | [7795](#) | Transcript Order Form regarding Hearing Date 6/5/2020 (RE: related document(s)[7521](#) Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | | [7796](#) | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)[7653](#) Statement). (Garabato, Sid) (Entered: 06/05/2020) |
| 06/05/2020 | | [7797](#) | Motion to Extend Time *for Brooke M. Hawes to File Proof of Claim* Filed by Creditor Brooke M Hawes (Attachments: # [1](#) Declaration of Richard Frankel # [2](#) Exhibit) (Dreher, Jamie) (Entered: 06/05/2020) |
| 06/05/2020 | | [7798](#) | Notice of Hearing (RE: related document(s)[7797](#) Motion to Extend Time *for Brooke M. Hawes to File Proof of Claim* Filed by Creditor Brooke M Hawes (Attachments: # 1 Declaration of Richard Frankel # 2 Exhibit)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditor Brooke M Hawes (Dreher, Jamie) (Entered: 06/05/2020) |
| 06/05/2020 | | [7799](#) | Certificate of Service (RE: related document(s)[7797](#) Motion to Extend Time, [7798](#) Notice of Hearing). Filed by Creditor Brooke M Hawes (Dreher, Jamie) (Entered: 06/05/2020) |
| 06/05/2020 | | [7800](#) | Notice Regarding *Certificate of No Objection Regarding First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* (RE: related document(s)[7160](#) First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from February 1, 2020 Through February 29, 2020 (RE: |

Case: 19-30088   Doc# 8280-8   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 10 of 188

| | | | |
|---|---|---|---|
| | | | related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 5/13/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/05/2020) |
| 06/05/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. Day 7 of Confirmation Hearing held. Hearing will resume on 6/8 at 9:30 am. A notice with the Zoom link will be filed shortly. (related document(s): Hearing Set) **Hearing scheduled for 06/08/2020 at 09:30 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/05/2020) |
| 06/05/2020 | | 7801 | Notice Regarding *Certificate of No Objection of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)7131 Fifth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Disbursement Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/11/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | | 7802 | Notice Regarding *Certificate of No Objection of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7206 Sixth Monthly Fee Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Time Summary by Category # 2 Exhibit B Time Summary by Professional # 3 Exhibit C Detailed Time Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | | 7803 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 8, 2020, at 9:30 am. See attached pdf. (lp) (Entered: 06/05/2020)** |
| 06/05/2020 | | 7804 | Document: *The Official Committee of Tort Claimants' Submission of Argument Demonstrative*. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Julian, Robert) (Entered: 06/05/2020) |
| 06/05/2020 | | 7805 | Certificate of Service *(Certificate of No Objection Regarding Twelfth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020)* (RE: related document(s)7780 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/05/2020) |
| 06/05/2020 | | 7806 | Certificate of Service *of Andrew G. Vignali Regarding Stipulation regarding Tort Claimant Committee Objections, Third Plan Supplement, Order Approving Stipulation, Response to Motion to Appoint Examiner,* |

| | | | |
|---|---|---|---|
| | | | *Pullo Declaration, Supplemental Exhibit List, and Consolidated Third Monthly Fee Statement of Hunton Andrews Kurth LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period ending April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7711 Stipulation Referring to Existing Document(s), 7712 Notice, 7718 Order on Stipulation, 7719 Response, 7720 Declaration, 7722 Statement, 7733 Exhibit). (Baer, Herb) (Entered: 06/05/2020) |
| 06/05/2020 | | 7807 | Stipulation *Stipulation Between the Debtors and the County of Contra Costa Concerning Oil Pipeline Ordinance No. 1827 and Related Agreement* Filed by Debtor PG&E Corporation (RE: related document(s)7037 Notice filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | | 7808 | Certificate of Service *of Andrew G. Vignali Regarding Notice of filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Malo, David). Related document(s) 7701 Transcript regarding Hearing Held 5/29/2020. Modified on 6/8/2020 (dc). (Entered: 06/05/2020) |
| 06/05/2020 | | 7809 | Transcript regarding Hearing Held 6/4/2020 RE: MOTION FOR THE APPOINTMENT OF AN EXAMINER OF VOTING PROCEDURAL IRREGULARITIES PURSUANT TO SECTION 1104(C) OF THE BANKRUPTCY CODE AND BANKRTUPTCY RULE 2007.1 FILED BY KAREN GOWINS 7568; ORAL ARGUMENTS RE CONFIRMATION. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/12/2020. Redaction Request Due By 06/26/2020. Redacted Transcript Submission Due By 07/6/2020. Transcript access will be restricted through 09/3/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/8/2020 (dc). (Entered: 06/05/2020) |
| 06/05/2020 | | 7810 | Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related |

document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11*

| | | | |
|---|---|---|---|
| | | | *Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts) (Rupp, Thomas) (Entered: 06/05/2020) |
| 06/05/2020 | | 7811 | BNC Certificate of Mailing (RE: related document(s) 7743 Order on Motion to Extend Time). Notice Date 06/05/2020. (Admin.) (Entered: 06/05/2020) |
| 06/06/2020 | | 7812 | Brief/Memorandum in Opposition to *the Official Committee of Tort Claimants' Proposed Language For Confirmation Order* (RE: related document(s)7521 Amended Chapter 11 Plan, 7581 Notice, 7804 Document). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/06/2020) |

| 06/06/2020 | | [7813](#) | Certificate of Service (RE: related document(s)[7812](#) Opposition Brief/Memorandum). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/06/2020) |
|---|---|---|---|
| 06/07/2020 | | [7814](#) | Notice Regarding *Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020* (RE: related document(s)[7521](#) Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)[3841](#) Chapter 11 Plan filed by Debtor PG&E Corporation, [3966](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [4563](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [5101](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [5590](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [6217](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [6320](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., [7736](#) Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)[7521](#) Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)[3841](#) Chapter 11 Plan filed by Debtor PG&E Corporation, [3966](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [4563](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [5101](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [5590](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [6217](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation, [6320](#) Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # [1](#) Exhibit A − Draft June 7 Plan # [2](#) Exhibit B − Redline Comparison of Draft June 3 Plan and Draft June 7 Plan) (Rupp, Thomas) (Entered: 06/07/2020) |
| 06/08/2020 | | [7815](#) | Transcript Order Form regarding Hearing Date 6/8/2020 (RE: related document(s)[7521](#) Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/08/2020) |
| 06/08/2020 | | [7816](#) | Opposition to (RE: related document(s)[7814](#) Notice Regarding Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020). Filed by Interested Party William B. Abrams (Attachments: # [1](#) CANB Emergency Filing−Notification) (dc). Related document(s) [7804](#) The Official Committee of Tort Claimants' Submission of Argument Demonstrative filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/8/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | 7817 | Acknowledgment of Request for Transcript Received on 6/8/2020. (RE: related document(s)[7795](#) Transcript Order Form (Public Request)). (Gottlieb, Jason) Modified on 6/9/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | 7818 | Acknowledgment of Request for Transcript Received on 6/8/2020. (RE: related document(s)[7815](#) Transcript Order Form (Public Request)). (Gottlieb, Jason) Modified on 6/9/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | [7819](#) | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 502(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)[2896](#) Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section* |

| | | | |
|---|---|---|---|
| | | | *503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 6/24/2020 at 10:00 AM Tele/Videoconference − www.canb.uscourts.gov/calendars for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/08/2020) |
| 06/08/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7795 Regarding Hearing Date: 6/5/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7795 Transcript Order Form (Public Request)). (dc) (Entered: 06/08/2020) |
| 06/08/2020 | | 7820 | Emergency Pleading in Reply to the The Discussion About the Need for Estimation of Claims from Judge James Donato, U.S. District Court Judge for the Northern District of California and Relief Requested. Filed by Creditor Theresa Ann McDonald (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 CANB Emergency Notification) (dc) (Entered: 06/08/2020) |
| 06/08/2020 | | 7821 | Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Cutting Edge Orthopedics, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1);Declaration of Rex Miller in Support Thereof. Filed by Creditors Cutting Edge Orthopedics, LLC , Rex Miller (dc) (Entered: 06/08/2020) |
| 06/08/2020 | | 7822 | Notice of Hearing (RE: related document(s)7821 Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Cutting Edge Orthopedics, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1);Declaration of Rex Miller in Support Thereof. Filed by Creditors Cutting Edge Orthopedics, LLC , Rex Miller (dc)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditors Cutting Edge Orthopedics, LLC , Rex Miller (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/08/2020) |
| 06/08/2020 | | 7823 | Notice Regarding */ Notice of the Official Committee of Tort Claimants Answer to Court's Question at Hearing Re Defined Term* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Julian, Robert) (Entered: 06/08/2020) |
| 06/08/2020 | | 7824 | Order Granting Stipulation Between the Debtors and the County of Contra Costa Concerning Oil Pipeline Ordinance No. 1827 and Related Agreement (RE: related document(s)7807 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 06/08/2020) |
| 06/08/2020 | | 7825 | Notice Regarding *Certification of No Objection Regarding Eighth Monthly Fee Application of Deloitte & Touch LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019* (RE: related document(s)6767 Eighth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) |

| | | | |
|---|---|---|---|
| | | | Modified on 4/16/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/08/2020) |
| 06/08/2020 | | 7826 | Notice Regarding *Certification of No Objection Regarding Ninth Monthly Fee Application of Deloitte & Touch LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)7061 Ninth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Rupp, Thomas) Modified on 5/5/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 6/9/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | 7827 | Notice Regarding *Certificate of No Objection Regarding Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020* (RE: related document(s)7202 Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 5/15/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/08/2020) |
| 06/08/2020 | | 7828 | Supplemental Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from October 1, 2019 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 06/08/2020) |
| 06/08/2020 | | 7829 | Motion Purusant to FED. R. CIV.PRO. 15 to Amend Proof of Claim No 8406. Filed by Interested Party Dale and Beverly Withrow (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/08/2020) |
| 06/08/2020 | | 7830 | Notice of Hearing (RE: related document(s)7829 Motion Purusant to FED. R. CIV.PRO. 15 to Amend Proof of Claim No 8406. Filed by Interested Party Dale and Beverly Withrow (Attachments: # 1 CANB Emergency Filing−Notification) (dc)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Interested Party Dale and Beverly Withrow (dc) (Entered: 06/08/2020) |
| 06/08/2020 | | 7831 | Document: *Debtors' and Shareholder Proponents' Submission of Argument Demonstrative from Hearing on June 8, 2020.* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Argument Demonstrative from June 8, 2020) (Rupp, Thomas) (Entered: 06/08/2020) |
| 06/08/2020 | | 7832 | |

| | | | |
|---|---|---|---|
| | | | Statement of Official Committee of Unsecured Creditors Regarding Proposed Modifications to Plan and Confirmation Order (RE: related document(s)7814 Notice). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 06/08/2020) |
| 06/08/2020 | | 7833 | Notice Regarding *Certificate of No Objection Regarding Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7404 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 06/08/2020) |
| 06/08/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. Day 8 of Confirmation Hearing held. (related document(s): Hearing Set) (lp) (Entered: 06/08/2020) |
| 06/08/2020 | | 7834 | Certificate of Service *(The Official Committee of Tort Claimants' Submission of Argument Demonstrative)* (RE: related document(s)7804 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/08/2020) |
| 06/08/2020 | | 7835 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7710 Transcript regarding Hearing Held 6/1/2020. Modified on 6/9/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | 7836 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Draft of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated June 3, 2020, Notice of Agenda for June 4, 2020, 10:00 a.m. (PT) Omnibus Hearing, Stipulation between the Debtors and the County of Contra Costa Extending Time to Object to Rejection of Executory Contracts, Stipulation Enlarging Time for Trinidad Sandoval and Robin Sandoval to File Proofs of Claim, Stipulation Enlarging Time for Lisa Wahnon and B.C.W. (Minor) to File Proofs of Claim, Stipulation Enlarging Time for Gene Hawley and Joan Hawley to File Proofs of Claim, Stipulation Enlarging Time for Anne Marie Pounds to File Proof of Claim, Debtors Omnibus Motion for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief., Declaration of Steven Frank in Support of Debtors Omnibus Motion for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief, Notice of Hearing on Debtors Omnibus Motion for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief, Twelfth Monthly Fee Statement of Lazard Frres & Co. LLC as Investment Banker to the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from March 1, 2020 through March 31, 2020, Monthly Staffing and Compensation Report of AP Services, LLC for the period from April 1, 2020 through April 30, 2020 and Certificate of No Objection regarding Thirteenth Monthly Fee Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of February 1, 2020 through February 29, 2020.* Filed by Other Prof. Prime Clerk LLC (related document(s)7736 |

| | | | |
|---|---|---|---|
| | | | Notice, <u>7747</u> Notice, <u>7749</u> Stipulation to Extend Time, <u>7750</u> Statement, <u>7751</u> Statement, <u>7752</u> Notice, <u>7753</u> Stipulation to Extend Time, <u>7754</u> Stipulation to Extend Time, <u>7755</u> Stipulation to Extend Time, <u>7756</u> Stipulation to Extend Time, <u>7761</u> Motion Miscellaneous Relief, <u>7762</u> Declaration, <u>7763</u> Notice of Hearing. (Baer, Herb) (Entered: 06/08/2020) |
| 06/08/2020 | | <u>7837</u> | Interim Application for Compensation *of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (November 1, 2019 Through January 31, 2020)* for PG&E Corporation, Special Counsel, Fee: $856,907, Expenses: $7,412.10. Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Retention Order) (Levinson Silveira, Dara) Modified on 6/9/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | <u>7838</u> | Certification of Robert Perrin in Support of *First Interim Fee Application of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (November 1, 2019 Through January 31, 2020)* (RE: related document(s)<u>7837</u> Application for Compensation). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Letter to Debtors) (Levinson Silveira, Dara) Modified on 6/9/2020 (dc). (Entered: 06/08/2020) |
| 06/08/2020 | | <u>7839</u> | Notice Regarding */ Calpine and Its Subsidiaries Proposed Modifications to Plan/Confirmation Order* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Interested Party Calpine Corporation (Esser, Michael) (Entered: 06/08/2020) |
| 06/08/2020 | | <u>7840</u> | PDF with attached Audio File. Court Date & Time [ 6/5/2020 9:30:00 AM ]. File Size [ 254797 KB ]. Run Time [ 04:25:25 ]. (admin). (Entered: 06/08/2020) |
| 06/08/2020 | | <u>7841</u> | Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,* |

*2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder*

*Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E

Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment

| | | | |
|---|---|---|---|
| | | | to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter) (Rupp, Thomas) (Entered: 06/08/2020) |
| 06/08/2020 | | 7842 | Notice Regarding / *CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service, Inc., and Wright Tree Service of the West, Inc.s Proposed Modifications to Debtors Plan and Confirmation Order* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7814 Notice Regarding *Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 7 Plan # 2 Exhibit B − Redline Comparison of Draft June 3 Plan and Draft June 7 Plan)). Filed by Creditors CN Utility Consulting, Inc., Cupertino Electric, Inc., Wright Tree Service of the West, Inc., Wright Tree Service, Inc. (Lubic, Michael) (Entered: 06/08/2020) |
| 06/09/2020 | | 7843 | Transcript regarding Hearing Held 6/5/2020 RE: ORAL ARGUMENT RE CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250.* Notice of Intent to Request Redaction Deadline Due By 6/16/2020. Redaction Request Due By 06/30/2020. Redacted Transcript |

| | | | |
|---|---|---|---|
| | | | Submission Due By 07/10/2020. Transcript access will be restricted through 09/8/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/9/2020 (dc). (Entered: 06/09/2020) |
| 06/09/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7815 Regarding Hearing Date: 6/8/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7815 Transcript Order Form (Public Request)). (dc) (Entered: 06/09/2020) |
| 06/09/2020 | | 7844 | First Amended Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Richmond Sanitary Service (Claim No. 17102, Amount $9,618.50) To ASM Capital X LLC. Fee Amount $25 Filed by Creditor ASM Capital X LLC. (Wolfe, Douglas) (Entered: 06/09/2020) |
| 06/09/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30560758, amount $ 25.00 (re: Doc# 7844 Transfer of Claim) (U.S. Treasury) (Entered: 06/09/2020) |
| 06/09/2020 | | 7845 | Statement of / *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* (RE: related document(s)7373 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7846 | Notice Regarding *Cancellation of June 9, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7847 | Notice Regarding / *Preliminary Report of Official Committee of Tort Claimants Investigation of Voting Results* Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 06/09/2020) |
| 06/09/2020 | | 7848 | Motion / / *Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Form of Consent # 3 Exhibit C − Form of Amended Equity Backstop Commitment Letter # 4 Exhibit D − Greenshoe Backstop Term Sheet # 5 Exhibit E − Redline of Amended Equity Backstop Commitment Letter) (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7849 | Declaration of Kenneth S. Ziman in Support of *Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims* (RE: related document(s)7848 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7850 | Statement of California State Agencies' Remaining Issues Regarding Confirmation of Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; Proposed Revisions to Plan Section 8.2(e) and the Fire Victim Trust Agreement (RE: related document(s)7814 Notice). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/09/2020) |
| 06/09/2020 | | 7851 | Document: *Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents*. Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John). Related document(s) 7072 Joint Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents filed by Creditor Adventist Health System/West and Feather River Hospital. Modified on 6/10/2020 (dc). (Entered: 06/09/2020) |
| 06/09/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) No later than Thursday, June 11, 2020, Debtors should file updated versions of their (1) proposed Order Confirming Plan, etc., (but not their proposed findings and conclusions), reflecting all proposed changes offered at the June 8 hearing or earlier and in Mr. Karotkin's letter of the same date to the court, marked with redline against the May 26, draft (Dkt. No. 7581); and (2) the latest Plan Supplement, but only with Exhibit A and Exhibit B (without its attached Schedule), and marked with redline against the May 1, draft (Dkt. No. 7037). (Montali, Dennis) (Entered: 06/09/2020) |
| 06/09/2020 | | 7852 | Motion *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7853 | Notice Regarding *Notice of Language for Plan Section 10.9(F) Proposed by The Municipal Objectors, The City and County of San Francisco and South San Joaquin Irrigation District and Support for State Agencies' Language for Plan Section 8.2(E)* (RE: related document(s)7814 Notice Regarding *Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 7 Plan # 2 Exhibit B − Redline Comparison of Draft June 3 Plan and Draft June 7 Plan), 7832 Statement |

| | | | |
|---|---|---|---|
| | | | of Official Committee of Unsecured Creditors Regarding Proposed Modifications to Plan and Confirmation Order (RE: related document(s)7814 Notice). Filed by Creditor Committee Official Committee Of Unsecured Creditors, 7850 Statement of California State Agencies' Remaining Issues Regarding Confirmation of Joint Chapter 11 Plan of Reorganization Dated March 16, 2020; Proposed Revisions to Plan Section 8.2(e) and the Fire Victim Trust Agreement (RE: related document(s)7814 Notice). Filed by Creditor California State Agencies). Filed by Interested Partys City of Santa Clara, Redwood Coast Energy Authority, Transmission Agency of Northern California, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance (Gorton, Mark) (Entered: 06/09/2020) |
| 06/09/2020 | | 7854 | Declaration of Tara Agid in Support of *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7852 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Agreement to Enter into Lease and Purchase Option) (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7855 | Declaration of Robert S. Kenney in Support of *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7852 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7856 | Declaration of Michael Welch in Support of *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7852 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Appendix 1 # 2 Appendix 2 # 3 Appendix 3 # 4 Appendix 4) (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7857 | Certificate of Service *(Notice of the Official Committee of Tort Claimants Answer to Court's Question at Hearing Re Defined Term)* (RE: related document(s)7823 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/09/2020) |
| 06/09/2020 | | 7858 | Order Terminating Estimation Proceedings By District Judge James Donato 3:19−cv−05257−JD (RE: related document(s)3648 Recommendation of Bankruptcy Judge, 3671 Order). (lp) (Entered: 06/09/2020) |
| 06/09/2020 | | 7859 | Document: *Plan Proponents' Letter to Court Regarding UCC Proposed Modifications to Plan*. Filed by Debtor PG&E Corporation (Rupp, Thomas). Related document(s) 7037 Notice filed by Debtor PG&E Corporation, 7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 7814 Notice filed by Debtor PG&E Corporation. Modified on 6/10/2020 (dc). (Entered: 06/09/2020) |
| 06/09/2020 | | 7860 | Notice of Hearing *on Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7852 Motion *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase* |

| | | | |
|---|---|---|---|
| | | | *Option Agreement for Oakland Headquarters and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order)). **Hearing scheduled for 6/30/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7861 | Motion to File Redacted Document *in Support of Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7862 | Declaration of Jessica Liou in Support of *Motion to File Redacted Documents in Support of Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7861 Motion to File Redacted Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7863 | Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I) Approving Terms of, and Debtors' Entry Into And Performance Under, Amended Equity Backstop Commitment Documents And (II) Authorizing Incurrence, Payment And Allowance of Related Premiums As Administrative Expense Claims (Related Doc # 7848) (lp) (Entered: 06/09/2020) |
| 06/09/2020 | | 7864 | Proposed Redacted Document (RE: related document(s)7852 Motion Miscellaneous Relief filed by Debtor PG&E Corporation, 7861 Motion to File Redacted Document filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7865 | Notice of Hearing *and Notice of Entry of Order Shortening Time on Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims* (RE: related document(s)7848 Motion */ / Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Form of Consent # 3 Exhibit C − Form of Amended Equity Backstop Commitment Letter # 4 Exhibit D − Greenshoe Backstop Term Sheet # 5 Exhibit E − Redline of Amended Equity Backstop Commitment Letter)). **Hearing scheduled for 6/16/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/09/2020 | | 7866 | Document: *Letter Brief of Official Committee of Tort Claimants in Response to UCC Proposed Revisions to Plan and Confirmation Order.* (RE: related document(s)7832 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 06/09/2020) |
| 06/09/2020 | | 7867 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/8/2020 9:30:00 AM ]. File Size [ 270517 KB ]. Run Time [ 04:41:47 ]. (admin). (Entered: 06/09/2020) |

| | | | |
|---|---|---|---|
| 06/09/2020 | | 7868 | Response *Plan Proponents' Response Regarding Proposed Modifications to Plan and Proposed Confirmation Order Filed By (A) the Creditors' Committee, (B) Calpine, (C) CNUC, and (D) the California State Agencies* (RE: related document(s)7832 Statement, 7839 Notice, 7842 Notice, 7850 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Form of Paragraph to be Added to Confirmation Order) (Rupp, Thomas) (Entered: 06/09/2020) |
| 06/10/2020 | | 7869 | Transcript regarding Hearing Held 6/8/2020 RE: ORAL ARGUMENT RE: CONFIRMATION HEARING. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/17/2020. Redaction Request Due By 07/1/2020. Redacted Transcript Submission Due By 07/13/2020. Transcript access will be restricted through 09/8/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/10/2020 (dc). (Entered: 06/10/2020) |
| 06/10/2020 | | 7870 | Application for Admission of Attorney Pro Hac Vice . Fee Amount $310 (Attachments: # 1 Certificate of Good Standing) (Lifland, Lauren) (Entered: 06/10/2020) |
| 06/10/2020 | | 7871 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7716 Reply). (Garabato, Sid) (Entered: 06/10/2020) |
| 06/10/2020 | | 7872 | Certificate of Service *(Preliminary Report of Official Committee of Tort Claimants Investigation of Voting Results)* (RE: related document(s)7847 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 06/10/2020) |
| 06/10/2020 | | 7873 | Response *Response Of The Fire Victim Trustee To The Remaining Objection Of The California State Agencies Regarding Fire Victim Trust Documents* (RE: related document(s)7850 Statement). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/10/2020) |
| 06/10/2020 | | 7874 | Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/10/2020) |
| 06/10/2020 | | | Hearing Set. Hearing will be held via CourtCall. Telephone appearances only. (RE: related document(s)7851 Document). **Hearing scheduled for 6/11/2020 at 01:00 PM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/10/2020) |
| 06/10/2020 | | 7875 | Corrected Statement of OF THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES AND COMCAST TO TRUST DOCUMENTS (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditors Napa County Recycling & |

| | | | |
|---|---|---|---|
| | | | Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Alliance Church, Paradise Irrigation District, Paradise Unified School District (Attachments: # 1 Certificate of Service) (Munoz, Peter) (Entered: 06/10/2020) |
| 06/10/2020 | | 7876 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Moore, Brad (Claim No. 4175, Amount $66,069.65) To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/10/2020) |
| 06/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30566011, amount $ 25.00 (re: Doc# 7876 Transfer of Claim) (U.S. Treasury) (Entered: 06/10/2020) |
| 06/10/2020 | | 7877 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: Cellular Accessories For Less To Bradford Capital Holdings, LP. Fee Amount $25 Filed by Creditor Bradford Capital Management, LLC. (Brager, Brian) (Entered: 06/10/2020) |
| 06/10/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30566035, amount $ 25.00 (re: Doc# 7877 Transfer of Claim) (U.S. Treasury) (Entered: 06/10/2020) |
| 06/10/2020 | | 7878 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7784 Transcript regarding Hearing Held 6/3/2020. Modified on 6/12/2020 (dc). (Entered: 06/10/2020) |
| 06/10/2020 | | 7879 | Notice Regarding *Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E |

Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – PG&E Corp. RCF Commitment Letter # 2 Exhibit B – Utility RCF Commitment Letter # 3 Exhibit C – Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder*

*Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding

*Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), <u>7841</u> Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E

Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice

Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility

Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:

| | | | |
|---|---|---|---|
| | | | # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – PG&E Corp. RCF Commitment Letter # 2 Exhibit B – Utility RCF Commitment Letter # 3 Exhibit C – Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Amendment to Schedule of Rejected Contracts # 2 Exhibit B – Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C – Amended and Restated Organizational Documents of the Utility # 4 Exhibit D – Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code) (Rupp, Thomas) (Entered: 06/10/2020) |
| 06/10/2020 | | 7880 | Supplemental Response *Plan Proponents' Supplemental Response to Response Regarding Proposed Modifications to Plan and Proposed Confirmation Order Filed By (A) the Creditors' Committee, (B) Calpine, (C) CNUC, and (D) the California State Agencies* (RE: related document(s)7832 Statement, 7839 Notice, 7842 Notice, 7850 Statement, 7868 Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/10/2020) |
| 06/10/2020 | | 7881 | Order Granting Application for Admission of Attorney Pro Hac Vice (Lauren Lifland) (Related Doc # 7870). (lp) (Entered: 06/10/2020) |
| 06/10/2020 | | 7882 | Joinder *BY BAUM HEDLUND ARISTEI GOLDMAN CAMP FIRE VICTIMS CLIENTS IN CREDITOR THERESA ANN MCDONALDS EMERGENCY PLEADING IN REPLY RE: NEED FOR ESTIMATION OF CLAIMS FROM JUDGE JAMES DONATO, U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF CALIFORNIA [Dkt. No. 7820]* (RE: related document(s)7820 Reply). Filed by Creditor Majesti Mai Bagorio, etc. (Moore, Diane) (Entered: 06/10/2020) |
| 06/10/2020 | | 7883 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Debtors' and Shareholder Proponents' Updated Objection Summary Chart, Stipulation Between the Debtors and the County of Contra Costa Concerning Oil Pipeline Ordinance No. 1827 and Related Agreement, Notice of Filing of Fourth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Certificate of No Objection Regarding First Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from February 1, 2020 Through February 29, 2020, Certificate of No Objection Regarding Fifth Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 1, 2020 Through February 29, 2020 and Certificate of No Objection Regarding Sixth Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7793 Notice, 7800 Notice, 7801 Notice, 7802 Notice, 7807 Stipulation Referring to Existing Document(s), 7810 Notice). (Baer, Herb) (Entered: 06/10/2020) |
| 06/10/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Counsel for the Federal Agencies (Mr. Troy) and the State Agencies (Mr. Pascuzzi) may |

| | | | |
|---|---|---|---|
| | | | each submit a reply, each not to exceed five pages, to the Response of the Fire Victim Trustee (Dkt. No. 7873), no later than NOON, June 12. At that point this discreet question of a Government Entity Release will stand SUBMITTED for decision. (RE: related document(s)7873 Response filed by Other Prof. John K. Trotter). (Montali, Dennis) (Entered: 06/10/2020) |
| 06/10/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Various documents filed yesterday and today reflect that Debtors and various parties (California State Agencies, Calpine Corporation, the Municipal Objectors, California State Agencies, the U.S.A., and others) have resolved or are close to resolving many plan objections, including those relating to indemnity and contribution. Tomorrow the court expects Debtors to file their revised Order Confirming Plan (OCP) and Plan Supplement. Any counsel genuinely requiring further oral argument about these issues after seeing those revisions must email Montali_Orders@canb.uscorts.gov by 9:00 AM on Friday, June 12, with cc to Debtors counsel, and state in no more than a sentence or two what issues remain. If the court is persuaded to consider more argument, it will set a mid−afternoon, June 12 telephone hearing and post notice on the docket. As a partial tentative ruling, the court is not willing to alter the definition of "Fire Victim" and prefers a simple statement in the Plan or the OCP that NO claims filed or "deemed filed" will be "deemed disallowed" under any circumstances. The court will not address or hear arguments as to open issues between the Trustee, the TCC and the Ad Hoc Objectors regarding its prior memorandum decision (Dkt. No. 7597), nor between the Trustee and the California State Agencies regarding Trust Documents. (Montali, Dennis) (Entered: 06/10/2020) |
| 06/10/2020 | | 7884 | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Eileen King and Jason King* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Guy L Watts # 2 Exhibit A to Declaration of Roy E. Miller) (Boldt, Paige) (Entered: 06/10/2020) |
| 06/10/2020 | | 7885 | Notice of Hearing (RE: related document(s)7884 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Eileen King and Jason King* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration Guy L Watts # 2 Exhibit A to Declaration of Roy E. Miller)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 06/10/2020) |
| 06/10/2020 | | 7886 | Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Catlin Rice Tucker, Darian Rahgani Tucker, M.T., a minor, C.R.T., a minor and Catlin Rice Tucker & Darian Rahgani Tucker TEES U/A Dated 10/29/2011* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration MC Watts # 2 Exhibit A) (Boldt, Paige) (Entered: 06/10/2020) |
| 06/10/2020 | | 7887 | Notice of Hearing (RE: related document(s)7886 Motion to Allow Claims *Deem Timely Late Filing of Proof of Claim By Catlin Rice Tucker, Darian Rahgani Tucker, M.T., a minor, C.R.T., a minor and Catlin Rice Tucker & Darian Rahgani Tucker TEES U/A Dated* |

| | | | |
|---|---|---|---|
| | | | *10/29/2011* Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # 1 Declaration MC Watts # 2 Exhibit A)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Boldt, Paige) (Entered: 06/10/2020) |
| 06/10/2020 | | 7888 | Notice Regarding *Filing [Proposed] Order Approving Plan Funding Transactions and Documents in Connection With Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7581 Notice Regarding *Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/10/2020) |
| 06/10/2020 | | | Receipt Number 30564455, Fee Amount $310.00 (RE: related document(s)7870 Application for Admission of Attorney Pro Hac Vice . Fee Amount $310). (dc) (Entered: 06/16/2020) |
| 06/11/2020 | | 7889 | Response *Plan Proponents' Response with Respect to Corrected Joint Statement of the TCC, Trustee, and Ad Hoc Group of Objectors in Connection with Memorandum on Objection of Adventist Health, AT&T, Paradise Entities and Comcast to Trust Documents* (RE: related document(s)7875 Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2020) |
| 06/11/2020 | | 7890 | Emergency Pleading in Response to (RE: related document(s)7858 Order Terminating Estimation Proceedings By District Judge James Donato 3:19−cv−05257−JD and Relief Requested). Filed by Creditor Theresa Ann McDonald (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/11/2020) |
| 06/11/2020 | | 7891 | Brief/Memorandum in Opposition to *TO THE CALIFORNIA STATE AGENCIES REMAINING ISSUES REGARDING CONFIRMATION OF JOINT CHAPTER 11 PLAN OF REORGANIZATION DATED MARCH* |

| | | | |
|---|---|---|---|
| | | | *16, 2020 [DOCKET NO. 6320]; PROPOSED REVISIONS TO PLAN SECTION 8.2(E) AND THE FIRE VICTIM TRUST AGREEMENT* (RE: related document(s)6320 Amended Chapter 11 Plan, 7850 Statement). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/11/2020) |
| 06/11/2020 | | 7892 | Statement of */ Fifteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/11/2020) |
| 06/11/2020 | | 7893 | Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 06/11/2020) |
| 06/11/2020 | | 7894 | Notice Regarding *Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by |

Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,*

*2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding

*Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C),
7563 Notice Regarding *Filing of Second Supplement to Plan Supplement
in Connection with Debtors' and Shareholder Proponents' Joint Chapter
11 Plan of Reorganization* (RE: related document(s)7037 Notice
Regarding *Filing of Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated
March 16, 2020* (RE: related document(s)6320 Amended Chapter 11
Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization Dated March 16, 2020* Filed by Debtor PG&E
Corporation (RE: related document(s)3841 Chapter 11 Plan filed by
Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503
Notice Regarding *Filing of Supplement to Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization* (RE: related document(s)7037 Notice Regarding
*Filing of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related
document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,
3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)).
Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A −
PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF
Commitment Letter # 3 Exhibit C − Utility Term Loan Facility
Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)).
Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A −
Second Amendment to Schedule of Assumed Contracts), 7841 Notice
Regarding *Filing of Fifth Supplement to Plan Supplement In Connection
With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization* (RE: related document(s)7037 Notice Regarding *Filing
of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related
document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,
3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of
Supplement to Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE:
related document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder

*Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding

*Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by

Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational

Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter), 7879 Notice Regarding *Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,

*2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and*

*Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,

<u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11

Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement*

*in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended

| | | | |
|---|---|---|---|
| | | | Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 2 Exhibit B − Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 3 Exhibit C − Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts # 4 Exhibit Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts) (Rupp, Thomas) (Entered: 06/11/2020) |
| 06/11/2020 | | 7895 | |

| | | | |
|---|---|---|---|
| | | | Certificate of Service (RE: related document(s)7891 Opposition Brief/Memorandum). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/11/2020) |
| 06/11/2020 | | 7896 | Statement of Official Committee of Unsecured Creditors regarding Plan Proponents' Response and Proposed Modifications (RE: related document(s)7832 Statement, 7868 Response). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 06/11/2020) |
| 06/11/2020 | | 7897 | Transcript Order Form regarding Hearing Date 6/11/2020 (RE: related document(s)7521 Amended Chapter 11 Plan, 7851 Document). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/11/2020) |
| 06/11/2020 | | 7898 | Acknowledgment of Request for Transcript Received on 6/11/2020. (RE: related document(s)7897 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/11/2020) |
| 06/11/2020 | | 7899 | Joinder *by CERTAIN FIRE VICTIMS to further objections regarding estimation and confirmation filed by MCDONALD and by baum, et al* Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis). Related document(s) 7820 Reply filed by Creditor Theresa Ann McDonald, 7882 Joinder filed by Creditor Majesti Mai Bagorio, etc.. Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/11/2020 | | 7900 | Withdrawal of Documents *Proof of Claim− Creditor DF Properties* Filed by Attorney J Russell Cunningham (Cunningham, J.) Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/11/2020 | | 7901 | Withdrawal of Documents *Proof of Claim− Creditor John J Guerra, Successor Trustee* Filed by Attorney J Russell Cunningham (Cunningham, J.) Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/11/2020 | | 7902 | Withdrawal of Documents *Proof of Claim* Filed by Attorney J Russell Cunningham (Cunningham, J.) (Entered: 06/11/2020) |
| 06/11/2020 | | 7903 | Withdrawal of Documents *Proof of Claim− Creditor JOhn J Guerra, Successor Trustee* Filed by Attorney J Russell Cunningham (Cunningham, J.) Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/11/2020 | | 7904 | Withdrawal of Documents *Proof of Claim− Creditor KV Sierra Vista, LLC* Filed by Attorney J Russell Cunningham (Cunningham, J.) Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/11/2020 | | 7905 | Withdrawal of Documents *Proof of Claim− Creditor KV Sierra Vista, LLC* Filed by Attorney J Russell Cunningham (Cunningham, J.) Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/11/2020 | | 7906 | Certificate of Service *of Alain B. Francoeur Regarding Notice of Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020, Notice of Continued Hearing on Debtors' First Omnibus Report and Objection to Claims Solely with respect to Claim of Marsh Landing LLC, Certification of Robert W. Perrin in Support of First Interim Fee Application of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (November 1, 2019 through January 31, 2020), Notice of Filing of Fifth Supplement to Plan Supplement in Connection with Debtors and Shareholder Proponents' Joint Chapter 11 Plan of* |

| | | | |
|---|---|---|---|
| | | | *Reorganization, Certification of No Objection regarding Eighth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period December 1, 2019 through December 31, 2019, Certification of No Objection regarding Ninth Monthly Fee Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period January 1, 2020 through January 31, 2020, Certificate of No Objection regarding Ninth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from March 1, 2020 through March 31, 2020, Second Supplemental Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from October 1, 2019 through March 31, 2020, Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020, First Interim Fee Application of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (November 1, 2019 through January 31, 2020)* Filed by Other Prof. Prime Clerk LLC (related document(s)7814 Notice, 7819 Notice of Continued Hearing, 7825 Notice, 7826 Notice, 7827 Notice, 7828 Statement, 7833 Notice, 7837 Application for Compensation, 7838 Declaration, 7841 Notice). (Baer, Herb) (Entered: 06/11/2020) |
| 06/11/2020 | | 7907 | Declaration of Kenneth Viney Wildfire Victim Filed by Interested Party Kenneth Roy Viney (Attachments: # 1 CANB Emergency Filing Notification) (dc) (Entered: 06/11/2020) |
| 06/11/2020 | | 7908 | Order Granting Motion to File Redacted Documents in Support of Motion of the Debtors Pursuant to 11 U.S.C. Sections 363 and 105(a) for an Order Authorizing the Utility to (I) Enter Into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief (Related Doc # 7861) (lp) (Entered: 06/11/2020) |
| 06/11/2020 | | 7909 | Order Approving Plan Funding Transactions and Documents in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (lp) (Entered: 06/11/2020) |
| 06/11/2020 | | 7910 | Statement of */ Thirteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Dumas, Cecily) (Entered: 06/11/2020) |
| 06/11/2020 | | | Telephonic hearing held. Appearances noted on the record. (related document(s): 7851 Document filed by Official Committee of Tort Claimants) (lp) (Entered: 06/11/2020) |
| 06/11/2020 | | 7911 | Certificate of Service *(Letter Brief of Official Committee of Tort Claimants in Response to UCC Proposed Revisions to Plan and Confirmation Order)* (RE: related document(s)7866 Document). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 06/11/2020) |
| 06/11/2020 | | 7912 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by |

| | | | |
|---|---|---|---|
| | | | Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7809 Transcript regarding Hearing Held 6/4/2020. Modified on 6/16/2020 (dc). (Entered: 06/11/2020) |
| 06/12/2020 | | 7913 | Stipulation, *Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust* Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − [Proposed] Order Approving Joint Stipulation # 2 Exhibit B − Form of Fire Victim Trust Registration Rights Agreement # 3 Exhibit C − Form of Equity Underwriters Lock−up Agreements) (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | | 7914 | Stipulation, *Parties' Joint Stipulation Regarding Normalized Estimated Net Income* Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − [Proposed] Order Approving Joint Stipulation) (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | | 7915 | Notice of Appearance and Request for Notice *on Behalf of Fire Victim Zackary Fernandez, Individually, and as Successor in Interest to Jesus Pedro Fernandez* by Brian Gregory. Filed by Creditor Zackary Fernandez (Gregory, Brian) (Entered: 06/12/2020) |
| 06/12/2020 | | 7916 | Joinder *to the Objecton of Adventist Health, AT&T, Paradise Entities, and Comcast to Trust Documents and Reservation of Rights by Fire Victim Zackary Fernandez, Individually, and as Successor in Interest to Jesus Pedro Fernandez* (RE: related document(s)7072 Objection to Confirmation of the Plan). Filed by Creditor Zackary Fernandez (Gregory, Brian) (Entered: 06/12/2020) |
| 06/12/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7897 Regarding Hearing Date: 6/11/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7897 Transcript Order Form (Public Request)). (ls) (Entered: 06/12/2020) |
| 06/12/2020 | | 7917 | Objection *to Response of Fire Victim Trustee to Remaining Objection Regarding Fire Victim Trust Documents and Ad Hoc Subrogation Group Limited Opposition* (RE: related document(s)7873 Response, 7891 Opposition Brief/Memorandum). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/12/2020) |
| 06/12/2020 | | 7918 | Order Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust (Docket No. 7913) (RE: related document(s)7913 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − Form of Fire Victim Trust Registration Rights Agreement # 2 Exhibit B − Form of Equity Underwriters Lock−up Agreements) (lp) (Entered: 06/12/2020) |
| 06/12/2020 | | 7919 | Order Approving the Parties' Joint Stipulation Regarding Normalized Estimated Net Income. (RE: related document(s)7914 Stipulation for Miscellaneous Relief filed by Debtor PG&E Corporation). (lp) (Entered: 06/12/2020) |
| 06/12/2020 | | 7920 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) |

| | | | |
|---|---|---|---|
| | | | 7843 Transcript regarding Hearing Held 6/5/2020. Modified on 6/17/2020 (dc). (Entered: 06/12/2020) |
| 06/12/2020 | | 7921 | Motion *for Leave to File Sur−Reply* Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A) (Lewicki, Alexander) (Entered: 06/12/2020) |
| 06/12/2020 | | 7922 | Stipulation to Extend Time *Stipulation Enlarging Time for Oliver Sir and Sir Tools, LLC To File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7473 Motion Miscellaneous Relief filed by Creditor Oliver Sir, Creditor Sir Tools, LLC, Creditor Oliver Sir Living Trust). (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | | 7923 | Stipulation to Extend Time *Stipulation Enlarging Time for David Clark to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7663 Motion to Allow Claims filed by Creditor Numerous Victims of the Camp Fire). (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | | 7924 | Stipulation to Extend Time *Stipulation Enlarging Time for Brooke M. Hawes to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7797 Motion to Extend Time filed by Creditor Brooke M Hawes). (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | | 7925 | Certificate of Service *(Thirteenth Monthly Fee Statement of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 Through March 31, 2020)* (RE: related document(s)7910 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/12/2020) |
| 06/12/2020 | | 7926 | Certificate of Service (RE: related document(s)7921 Motion Miscellaneous Relief). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/12/2020) |
| 06/12/2020 | | 7927 | Adversary case 20−03024. 91 (Declaratory judgment) Complaint by Fireman's Fund Insurance Company against Pacific Gas & Electric Company, SCOTT HUTCHINS, WHITE RANCH COMPANY, Travelers Property Casualty Company of America. Fee Amount $350. (Attachments: # 1 AP Cover Sheet # 2 Complaint in Interpleader and Declaratory Relief) (Brisbin, Michael) (Entered: 06/12/2020) |
| 06/12/2020 | | 7928 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 16, 2020, at 10:00 am. See attached pdf. (lp) (Entered: 06/12/2020)** |
| 06/12/2020 | | 7929 | Notice Regarding *Filing of Eighth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by |

Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related

document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter*

*11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF

Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related

document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding

*Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).

Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter), 7879 Notice Regarding *Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of*

*Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – PG&E Corp. RCF Commitment Letter # 2 Exhibit B – Utility RCF Commitment Letter # 3 Exhibit C – Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation), <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E

Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder*

*Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor

PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by

Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11

Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related

document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3

Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code), 7894 Notice Regarding *Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder*

*Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of*

*Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of*

*Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), <u>7841</u> Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding

*Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C),
7563 Notice Regarding *Filing of Second Supplement to Plan Supplement
in Connection with Debtors' and Shareholder Proponents' Joint Chapter
11 Plan of Reorganization* (RE: related document(s)7037 Notice
Regarding *Filing of Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated
March 16, 2020* (RE: related document(s)6320 Amended Chapter 11
Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization Dated March 16, 2020* Filed by Debtor PG&E
Corporation (RE: related document(s)3841 Chapter 11 Plan filed by
Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503
Notice Regarding *Filing of Supplement to Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization* (RE: related document(s)7037 Notice Regarding
*Filing of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related
document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,
3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)).
Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A −
PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF
Commitment Letter # 3 Exhibit C − Utility Term Loan Facility
Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A − Schedule of Assigned Rights and Causes of Action),
7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement
In Connection With Debtors' and Shareholder Proponents' Joint Chapter
11 Plan of Reorganization* (RE: related document(s)7037 Notice
Regarding *Filing of Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated
March 16, 2020* (RE: related document(s)6320 Amended Chapter 11
Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization Dated March 16, 2020* Filed by Debtor PG&E
Corporation (RE: related document(s)3841 Chapter 11 Plan filed by
Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by
Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503
Notice Regarding *Filing of Supplement to Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization* (RE: related document(s)7037 Notice Regarding
*Filing of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related

document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11*

*Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – PG&E Corp. RCF Commitment Letter # 2 Exhibit B – Utility RCF Commitment Letter # 3 Exhibit C – Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Amendment to Schedule of Rejected Contracts # 2 Exhibit B – Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C – Amended and Restated Organizational Documents of the Utility # 4 Exhibit D – Form of Safety and Nuclear Oversight Committee Charter), 7879 Notice Regarding *Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*

*Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and*

*Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments:

# 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E

Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)).
Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A −
PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF
Commitment Letter # 3 Exhibit C − Utility Term Loan Facility
Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement
to Plan Supplement In Connection With Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related
document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to
Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related
document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding
*Filing of Second Supplement to Plan Supplement in Connection with
Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization* (RE: related document(s)7037 Notice Regarding *Filing
of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related
document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,
3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of
Supplement to Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE:
related document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11

*Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in*

*Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – PG&E Corp. RCF Commitment Letter # 2 Exhibit B – Utility RCF Commitment Letter # 3 Exhibit C – Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by

Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*

| | | | |
|---|---|---|---|
| | | | *Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 2 Exhibit B − Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 3 Exhibit C − Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts # 4 Exhibit Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Form of Tax Benefit Payment Agreement # 2 Exhibit B − Form of Stipulation Permitting Entry of Stipulated Judgment Upon Event of Payment Default under Tax Benefit Payment Agreement) (Rupp, Thomas) (Entered: 06/12/2020) |
| 06/12/2020 | | 7930 | Notice Regarding *Withdrawal of Objection to Plan Confirmation* (RE: related document(s)7306 Objection to Confirmation of Plan / *Objection of the Official Committee of Tort Claimants to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit 1 # 2 Exhibit 2)). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, |

| | | | |
|---|---|---|---|
| | | | David). Related document(s) <u>7509</u> Reply Brief of the Official Committee of Tort Claimants to Certain Objections to Confirmation of Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 filed by Creditor Committee Official Committee of Tort Claimants. Modified on 6/17/2020 (dc). (Entered: 06/12/2020) |
| 06/12/2020 | | <u>7931</u> | Certificate of Service *of Andrew G. Vignali Regarding Notice of Cancellation of June 9, 2020, 10:00 a.m. (PT) Omnibus Hearing, Debtors' Motion for Entry of an Order (I) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims, Declaration of Kenneth S. Ziman in Support of Debtors' Motion for Entry of an Order(I)Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims, Real Estate Transaction Motion, Agid Declaration, Kenney Declaration, Welch Declaration, Plan Proponents Letter, Notice of Hearing, Redaction Motion, Liou Declaration, Order Shortening Time for Hearing on Debtors' Motion for Entry of an Order (I)Approving Terms of, and Debtors' Entry Into and Performance Under, Amended Equity Backstop Commitment Documents And (II) Authorizing Incurrence, Payment And Allowance of Related Premiums As Administrative Expense Claims, Notice of Entry of Order Shortening Time and Notice of Hearing on Debtors' Motion for Entry of an Order (I) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims, and Plan Proponents Response* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>7846</u> Notice, <u>7848</u> Motion Miscellaneous Relief, <u>7849</u> Declaration, <u>7852</u> Motion Miscellaneous Relief, <u>7854</u> Declaration, <u>7855</u> Declaration, <u>7856</u> Declaration, <u>7859</u> Document, <u>7860</u> Notice of Hearing, <u>7861</u> Motion to File Redacted Document, <u>7862</u> Declaration, <u>7863</u> Order on Motion for Miscellaneous Relief, <u>7865</u> Notice of Hearing, <u>7868</u> Response). (Baer, Herb) (Entered: 06/12/2020) |
| 06/12/2020 | | <u>7932</u> | Transcript regarding Hearing Held 6/11/2020 RE: HEARING REGARDING JOINT STATEMENT OF THE TCC, TRUSTEE, AND AD HOC GROUP OF OBJECTORS IN CONNECTION WITH MEMORANDUM ON OBJECTION OF ADVENTIST HEALTH, AT&T, PARADISE ENTITIES, AND COMCAST TO TRUST DOCUMENTS. FILED BY OFFICIAL COMMITTEE OF TORT CLAIMANTS. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 6/19/2020. Redaction Request Due By 07/6/2020. Redacted Transcript Submission Due By 07/13/2020. Transcript access will be restricted through 09/10/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/16/2020 (dc). (Entered: 06/12/2020) |
| 06/12/2020 | | <u>7933</u> | PDF with attached Audio File. Court Date & Time [ 6/11/2020 1:00:00 AM ]. File Size [ 17250 KB ]. Run Time [ 01:11:51 ]. (admin). (Entered: 06/12/2020) |
| 06/14/2020 | | <u>7934</u> | |

| | | | |
|---|---|---|---|
| | | | Motion *EX PARTE MOTION TO RECALL JOHN BOKEN AND KENNETH ZIMAN FOR FURTHER CROSS−EXAMINATION* Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis) (Entered: 06/14/2020) |
| 06/14/2020 | | <u>7935</u> | Objection *CERTAIN FIRE VICTIMS PROPOSED MODIFICATIONS TO DEBTORS PLAN AND CONFIRMATION ORDER* (RE: related document(s)<u>7316</u> Objection). Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis) (Entered: 06/14/2020) |
| 06/14/2020 | | <u>7936</u> | Joinder *to the Official Committee of Unsecured Creditors' Statement in Response to Plan Proponents' Response and Proposed Modification [D.I. 7896] and Objection to the Notice of Filing of Seventh Supplement to Plan Supplement in Connection with the Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization [D.I. 7894]* (RE: related document(s)<u>7896</u> Statement). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael). Related document(s) <u>7894</u> Notice Regarding Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization filed by Debtor PG&E Corporation. Modified on 6/18/2020 (dc). (Entered: 06/14/2020) |
| 06/14/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court has reviewed ##7934 and 7935 filed by counsel for Certain Fire Victims. It will take NO action on, and needs NO response from, Plan Proponents to the Proposed Modifications. The proposals are untimely, uncalled for and sweeping suggestions, ranging from improbable alternative plans, liquidation and/or major revisions to the negotiated RSAs, the pending Plan terms, the stipulated valuation of the fire victims claims and the Fire Victims Trust, among other things. Calling these proposals "fixes" and implying that this judge could bring about any of these results is inappropriate. The court does want a RESPONSE from Debtors, no later than 5:00 PM, June 15, to the Ex Parte Motion to recall Messrs. Boken and Ziman. (Montali, Dennis) (Entered: 06/14/2020) |
| 06/14/2020 | | <u>7937</u> | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020* (RE: related document(s)<u>7521</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6320</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., <u>7736</u> Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)<u>7521</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6320</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft |

| | | | |
|---|---|---|---|
| | | | June 3 Plan # 2 Exhibit B − Redline Comparison), _7814_ Notice Regarding *Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020* (RE: related document(s)_7521_ Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)_3841_ Chapter 11 Plan filed by Debtor PG&E Corporation, _3966_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _4563_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _5101_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _5590_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _6217_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _6320_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., _7736_ Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)_7521_ Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)_3841_ Chapter 11 Plan filed by Debtor PG&E Corporation, _3966_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _4563_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _5101_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _5590_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _6217_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _6320_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 7 Plan # 2 Exhibit B − Redline Comparison of Draft June 3 Plan and Draft June 7 Plan)). Filed by Debtor PG&E Corporation (Attachments: # _1_ Exhibit A − Draft June 14 Plan # _2_ Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/14/2020) |
| 06/14/2020 | | _7938_ | Notice Regarding *Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)_7581_ Notice Regarding *Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)_7521_ Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)_3841_ Chapter 11 Plan filed by Debtor PG&E Corporation, _3966_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _4563_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _5101_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _5590_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _6217_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation, _6320_ Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Proposed Confirmation Order). Filed by Debtor PG&E Corporation (Attachments: # _1_ Exhibit A − Revised Proposed Confirmation Order # _2_ Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/14/2020) |
| 06/14/2020 | | _7939_ | Response *Plan Proponents' Response to the Official Committee of Unsecured Creditors' Statement in Response to Plan Proponents' Response and Proposed Modifications* (RE: related document(s)_7832_ Statement, _7868_ Response, _7880_ Response, _7896_ Statement). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/14/2020) |

| | | | |
|---|---|---|---|
| 06/15/2020 | | <u>7940</u> | Notice Regarding *Certificate of No Objection Regarding Eleventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020* (RE: related document(s)<u>7475</u> Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries # 4 Exhibit D Expense Summary and Detailed Expense Entries) (Rupp, Thomas) Modified on 5/26/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7941</u> | Declaration of Teresa McBride in Support of (RE: related document(s)<u>7568</u> Motion to Appoint Examiner of Voting Procedural Irregularities Pursuant to Section 1104 (c) of the Bankruptcy Code and Bankruptcy Rule 2007.1) and Objection to Confirmation of Plan. Filed by Interested Party Teresa McBride (Attachments: # <u>1</u> CANB Emergency Filing−Notification) (dc) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7942</u> | Substitution of Attorney *Substitution of Attorney*. Attorney Joseph M. Earley, III terminated. Thomas Tosdal added to the case. Filed by Creditors Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # <u>1</u> Certificate of Service) (Chun, Jae) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7943</u> | Emergency Pleading to Record Details of Objection to Confirmation and Relief Requested (RE: related document(s)<u>7521</u> Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020, <u>7894</u> Notice, <u>7937</u> Notice). Filed by Creditor Theresa Ann McDonald (Attachments: # <u>1</u> CANB Emergency Filing−Notification) (dc) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7944</u> | Order Granting Motion of the Ad Hoc Group of Subrogation Claim Holders for Leave to File Sur−Reply (Related Doc # <u>7921</u>) (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7945</u> | Substitution of Attorney *Substitution of Attorney*. Thomas Tosdal added to the case. Filed by Creditors Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation (Attachments: # <u>1</u> Certificate of Service) (Chun, Jae) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7946</u> | Opposition Motion *Certain Fire Victims Opposition to Debtors Motion For Entry Of An Order (I) Approving Terms Of, and Debtors Entry in to and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance Of Related Premiums As Administrative Expense Claims [Related Docket Nos. 7848, 7849]* Filed by Creditors William N Steel, Anita Freeman, Karen Roberds, Fuguan O'Brien, Ming O'Brien, William K O'Brien, GER Hospitality, LLC (Chedister, Karen). Related document(s) <u>7848</u> Motion *// Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as A filed by Debtor* |

| | | | |
|---|---|---|---|
| | | | *PG&E Corporation,* <u>7849</u> *Declaration filed by Debtor PG&E Corporation. Modified on 6/17/2020 (dc). (Entered: 06/15/2020)* |
| 06/15/2020 | | <u>7947</u> | Emergency Pleading Responding to the (RE: related document(s)<u>7847</u> Preliminary Report of Official Committee of Tort Claimants Investigation of Voting Results) and Relief Requested. Filed by Creditor Theresa Ann McDonald (Attachments: # <u>1</u> CANB Emergency Filing−Notification) (dc) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7948</u> | Declaration of Lisa Anne Williams in regards to (RE: related document(s) <u>7186</u> Notice, <u>7367</u> Objection, <u>7477</u> Reply, <u>7568</u> Motion to Appoint Examiner). Filed by Interested Party Lisa Williams (Attachments: # <u>1</u> CANB Emergency Filing−Notification) (dc). Modified on 6/18/2020 (dc). (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7949</u> | *Amended Opposition of Certain Fire Victims to Debtors Motion For Entry Of An Order (I) Approving Terms Of, and Debtors Entry in to and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance Of Related Premiums As Administrative Expense Claims [Related Docket Nos. 7848, 7849]* Filed by Creditors Karen Roberds, Anita Freeman, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, William K O'Brien, William N Steel (Chedister, Karen). Related document(s) <u>7848</u> Motion / */ Debtors' Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as A filed by Debtor PG&E Corporation,* <u>7849</u> *Declaration filed by Debtor PG&E Corporation. Modified on 6/17/2020 (dc). (Entered: 06/15/2020)* |
| 06/15/2020 | | <u>7950</u> | Objection (RE: related document(s)<u>7848</u>Motion for Entry of an Order (i) Approving Terms of, and Debtors Entry into and Performance Under, Amended Equity Backstop Commitment Documents and (ii) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims). Filed by Interested Party William B. Abrams (Attachments: # <u>1</u> Exhibit A # <u>2</u> CANB− Emergency Notification) (dc) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7951</u> | Supplement Response *of the Ad Hoc Group of Subrogation Claim Holders* (RE: related document(s)<u>7917</u> Objection). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander). Related document(s) <u>7873</u> Response filed by Other Prof. John K. Trotter, <u>7891</u> Opposition, filed by Interested Party Ad Hoc Group of Subrogation Claim Holders. Modified on 6/17/2020 (dc). Modified on 6/17/2020 (dc). (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7952</u> | Withdrawal of Documents *Certain Fire Victims Withdrawal of Docket No. 7946 Filed In Error* (RE: related document(s)<u>7946</u> Motion Miscellaneous Relief). Filed by Creditors Karen Roberds, Anita Freeman, GER Hospitality, LLC, Fuguan O'Brien, Ming O'Brien, William K O'Brien, William N Steel (Chedister, Karen) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7953</u> | Certificate of Service (RE: related document(s)<u>7951</u> Response). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/15/2020) |
| 06/15/2020 | | <u>7954</u> | Thirteenth Monthly Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtor for Allowance and Payment of |

| | | | |
|---|---|---|---|
| | | | Compensation and Reimbursement of Expenses for the Period from April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/17/2020 (dc). (Entered: 06/15/2020) |
| 06/15/2020 | | 7955 | Order Approving Stipulation Enlarging Time for Oliver Sir and Sir Tools, LLC to File Proofs of Claim (RE: related document(s)7473 Motion Miscellaneous Relief filed by Creditor Oliver Sir, Creditor Sir Tools, LLC, Creditor Oliver Sir Living Trust, 7922 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | | Hearing Dropped. The hearing on 6/24/20 regarding Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Sir Tools, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1) is dropped from the calendar per order dkt #7955. (related document(s): 7473 Motion Miscellaneous Relief filed by Oliver Sir Living Trust, Sir Tools, LLC, Oliver Sir) (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | 7956 | Document: *Second Summary Report Of Fees And Expenses Of Fire Victim Trustee, Claims Administrator & Professionals Retained By Fire Victim Trust Pursuant To Appointment Orders [Docket Nos. 6759 & 6760]*. Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/15/2020) |
| 06/15/2020 | | 7957 | Order Approving Stipulation Enlarging Time for David Clark to File Proof of Claim (RE: related document(s)7663 Motion to Allow Claims filed by Creditor Numerous Victims of the Camp Fire, 7923 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | | Hearing Dropped. The hearing on 7/7/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Deem David Clark's Claim Timely Filed is dropped from the calendar per Order, dkt #7957. (related document(s): 7663 Motion to Allow Claims filed by Numerous Victims of the Camp Fire) (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | 7958 | Objection *Plan Proponents' Opposition to Ex Parte Motion to Recall John Boken and Kenneth Ziman for Further Cross−Examination* (RE: related document(s)7934 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/15/2020) |
| 06/15/2020 | | 7959 | Supplemental Application to Employ */ / / Second Supplement to Debtors' Application Pursuant to 11 U.S.C. §§ 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas). Related document(s) 3919 Application to Employ *Application of Debtors Pursuant to 11 U.S.C. sections 363(b) and 105(a) for Authority to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company Inc. United States* filed by Debtor PG&E Corporation. Modified on 6/17/2020 (dc). (Entered: 06/15/2020) |
| 06/15/2020 | | 7960 | Certificate of Service *of Jamie B. Herszaft Regarding Notice of Filing of Sixth Supplement to Plan Supplement in Connection with Debtors' and* |

| | | | |
|---|---|---|---|
| | | | *Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Plan Proponents' Supplemental Response to Response Regarding Proposed Modifications to Plan and Proposed Confirmation Order Filed by (A) the Creditors' Committee, (B) Calpine, (C) CNUC, and (D) the California State Agencies, Notice of Filing [Proposed] Order Approving Plan Funding Transactions and Documents in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Second Monthly Fee Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7874 Statement, 7879 Notice, 7880 Response, 7888 Notice). (Baer, Herb) (Entered: 06/15/2020) |
| 06/15/2020 | | 7961 | Order Approving Stipulation Enlarging Time for Brooke M. Hawes to File Proof of Claim (RE: related document(s)7797 Motion to Extend Time filed by Creditor Brooke M Hawes, 7924 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | | Hearing Dropped. The hearing on 7/7/20 regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Enlarge Time for Brooke M. Hawes to File Proof of Claim is dropped from the calendar per Order, dkt #7961. (related document(s): 7797 Motion to Extend Time filed by Brooke M Hawes) (lp) (Entered: 06/15/2020) |
| 06/15/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) At the hearing on June 16, 2020, at 10:00 AM, on the Amended Equity Backstop Motion (Dkt. No. 7848) Debtors will have thirty minutes for oral argument, including time for rebuttal. Objectors, pro se party Will Abrams and Certain Fire Victims, through counsel, will each have fifteen minutes for oral argument, although they may reallocate their total thirty minutes as they choose. The court will not order further testimony of Mr. Ziman or Mr. Boken at this time. Following that argument, the court wants counsel for Plan Proponents, the OCUC, the TCC, the Trustee and PREA, as appropriate, to summarize the current status of unresolved issues with (1) the OCUC and others regarding executory contract disputes (e.g., most recently Dkt. No. 7939); (2) Issue 2 in the Corrected Joint Statement (Dkt. No.7875), (3) the conversion from claim amounts to shares for Class 10A−II, and (4) any other contested issues that may come before the court in the next two weeks. (Montali, Dennis) (Entered: 06/15/2020) |
| 06/15/2020 | | 7962 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) 7869 Transcript regarding Hearing Held 6/8/2020. Modified on 6/17/2020 (dc). (Entered: 06/15/2020) |
| 06/15/2020 | | 7963 | Notice Regarding *Unresolved Objection of Debra Grassgreen and Karl Knight to Claims Resolution Procedures* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation., 7366 Statement of Non−Consent to Limited Aspect of Claims Resolution Procedures (RE: related document(s)6320 Amended Chapter 11 Plan Debtors' and |

| | | | |
|---|---|---|---|
| | | | Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020 ). Filed by Creditor Karl Knight (dc). Filed by Creditor Debra Grassgreen (Grassgreen, Debra) (Entered: 06/15/2020) |
| 06/15/2020 | | 7964 | Motion for Relief from Stay Fee Amount $181, Filed by Creditor John Lee Clark (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet # 3 Declaration of John Demas) (Dreher, Jamie) (Entered: 06/15/2020) |
| 06/15/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30577606, amount $ 181.00 (re: Doc# 7964 Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/15/2020) |
| 06/15/2020 | | 7965 | Notice of Hearing (RE: related document(s)7964 Motion for Relief from Stay Fee Amount $181, Filed by Creditor John Lee Clark (Attachments: # 1 Memorandum of Points and Authorities # 2 RS Cover Sheet # 3 Declaration of John Demas)). **Hearing scheduled for 7/7/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditor John Lee Clark (Dreher, Jamie) (Entered: 06/15/2020) |
| 06/15/2020 | | 7966 | Certificate of Service (RE: related document(s)7964 Motion for Relief From Stay, 7965 Notice of Hearing). Filed by Creditor John Lee Clark (Dreher, Jamie) (Entered: 06/15/2020) |
| 06/16/2020 | | 7967 | Transcript Order Form regarding Hearing Date 6/16/2020 (RE: related document(s)7848 Motion Miscellaneous Relief, 7937 Notice, 7938 Notice). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/16/2020) |
| 06/16/2020 | | 7968 | Declaration *Fifth Supplemental Declaration of Tobias S. Keller Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Keller Benvenutti Kim LLP* (RE: related document(s)869 Application to Employ, 870 Declaration). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/16/2020) |
| 06/16/2020 | | 7969 | Objection and Reservation of Rights of, by and for Mary Kim Wallace. (RE: related document(s)7521 Amended Chapter 11 Plan, 7937 Notice). Filed by Creditor Mary Kim Wallace (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/16/2020) |
| 06/16/2020 | | 7970 | Declaration of Tina Reszler Filed by Interested Party Tina Reszler (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/16/2020) |
| 06/16/2020 | | 7971 | Acknowledgment of Request for Transcript Received on 6/15/2020. (RE: related document(s)7967 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/16/2020) |
| 06/16/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. The objections are overruled. The motion is granted; order to follow. (related document(s): 7848 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 06/16/2020) |
| 06/16/2020 | | 7972 | Order (I) Approving Terms of, and Debtors' Entry Into and Performance Under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims (Related Doc # 7848) (lp) (Entered: |

Case: 19-30088    Doc# 8280-8    Filed: 07/06/20    Entered: 07/06/20 16:36:51    Page 106 of 188

| | | | |
|---|---|---|---|
| | | | 06/16/2020 |
| 06/16/2020 | | 7973 | Order on Remaining Objection of California State Agencies and United States of America Regarding Proposed Government Entity Release (RE: related document(s)7850 Statement filed by Creditor California State Agencies). (lp) (Entered: 06/16/2020) |
| 06/16/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−7967 Regarding Hearing Date: 6/16/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)7967 Transcript Order Form (Public Request)). (dc) (Entered: 06/16/2020) |
| 06/16/2020 | | 7974 | Motion to Reconsider (RE: related document(s)7918 Order Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust, 7919 Order on Stipulation) . Filed by Interested Party William B. Abrams (Attachments: # 1 CANB Emergency Filing−Notification) (dc) (Entered: 06/16/2020) |
| 06/16/2020 | | 7975 | Objection *California Franchise Tax Board's Objections to Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections [Docket 7758]* (RE: related document(s)7758 Motion Miscellaneous Relief). Filed by Interested Party California Franchise Tax Board (Porter, Cara) (Entered: 06/16/2020) |
| 06/16/2020 | | 7976 | Notice Regarding *Certificate of No Objection of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7457 Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries)). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/16/2020) |
| 06/16/2020 | | 7977 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ABEC #2 LLC (Claim No. 2611, Amount $95,265.32) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 06/16/2020) |
| 06/16/2020 | | 7978 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: ABEC #2 LLC, (in the amount of $95,265.32, claim #2487) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) Modified on 6/18/2020 (dc). (Entered: 06/16/2020) |
| 06/16/2020 | | 7979 | Eleventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) |

| | | | |
|---|---|---|---|
| | | | Modified on 6/18/2020 (dc). (Entered: 06/16/2020) |
| 06/16/2020 | | 7980 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 1 Transferors: ABEC 2 LLC (Amount $95,265.00) To TRC Master Fund LLC. Fee Amount $25 Filed by Interested Party TR Capital Management LLC. (Ross, Terrel) (Entered: 06/16/2020) |
| 06/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30580218, amount $ 25.00 (re: Doc# 7977 Transfer of Claim) (U.S. Treasury) (Entered: 06/16/2020) |
| 06/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30580218, amount $ 25.00 (re: Doc# 7978 Transfer of Claim) (U.S. Treasury) (Entered: 06/16/2020) |
| 06/16/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30580218, amount $ 25.00 (re: Doc# 7980 Transfer of Claim) (U.S. Treasury) (Entered: 06/16/2020) |
| 06/16/2020 | | 7981 | Certificate of Service *(Notice of Withdrawal of Objection to Plan Confirmation by The Official Committee of Tort Claimants)* (RE: related document(s)7930 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Richardson, David) (Entered: 06/16/2020) |
| 06/16/2020 | | 7982 | Certificate of Service *of Shunte Jones Regarding Plan Proponents Response, Notice of Filing of Seventh Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of the Reorganization, Order Granting Motion to File Redacted Documents in Support of Motion of the Debtors for an Order Authorizing the Utility to (I) Enter into Lease and Purchase Agreement for Oakland Headquarters and (II) Granting Related Relief, Order Approving Plan Funding Transactions and Documents in Connection with Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020, and Eleventh Monthly Fell Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7889 Response, 7893 Statement, 7894 Notice, 7908 Order on Motion to File Redacted Document, 7909 Order). (Baer, Herb) (Entered: 06/16/2020) |
| 06/16/2020 | | 7983 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/16/2020 10:00:00 AM ]. File Size [ 92440 KB ]. Run Time [ 01:36:18 ]. (admin). (Entered: 06/16/2020) |
| 06/17/2020 | | 7984 | Transcript regarding Hearing Held 6/16/2020 RE: DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) APPROVING TERMS OF, AND DEBTORS ENTRY INTO AND PERFORMANCE UNDER, AMENDED EQUITY BACKSTOP COMMITMENT DOCUMENTS AND (II) AUTHORIZING INCURRENCE, PAYMENT AND ALLOWANCE OF RELATED PREMIUMS AS ADMINISTRATIVE EXPENSE CLAIMS 7848. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250.* Notice of Intent to Request Redaction Deadline Due By 6/24/2020. Redaction Request Due By 07/8/2020. Redacted Transcript Submission Due By 07/20/2020. Transcript access will be restricted through 09/15/2020. |

| | | | |
|---|---|---|---|
| | | | (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/18/2020 (dc). (Entered: 06/17/2020) |
| 06/17/2020 | | 7985 | Objection *to Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) The Form and Manner of the Notice of Omnibus Objections* (RE: related document(s)7758 Motion Miscellaneous Relief). Filed by Creditor California State Agencies (Pascuzzi, Paul) (Entered: 06/17/2020) |
| 06/17/2020 | | 7986 | Stipulation for Relief from Stay . Filed by Creditors Daniel Franklin, Ravin Skondin (RE: related document(s)7295 Objection to Confirmation of the Plan filed by Creditor Ravin Skondin, 7312 Joinder filed by Creditor Daniel Franklin, 7335 Joinder filed by Creditor Daniel Franklin, 7337 Joinder filed by Creditor Ravin Skondin, 7764 Motion for Relief From Stay filed by Creditor Ravin Skondin). (Pino, Estela) (Entered: 06/17/2020) |
| 06/17/2020 | | 7987 | Notice Regarding *Notice of Supplemental Authority* Filed by U.S. Trustee Office of the U.S. Trustee / SF (Laffredi, Timothy). Related document(s) 7283 United States Trustee's Objection to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan filed by U.S. Trustee Office of the U.S. Trustee / SF. Modified on 6/18/2020 (dc). (Entered: 06/17/2020) |
| 06/17/2020 | | 7988 | Stipulation to Extend Time *Stipulation Enlarging Time for Eileen King and Jason King to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7884 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/17/2020) |
| 06/17/2020 | | 7989 | Stipulation to Extend Time *Stipulation Enlarging Time for Caitlin Rice Tucker, Darian Rahgani Tucker, M.T. (A Minor), C.R.T. (A Minor), and Caitlin Rice Tucker and Darian Rahgani Tucker TEES U/A Dated 10/19/2011 to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7886 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation). (Rupp, Thomas) (Entered: 06/17/2020) |
| 06/17/2020 | | 7990 | Notice Regarding *Errata Regarding Appendix 4 to Declaration of Michael Welch in Support of Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7852 Motion *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order), 7856 Declaration of Michael Welch in Support of *Motion of the Debtors Pursuant to 11 U.S.C. §§ 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief* (RE: related document(s)7852 Motion Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Appendix 1 # 2 Appendix 2 # 3 Appendix 3 # 4 Appendix 4)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Corrected Appendix 4 # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/17/2020) |

| | | | |
|---|---|---|---|
| 06/17/2020 | | <u>7991</u> | Certificate of Service *of Sonia Akter Regarding Parties' Joint Stipulation regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust, Parties' Joint Stipulation regarding Normalized Estimated Net Income, Stipulation Enlarging Time for Oliver Sir and Sir Tools, LLC to File Proofs of Claim, Stipulation Enlarging Time for David Clark to File Proof of Claim, Stipulation Enlarging Time for Brooke M. Hawes to File Proof of Claim, Notice of Filing of Eighth Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>7913</u> Stipulation for Miscellaneous Relief, <u>7914</u> Stipulation for Miscellaneous Relief, <u>7922</u> Stipulation to Extend Time, <u>7923</u> Stipulation to Extend Time, <u>7924</u> Stipulation to Extend Time, <u>7929</u> Notice). (Baer, Herb) (Entered: 06/17/2020) |
| 06/17/2020 | | <u>7992</u> | Joinder *The Municipal Objectors' Joinder in Objections of California State Agencies and California Franchise Tax Board to Debtors' Motion for Approval of Omnibus Claim Objections Procedures and Omnibus Claim Objection Notice* (RE: related document(s)<u>7758</u> Motion Miscellaneous Relief, <u>7975</u> Objection, <u>7985</u> Objection). Filed by Interested Partys City of Santa Clara, Redwood Coast Energy Authority, Transmission Agency of Northern California, Creditors Northern California Power Agency, Sonoma Clean Power Authority, Valley Clean Energy Alliance (Gorton, Mark) (Entered: 06/17/2020) |
| 06/17/2020 | | <u>7993</u> | Joinder *Joinder of South San Joaquin Irrigation District to Objections of California State Agencies and California Franchise Tax Board to Debtors Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections [Docket No. 7758]* (RE: related document(s)<u>7758</u> Motion Miscellaneous Relief. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 06/17/2020) |
| 06/17/2020 | | <u>7994</u> | Joinder *of the City and County of San Francsco to Objections of California State Agencies and California Franchise Tax Board to Debtors' Motion for Approval of Omnibus Claim Objection Procedures and Omnibus Claim Objection Notice* (RE: related document(s)<u>7758</u> Motion Miscellaneous Relief, <u>7975</u> Objection, <u>7985</u> Objection). Filed by Creditor City and County of San Francisco (Tredinnick, Edward) (Entered: 06/17/2020) |
| 06/17/2020 | | <u>7995</u> | Objection *to Motion of Debtors for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of the Omnibus Objections* (RE: related document(s)<u>7758</u> Motion Miscellaneous Relief. Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 06/17/2020) |
| 06/17/2020 | | <u>7996</u> | Joinder *to the California State Agencies' Objection to Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* (RE: related document(s)<u>7985</u> Objection). Filed by Interested Party State Farm Mutual Automobile Insurance Company (Vasser, Shmuel). Related document(s) <u>7758</u> Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* filed by Debtor PG&E Corporation. Modified on 6/18/2020 (dc). (Entered: 06/17/2020) |
| 06/17/2020 | | <u>7997</u> | Request for Entry of Default Re: *Debtors First Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims)* (RE: related |

| | | | |
|---|---|---|---|
| | | | document(s)7550 Objection). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/17/2020) |
| 06/17/2020 | | 7998 | Request for Entry of Default Re: *Debtors Second Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims)* (RE: related document(s)7553 Objection). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/17/2020) |
| 06/17/2020 | | 7999 | Ex Parte Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on William B. Abrams Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust (RE: related document(s)7974 Motion to Reconsider filed by Interested Party William B. Abrams) . Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit A # 2 Exhibit B) (myt) Additional attachment(s) added on 6/18/2020 (myt). NOTE: Clerk added attachment to include email receipt. Modified on 6/18/2020 (myt). (Entered: 06/17/2020) |
| 06/17/2020 | | 8000 | Declaration of William B. Abrams in Support of Ex Parte Motion of William B. Abrams Pursuant to B.L.R. 9006−1 Requesting Order Shortening Time for Hearing on William B. Abrams Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust (RE: related document(s)7999 Motion to Shorten Time). Filed by Interested Party William B. Abrams (myt) (Entered: 06/17/2020) |
| 06/17/2020 | | 8001 | Memorandum Decision − Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization (RE: related document(s)7937 Notice filed by Debtor PG&E Corporation). (lp) (Entered: 06/17/2020) |
| 06/17/2020 | | | Hearing Set (RE: related document(s)8001 Memorandum Decision). **Hearing scheduled for 6/19/2020 at 12:00 PM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/17/2020) |
| 06/17/2020 | | 8002 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for **June 19, 2020, at 12:00 pm . See attached pdf for Zoom Webinar link. (lp) (Entered: 06/17/2020)** |
| 06/17/2020 | | 8003 | Joinder *The City Of American Canyons Joinder In The Objections Of The California State Agencies And California Franchise Tax Board To Debtors Motion For Approval Of (A) Procedures For Filing Omnibus Objections To Claims; And (B) Form And Manner Of Notice Of Omnibus Objections* (RE: related document(s)7985 Objection). Filed by Creditor City of American Canyon (Reeder, David). Related document(s) 7758 Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* filed by Debtor PG&E Corporation, 7975 Objection filed by Interested Party California Franchise Tax Board. Modified on 6/18/2020 (dc). (Entered: 06/17/2020) |
| 06/17/2020 | | 8009 | Order Approving Stipulation Resolving Objections to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of |

| | | | |
|---|---|---|---|
| | | | Reorganization, Dated March 16, 2020, Filed By Ravin Skondin and Daniel Franklin; and for Relief from the Automatic Stay (RE: related document(s)7764 Motion for Relief From Stay filed by Creditor Ravin Skondin, 7986 Stipulation for Relief From Stay filed by Creditor Ravin Skondin, Creditor Daniel Franklin). (lp) (Entered: 06/18/2020) |
| 06/18/2020 | | 8004 | Certificate of Service (RE: related document(s)7995 Objection). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/18/2020) |
| 06/18/2020 | | 8005 | Amended Request for Entry of Default Re: *Debtors First Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims)* (RE: related document(s)7997 Request For Entry of Default). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/18/2020) |
| 06/18/2020 | | 8006 | Order Directing the TCC and United States Trustee to Respond to Motions (Related Doc # 7974), Regarding Motion to Shorten Time (Related Doc # 7999) (lp) (Entered: 06/18/2020) |
| 06/18/2020 | | 8007 | Stipulation for Relief from Stay *and Agreement for Order Between Debtors and Dwayne Little Resolving Motion for Relief from Stay, or Alternatively, for Abstention*. Filed by Debtor PG&E Corporation (RE: related document(s)7744 Motion for Relief From Stay filed by Creditor Dwyane Little). (Levinson Silveira, Dara) (Entered: 06/18/2020) |
| 06/18/2020 | | 8008 | Amended Order Directing the TCC and Fire Victims' Trustee to Respond to Motions (RE: related document(s)8006 Order on Motion to Reconsider, Order on Motion to Shorten Time). (lp) (Entered: 06/18/2020) |
| 06/18/2020 | | | Hearing Dropped. The hearing on 6/24/20 regarding Motion for Relief from Automatic Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pre Trial and Post Trial Matters in Connection with Creditor, Ravin Skondins Complaint for Damages, or in alternative, for Abstention is dropped from the calendar per the court's order, dkt #8009. (related document(s): 7764 for Relief From Stay filed by Ravin Skondin) (lp) (Entered: 06/18/2020) |
| 06/18/2020 | | 8010 | Request for Entry of Default Re: *Debtors' Omnibus Motion Pursuant to 11 U.S.C. §§ 105(a) and 363(b) and Fed. R. Bankr. P. 9019 for an Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief* (RE: related document(s)7761 Motion Miscellaneous Relief, 7763 Notice of Hearing, 7836 Certificate of Service). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/18/2020) |
| 06/18/2020 | | 8011 | Notice of Entry of Order Regarding: (RE: related document(s)8009 Order Approving Stipulation Resolving Objections to Confirmation of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Dated March 16, 2020, Filed By Ravin Skondin and Daniel Franklin; and for Relief from the Automatic Stay (RE: related document(s)7764 Motion for Relief From Stay filed by Creditor Ravin Skondin, 7986 Stipulation for Relief From Stay filed by Creditor Ravin Skondin, Creditor Daniel Franklin). (lp)). Filed by Creditors Daniel Franklin, Ravin Skondin (Pino, Estela) (Entered: 06/18/2020) |
| 06/18/2020 | | 8012 | Order Approving Stipulation and Agreement for Order Between Debtors and Dwayne Little Resolving Motion for Relief form Stay, or |

| | | | |
|---|---|---|---|
| | | | Alternatively, for Abstention (RE: related document(s)7744 Motion for Relief From Stay filed by Creditor Dwyane Little, 8007 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 06/18/2020) |
| 06/18/2020 | | | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion for Relief from Stay, or alternatively, for Abstention Filed by Dwyane Little is dropped from the calendar per order, dkt #8012. (related document(s): 7744 Motion for Relief From Stay filed by Dwyane Little) (lp) (Entered: 06/18/2020) |
| 06/18/2020 | | 8013 | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020, Notice of Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization, Plan Proponents' Response to the Official Committee of Unsecured Creditors' Statement in Response to Plan Proponents' Response and Proposed Modifications, Order Approving Stipulation Enlarging Time for Oliver Sir and Sir Tools, LLC to File Proofs of Claim, Order Approving Stipulation Enlarging Time for David Clark to File Proof of Claim, Plan Proponents' Opposition to Ex Parte Motion to Recall John Boken and Kenneth Ziman for Further Cross−Examination, Second Supplement to Debtors' Application for Authority to Enter into, Perform under and Make Payments under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Order Approving Stipulation Enlarging Time for Brooke M. Hawes to File Proof of Claim, Certificate of No Objection regarding Eleventh Monthly Fee Statement of KPMG LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of January 1, 2020 through January 31, 2020, Thirteenth Monthly Fee Statement of Lazard Freres & Co. LLC as Investment Banker to the Debtor for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7937 Notice, 7938 Notice, 7939 Response, 7940 Notice, 7955 Order on Stipulation, 7957 Order on Stipulation, 7958 Objection, 7959 Application to Employ, 7961 Order on Stipulation). (Baer, Herb) (Entered: 06/18/2020) |
| 06/18/2020 | | 8014 | Fourteenth Monthly Fee Statement of *Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/19/2020 (dc). (Entered: 06/18/2020) |
| 06/18/2020 | | 8015 | Statement of / South San Joaquin Irrigation Districts Request for Modification of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization and Request to Be Heard (RE: related document(s)7581 Notice, 7938 Notice. Filed by Creditor South San Joaquin Irrigation District (Glassman, Paul) (Entered: 06/18/2020) |
| 06/18/2020 | | 8016 | Notice Regarding *Plan Proponents' Joint Submission of Amended Plan and Confirmation Order Language Partially Resolving Confirmation Objection of the Public Employee Retirement Association of New Mexico* (RE: related document(s)7296 Objection to Confirmation of Plan |

| | | | |
|---|---|---|---|
| | | | */Securities Lead Plaintiff's Objection To Confirmation Of Debtors' And Shareholder Proponents' Joint Chapter 11 Plan Of Reorganization Dated March 16, 2020* Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy). Related document(s) 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation. Modified on 5/19/2020 (dc).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A) (Rupp, Thomas) (Entered: 06/18/2020) |
| 06/19/2020 | | 8017 | Notice Regarding *Withdrawal of Securities Lead Plaintiff's Objections to Confirmation Except for the Determination of the Appropriate Insurance Deduction to be Applied to Allowed Holdco Rescission or Damage Claims* Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy). Related document(s) 7521 Amended Chapter 11 Plan Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020 filed by Debtor PG&E Corporation. Modified on 6/19/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8018 | Statement of The Official Committee of Unsecured Creditors Regarding Memorandum Decision (RE: related document(s)8001 Memorandum Decision). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Bray, Gregory) (Entered: 06/19/2020) |
| 06/19/2020 | | 8019 | Certificate of Service (RE: related document(s)8017 Notice). Filed by Interested Party Securities Lead Plaintiff and the Proposed Class (Michelson, Randy) (Entered: 06/19/2020) |
| 06/19/2020 | | 8020 | Response *Plan Proponents' Response and Proposal With Respect to Remaining Disputes With Creditors' Committee* (RE: related document(s)8001 Memorandum Decision). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8021 | Certificate of Service *of Alain B. Francoeur Regarding Fifth Supplemental Declaration of Tobias S. Keller on behalf of Keller Benvenutti Kim LLP, Order (I) Approving Terms of, and Debtors' Entry into and Performance under, Amended Equity Backstop Commitment Documents and (II) Authorizing Incurrence, Payment and Allowance of Related Premiums as Administrative Expense Claims, Certificate of No Objection regarding Tenth Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from April 1, 2020 through April 30, 2020, and Eleventh Monthly Fee Statement of Morrison & Foerster LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period from May 1, 2020 through May 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7968 Declaration, 7972 Order on Motion for Miscellaneous Relief, 7976 Notice, 7979 Statement). (Baer, Herb) (Entered: 06/19/2020) |
| 06/19/2020 | | 8022 | Notice Regarding */ Final Report of Official Committee of Tort Claimants' Investigation of Voting Results* (RE: related document(s)7847 Notice Regarding */ Preliminary Report of Official Committee of Tort Claimants Investigation of Voting Results* Filed by Creditor Committee Official Committee of Tort Claimants). Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 06/19/2020) |
| 06/19/2020 | | 8023 | Joinder *BY CERTAIN FIRE VICTIMS TO WILLIAM B. ABRAMS MOTION FOR RECONSIDERATION* (RE: related document(s)7974 Motion to Reconsider). Filed by Creditor GER Hospitality, LLC |

| | | | |
|---|---|---|---|
| | | | (Scarpulla, Francis) (Entered: 06/19/2020) |
| 06/19/2020 | | 8024 | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (RE: related document(s)7937 Notice Regarding *Filing of Debtors' and Shareholder Proponents' Draft Joint Chapter 11 Plan of Reorganization Dated June 14, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison), 7814 Notice Regarding *Filing of Draft Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 7, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation)., 7736 Notice Regarding *Filing of Draft of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 3, 2020* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 3 Plan # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 7 Plan # 2 Exhibit B − Redline Comparison of Draft June 3 Plan and Draft June 7 Plan)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 14 Plan # 2 Exhibit B − Redline Comparison). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Draft June 19 |

| | | | |
|---|---|---|---|
| | | | Plan # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8025 | Notice Regarding *Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7938 Notice Regarding *Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7581 Notice Regarding *Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Revised Proposed Confirmation Order # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Revised Proposed Confirmation Order # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8026 | Transcript Order Form regarding Hearing Date 6/19/2020 (RE: related document(s)7521 Amended Chapter 11 Plan). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8027 | Acknowledgment of Request for Transcript Received on 6/18/2020. (RE: related document(s)8026 Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/19/2020) |
| 06/19/2020 | | 8028 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7446 Statement). (Garabato, Sid) (Entered: 06/19/2020) |
| 06/19/2020 | | 8029 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7703 Motion Miscellaneous Relief, 7705 Motion Miscellaneous Relief). (Garabato, Sid) (Entered: 06/19/2020) |
| 06/19/2020 | | 8030 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7781 Statement). (Garabato, Sid) (Entered: 06/19/2020) |
| 06/19/2020 | | 8031 | Twelfth Monthly Fee Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Category # 3 Exhibit C − Detailed Time Entries) (Levinson Silveira, Dara) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |

| | | | |
|---|---|---|---|
| 06/19/2020 | | 8032 | Tenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8033 | Eleventh Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8034 | Objection *To Final Report of Official Committee of Tort Claimants' Investigation of Voting Results* (RE: related document(s)8022 Notice). Filed by Creditor Karen Gowins (Kane, Bonnie) (Entered: 06/19/2020) |
| 06/19/2020 | | 8035 | Twelfth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8036 | Interim Application for Compensation *of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31,2020* for Deloitte & Touche LLP, Financial Advisor, Fee: $2,629,909.00, Expenses: $782.41. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order # 2 Exhibit B − Professional Fees # 3 Exhibit C − Expenses) (Levinson Silveira, Dara) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8037 | Declaration of Timothy Gillam in Support of *Interim Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31,2020* (RE: related document(s)8036 Application for Compensation). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/19/2020) |
| 06/19/2020 | | 8038 | Thirteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). |

| | | | |
|---|---|---|---|
| | | | Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8039 | Fourteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8040 | Certificate of Service *of Andrew G. Vignali Regarding Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)7625 Statement). (Baer, Herb) (Entered: 06/19/2020) |
| 06/19/2020 | | 8041 | Fifteenth Monthly Fee Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Summary of Hours and Fees # 2 Exhibit B − Fixed−Fee Summary by Professional # 3 Exhibit C − Fixed−Fee Detailed Time Entries # 4 Exhibit D − Hourly Summary by Professional # 5 Exhibit E − Hourly Detailed Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expense Entries) (Rupp, Thomas) Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8042 | Notice of Video Hearing Via Zoom Webinar. Hearing scheduled for June 24, 2020, at 10:00 am. See attached pdf for Zoom Webinar link. (lp) (Entered: 06/19/2020) |
| 06/19/2020 | | 8043 | Stipulation to Extend Time *Stipulation Enlarging Time for Oliver Sir and ZDMAK Tools, LLC to File Proofs of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7694 Motion Miscellaneous Relief filed by Creditor Oliver Sir, Creditor Oliver Sir Living Trust, Interested Party ZDMAK Tools, LLC). (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8044 | Stipulation to Extend Time *Stipulation Enlarging Time for Cutting Edge Orthopedics, LLC to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7821 Motion Miscellaneous Relief filed by Creditor Rex Miller, Creditor Cutting Edge Orthopedics, LLC). (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8045 | William B. Abrams Opposition to the Notice of Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors and Shareholder Proponents Joint Chapter 11 Plan of Reorganization Given June 16 Summary of the Camp Fire Investigation by the Butte County District Attorney Referencing |

| | | | |
|---|---|---|---|
| | | | Material Issues for Plan Confirmation (RE: related document(s)8025 Notice). Filed by Interested Party William B. Abrams (Attachments: # 1 Exhibit) (ls) (Entered: 06/19/2020) |
| 06/19/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. Debtors will file a revised plan and upload an order confirming plan. (related document(s): 8001 Memorandum Decision) (lp) (Entered: 06/19/2020) |
| 06/19/2020 | | 8046 | Joinder *By Karen Gowins, Creditor, and Many Fire Victim Creditors to William B. Abrams Motion For Reconsideration* Filed by Creditor Karen Gowins (Kane, Bonnie). Related document(s) 7974 Motion to Reconsider filed by Interested Party William B. Abrams. Modified on 6/22/2020 (dc). (Entered: 06/19/2020) |
| 06/19/2020 | | 8047 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/19/2020 12:00:00 PM ]. File Size [ 108748 KB ]. Run Time [ 01:53:17 ]. (admin). (Entered: 06/19/2020) |
| 06/19/2020 | | 8048 | Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8049 | Notice Regarding *Filing of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (RE: related document(s)8048 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)7521 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Redline of Plan) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/19/2020 | | 8050 | Notice Regarding *Filing of Third Revised Proposed Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)8025 Notice Regarding *Filing of Second Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7938 Notice Regarding *Filing of Revised Draft Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7581 Notice Regarding *Filing of Proposed Findings of Fact, Conclusions of Law, and Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Proposed Confirmation Order)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Revised Proposed Confirmation Order # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit A − Second Revised Proposed Confirmation Order # 2 Exhibit B − Redline Comparison)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Revised Proposed Confirmation Order # 2 Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/19/2020) |
| 06/20/2020 | | 8051 | Motion to Extend Time *Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1)* Filed by Creditor Aaron Dushay McFall (Attachments: # 1 Declaration # 2 Exhibit) (Kane, Bonnie) (Entered: 06/20/2020) |
| 06/20/2020 | | 8052 | Notice of Hearing *On Motion Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) to Deem Aaron Dushay McFall's Claim Timely Filed* (RE: related document(s)8051 Motion to Extend Time *Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1)* Filed by Creditor Aaron Dushay McFall (Attachments: # 1 Declaration # 2 Exhibit)). **Hearing scheduled for 7/21/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditor Aaron Dushay McFall (Kane, Bonnie) (Entered: 06/20/2020) |
| 06/20/2020 | | 8053 | Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B − Rights Offering Procedures # 3 Exhibit C − Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc). (Entered: 06/20/2020) |
| 06/20/2020 | | 8054 | BNC Certificate of Mailing (RE: related document(s) 8006 Order on Motion to Reconsider). Notice Date 06/20/2020. (Admin.) (Entered: 06/20/2020) |
| 06/20/2020 | | 8055 | BNC Certificate of Mailing (RE: related document(s) 8008 Amended Order). Notice Date 06/20/2020. (Admin.) (Entered: 06/20/2020) |
| 06/21/2020 | | 8056 | Joinder *BY CERTAIN FIRE VICTIMS TO (1) WILLIAM B. ABRAMS OPPOSITION (DKT. 8045); and (2) GOWINS OBJECTION TO FINAL REPORT (DKT. 8034)* (RE: related document(s)8034 Objection). Filed by Creditor GER Hospitality, LLC (Scarpulla, Francis). Related document(s) 8045 Opposition, filed by Interested Party William B. Abrams. Modified on 6/22/2020 (dc). (Entered: 06/21/2020) |
| 06/21/2020 | | 8057 | Notice Regarding *Filing of Ninth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7929 Notice Regarding *Filing of Eighth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by |

Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11*

*Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In*

*Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A –

PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*

*Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation), 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11*

*Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of
Supplement to Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE:
related document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A – PG&E Corp. RCF
Commitment Letter # 2 Exhibit B – Utility RCF Commitment Letter # 3
Exhibit C – Utility Term Loan Facility Commitment Letter)). Filed by
Debtor PG&E Corporation (Attachments: # 1 Exhibit A – Schedule of
Assigned Rights and Causes of Action)). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A – Second Amendment to
Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation
(Attachments: # 1 Exhibit A – Amendment to Schedule of Rejected
Contracts # 2 Exhibit B – Amended and Restated Organizational
Documents of PG&E Corp. # 3 Exhibit C – Amended and Restated
Organizational Documents of the Utility # 4 Exhibit D – Form of Safety
and Nuclear Oversight Committee Charter), 7879 Notice Regarding
*Filing of Sixth Supplement to Plan Supplement In Connection With
Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization* (RE: related document(s)7037 Notice Regarding *Filing
of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related
document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,
3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of
Supplement to Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE:
related document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding
*Filing of Second Supplement to Plan Supplement in Connection with*

*Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).

Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,

<u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related

document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by

Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated*

*March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder*

*Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF

Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code), 7894 Notice Regarding *Filing of Seventh Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding

*Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).

Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation,

3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11

Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:

# 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), <u>7712</u> Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation,

<u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), <u>7563</u> Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), <u>7810</u> Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)<u>3841</u> Chapter 11 Plan filed by Debtor PG&E Corporation, <u>3966</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>4563</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5101</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>5590</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation, <u>6217</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, <u>7503</u> Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)<u>7037</u> Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)<u>6320</u> Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization*

*Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in*

*Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter), 7879 Notice Regarding *Filing of Sixth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'*

*and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice

Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility

Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).

Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding, *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended

Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF
Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3
Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by
Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of
Assigned Rights and Causes of Action)). Filed by Debtor PG&E
Corporation (Attachments: # 1 Exhibit A − Second Amendment to
Schedule of Assumed Contracts), 7841 Notice Regarding *Filing of Fifth
Supplement to Plan Supplement In Connection With Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE:
related document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to
Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related
document(s)7037 Notice Regarding *Filing of Plan Supplement in
Connection with Debtors' and Shareholder Proponents' Joint Chapter 11
Plan of Reorganization Dated March 16, 2020* (RE: related
document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841
Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended
Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor
PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments:
# 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding
*Filing of Second Supplement to Plan Supplement in Connection with
Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of
Reorganization* (RE: related document(s)7037 Notice Regarding *Filing
of Plan Supplement in Connection with Debtors' and Shareholder
Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16,
2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'
and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization
Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related
document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation,
3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation,
6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).).
Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of
Supplement to Plan Supplement in Connection with Debtors' and
Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE:
related document(s)7037 Notice Regarding *Filing of Plan Supplement in*

*Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503

Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action), 7810 Notice Regarding *Filing of Fourth Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by

Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter), 7712 Notice Regarding *Filing of Third Supplement to Plan Supplement In Connection With Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C), 7563 Notice Regarding *Filing of Second Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors'*

| | | | |
|---|---|---|---|
| | | | *and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation, 7503 Notice Regarding *Filing of Supplement to Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization* (RE: related document(s)7037 Notice Regarding *Filing of Plan Supplement in Connection with Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* (RE: related document(s)6320 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated March 16, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − PG&E Corp. RCF Commitment Letter # 2 Exhibit B − Utility RCF Commitment Letter # 3 Exhibit C − Utility Term Loan Facility Commitment Letter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Schedule of Assigned Rights and Causes of Action)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Second Amendment to Schedule of Assumed Contracts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amendment to Schedule of Rejected Contracts # 2 Exhibit B − Amended and Restated Organizational Documents of PG&E Corp. # 3 Exhibit C − Amended and Restated Organizational Documents of the Utility # 4 Exhibit D − Form of Safety and Nuclear Oversight Committee Charter)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Supplement to Disclosure Relating to Section 1129(a)(5)(A) of the Bankruptcy Code)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 2 Exhibit B − Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan # 3 Exhibit C − Amended Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts # 4 Exhibit Redline Reflecting Amendments to Notice of Filing of Schedule of Executory Contracts and Unexpired Leases to be Assumed Pursuant to the Plan and Proposed Cure Amounts)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Form of Tax Benefit Payment Agreement # 2 Exhibit B − Form of Stipulation Permitting Entry of Stipulated Judgment Upon Event of Payment Default under Tax Benefit Payment Agreement)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Fire Victim Trust Agreement (with all Exhibits, including the Fire Victim Claims Resolution Procedures)) (Rupp, Thomas) (Entered: 06/21/2020) |
| 06/22/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−8026 Regarding Hearing Date: 6/19/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)8026 |

| | | | |
|---|---|---|---|
| | | | Transcript Order Form (Public Request)). (dc) (Entered: 06/22/2020) |
| 06/22/2020 | | 8058 | Notice of Continued Hearing *on Debtors' First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9) Solely with Respect to Claim of Marsh Landing LLC* (RE: related document(s)2896 Motion to Disallow Claims *Debtors First Omnibus Report and Objection to Claims Asserted Pursuant to 11 U.S.C. section 503(b)(9)* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed 503(b)(9) Claims Treatment # 2 Exhibit B − Proposed Order)). **Hearing scheduled for 7/21/2020 at 10:00 AM Tele/Videoconference − www.canb.uscourts.gov/calendars for 2896,.** Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/22/2020) |
| 06/22/2020 | | 8059 | Reply *Debtors' Reply in Further Support of Motion for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* (RE: related document(s)7758 Motion Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Modified Proposed Order # 2 Exhibit B − Redline Comparison) (Benvenutti, Peter) (Entered: 06/22/2020) |
| 06/22/2020 | | 8060 | Notice Regarding *Certificate of No Objection Regarding Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7625 Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)7607 Statement). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/1/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/22/2020) |
| 06/22/2020 | | 8061 | Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) Modified on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | | 8062 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Foundation Constructors, Inc. (Claim No. 8457, Amount $38,850.00) To Fair Harbor Capital, LLC. Fee Amount $25 Filed by Creditor Fair Harbor Capital, LLC. (Glass, Fredric) (Entered: 06/22/2020) |
| 06/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30591248, amount $ 25.00 (re: Doc# 8062 Transfer of Claim) (U.S. Treasury) (Entered: 06/22/2020) |
| 06/22/2020 | | 8063 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Thyssenkrupp Elevator Corp. (Claim No. 3633, Amount $240,284.08) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/22/2020) |

| | | | |
|---|---|---|---|
| 06/22/2020 | | <u>8064</u> | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Aviat U.S., Inc. (Claim No. 8172, Amount $52,965.30) To Contrarian Funds, LLC. Fee Amount $25 Filed by Creditor Contrarian Funds, LLC. (Mumola, Alisa) (Entered: 06/22/2020) |
| 06/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30591581, amount $ 25.00 (re: Doc# <u>8063</u> Transfer of Claim) (U.S. Treasury) (Entered: 06/22/2020) |
| 06/22/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30591581, amount $ 25.00 (re: Doc# <u>8064</u> Transfer of Claim) (U.S. Treasury) (Entered: 06/22/2020) |
| 06/22/2020 | | | Hearing Dropped. The hearing on 6/24/20 regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim By Gene Hawley and Joan Hawley is dropped from the calendar per the Order, dkt #7773, filed on 6/3/20. (related document(s): <u>7617</u> Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | | <u>8065</u> | Statement of / *Certificate of No Objection Regarding Fourteenth Monthly Fee Statement of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)<u>7653</u> Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/22/2020) |
| 06/22/2020 | | | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Lisa Wahnon and B.C.W., a Minor is dropped from the calendar per the Order, dkt #7772, filed on 6/3/20. (related document(s): <u>7616</u> Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | | | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim by Trinidad and Robin Sandoval is dropped from the calendar per the Order, dkt # 7771, filed on 6/3/20. (related document(s): <u>7615</u> Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | | | Hearing Dropped. The hearing on 6/24/20 at 10:00 am regarding Motion Pursuant to Fed. R. Bankr. P. 9006(b)(1) to Deem Anne Marie Pounds' Claim Timely Filed is dropped from the calendar per the Order, dkt #7774 filed on 6/3/20. (related document(s): <u>7623</u> Motion to Allow Claims filed by Numerous Victims of the Camp Fire) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | | <u>8066</u> | Transcript regarding Hearing Held 6/19/2020 RE: HEARING ON FORM OF ORDER CONFIRMING PLAN. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By |

| | | | |
|---|---|---|---|
| | | | 6/29/2020. Redaction Request Due By 07/13/2020. Redacted Transcript Submission Due By 07/23/2020. Transcript access will be restricted through 09/21/2020. (Gottlieb, Jason) Additional attachment(s) Certificate of Service added on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | | 8067 | Order Pursuant to 11 U.S.C. Section 105(a) and 363(b) and Fed. R. Bankr. P. 9019 (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief (Related Doc # 7761) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | | 8068 | Notice Regarding *the Filing of Insurer Adoption Agreement Regarding Mutual Made Whole Release* (RE: related document(s)7521 Amended Chapter 11 Plan *Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated May 22, 2020* Filed by Debtor PG&E Corporation (RE: related document(s)3841 Chapter 11 Plan filed by Debtor PG&E Corporation, 3966 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 4563 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5101 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 5590 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6217 Amended Chapter 11 Plan filed by Debtor PG&E Corporation, 6320 Amended Chapter 11 Plan filed by Debtor PG&E Corporation).). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Attachments: # 1 Exhibit A− Part 1 # 2 Exhibit A − Part 2 # 3 Exhibit A − Part 3 # 4 Exhibit A − Part 4) (Lewicki, Alexander) (Entered: 06/22/2020) |
| 06/22/2020 | | 8069 | Notice Regarding *Certificate of No Objection to Twelfth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020* (RE: related document(s)701 Order Pursuant to 11 U.S.C. Sections 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Doc 349) (lp), 7655 Statement of Twelfth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional March 1, 2020 through March 31, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries for Fee Period # 5 Exhibit E − Detailed Expense Entries for Fee Period)). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Summary of Fees and Expenses) (Sanders, Jonathan) (Entered: 06/22/2020) |
| 06/22/2020 | | 8070 | Tentative Ruling Regarding Claims Objection Procedures (Related Doc # 7758) (lp) (Entered: 06/22/2020) |
| 06/22/2020 | | 8071 | Certificate of Service *of Andrew G. Vignali Regarding King Stipulation, Tucker Stipulation, Notice Regarding Errata, Request for Entry of Order by Default on Debtor's First Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims), and Request for Entry of Order by Default on Debtor's Second Omnibus Objection to Claims (Duplicative, Amended and Wrong Case Claims)* Filed by Other Prof. Prime Clerk LLC (related document(s)7988 Stipulation to Extend Time, 7989 |

| Date | | Doc# | Description |
|---|---|---|---|
| | | | Stipulation to Extend Time, 7990 Notice, 7997 Request For Entry of Default, 7998 Request For Entry of Default. (Baer, Herb) (Entered: 06/22/2020) |
| 06/22/2020 | | 8072 | Notice Regarding *Certificate of No Objection* (RE: related document(s)7693 Statement of Monthly Fee Statement of Munger Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 through April 30, 2020 . Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D)). Filed by Debtor PG&E Corporation (Schneider, Bradley) (Entered: 06/22/2020) |
| 06/22/2020 | | 8073 | Certificate of Service (RE: related document(s)8068 Notice). Filed by Interested Party Ad Hoc Group of Subrogation Claim Holders (Lewicki, Alexander) (Entered: 06/22/2020) |
| 06/22/2020 | | 8074 | Response *Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/22/2020) |
| 06/22/2020 | | 8075 | Certificate of Service *of: 1. Joinder by Karen Gowins, Creditor, And Many Fire Victim Creditors To William B. Abrams Motion For Reconsideration 2. Objection to Final Report of Official Committee of Tort Claimants Investigation of Voting Results* (RE: related document(s)8034 Objection). Filed by Creditor Karen Gowins (Kane, Bonnie). Related document(s) 8046 Joinder By Karen Gowins, Creditor, and Many Fire Victim Creditors to William B. Abrams Motion For Reconsideration filed by Creditor Karen Gowins. Modified on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/22/2020 | | 8076 | Certificate of Service *of 1. Notice of Hearing on Motion Pursuant to Federal Rules of Bankruptcy Procedure 9006(b)(1) To Deem Aaron Dushay McFall's Claim Timely Filed, 2. Motion Pursuant to Federal Rule of Bankruptcy Procedure 906(b)(1) to Deem Aaron Dushay McFall's Claim Timely Filed, 3. Declaration of Aaron Dushay McFall in Support of Motion Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) To Deem His Claim Timely Filed, 4. Exhibit 1 to Motion Pursuant to Federal Rule of Bankruptcy Procedure 9006 (b)(1) To Deem Aaron Dushay McFall's Claim Timely Filed* (RE: related document(s)8051 Motion to Extend Time). Filed by Creditor Aaron Dushay McFall (Kane, Bonnie). Related document(s) 8052 Notice of Hearing filed by Creditor Aaron Dushay McFall. Modified on 6/23/2020 (dc). (Entered: 06/22/2020) |
| 06/23/2020 | | 8077 | Notice Regarding *Request to be Removed from ECF* Filed by Interested Party Internal Revenue Service (Kukso, Boris) (Entered: 06/23/2020) |
| 06/23/2020 | | 8078 | Notice Regarding *Certificate of No Objection to Monthly Fee Statement of Berman and Todderud LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7683 Monthly Fee Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) Modified on |

| | | | |
|---|---|---|---|
| | | | 6/2/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/23/2020) |
| 06/23/2020 | | 8079 | Notice Regarding *Certificate of No Objection Regarding Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7689 Fifteenth Monthly Fee Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc).). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/23/2020) |
| 06/23/2020 | | 8080 | Notice Regarding *Notice Of Errata To Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* (RE: related document(s)8074 Response *Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/23/2020) |
| 06/23/2020 | | 8081 | Notice Regarding *Agenda for June 24, 2020, 10:00 am Omnibus Hearing* Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 06/23/2020) |
| 06/23/2020 | | | Hearing Set On Status Conference (RE: related document(s)8074 Response). **Hearing scheduled for 6/24/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** (lp) (Entered: 06/23/2020) |
| 06/23/2020 | | 8082 | Certificate of Service *(Final Report of Official Committee of Tort Claimants' Investigation of Voting Results)* (RE: related document(s)8022 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Morris, Kimberly) (Entered: 06/23/2020) |
| 06/23/2020 | | 8083 | Notice Regarding */ Certificate of No Objection Regarding Tenth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period April 18, 2020 Through May 17, 2020* (RE: related document(s)7690 Statement of */ Tenth Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period April 18, 2020 Through May 17, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/23/2020) |
| 06/23/2020 | | 8084 | Notice Regarding */ Certificate of No Objection Regarding Third Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)7698 Statement of */ Third Monthly Fee Statement of Lynn A. Baker for Allowance and* |

| | | | |
|---|---|---|---|
| | | | *Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice)). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/23/2020) |
| 06/23/2020 | | 8085 | Notice Regarding *Certificate of No Objection of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020* (RE: related document(s)6584 Second Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from February 1, 2020 Through February 29, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Itemized Services # 5 Exhibit E − Itemized Disbursements) (Rupp, Thomas) Modified on 4/2/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/23/2020) |
| 06/23/2020 | | 8086 | Notice Regarding *Certificate of No Objection of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7042 Fourth Monthly Fee Statement of *Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through March 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Detailed Fee Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) Modified on 5/4/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/23/2020) |
| 06/23/2020 | | 8090 | Order Disallowing and Expunging Proofs of Claims Pursuant to First Duplicate Claims Omnibus Objection (lp). Related document 7550 Objection filed by Debtor PG&E Corporation. CORRECTIVE ENTRY: Link to dkt #7550 added. Modified on 6/25/2020 (lp). (Entered: 06/24/2020) |
| 06/23/2020 | | 8091 | Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection (RE: related document(s)7553 Objection filed by Debtor PG&E Corporation). (lp) (Entered: 06/24/2020) |
| 06/23/2020 | | 8092 | Order Regarding Objections to Exhibits (lp) (Entered: 06/24/2020) |
| 06/23/2020 | | 8149 | Notice of Appearance and Request for Notice . Filed by Creditor Adolfo Riebeling (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8150 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Adolfo Riebeling (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8151 | Notice of Appearance and Request for Notice . Filed by Creditor Kimberly Blowney (myt)NOTE ENTRY: Clerk restricted document from public review due to incorrect PDF attached.CORRECTIVE |

| | | | |
|---|---|---|---|
| | | | ENTRY: Clerk reattached the corrected PDF. Additional attachment(s) added on 6/29/2020 (myt). (Entered: 06/29/2020) |
| 06/23/2020 | | 8152 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Kimberly Blowney (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8153 | Notice of Appearance and Request for Notice . Filed by Creditor Donna Learmont (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8154 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Donna Learmont (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8155 | Notice of Appearance and Request for Notice . Filed by Creditor Hennie Courtney (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8156 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Hennie Courtney (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8157 | Notice of Appearance and Request for Notice . Filed by Creditor Rosalba Hernandez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8158 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Rosalba Hernandez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8159 | Notice of Appearance and Request for Notice . Filed by Creditor Marta Ramirez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8160 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Marta Ramirez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8161 | Notice of Appearance and Request for Notice . Filed by Creditor William Bolin (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8162 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor William Bolin (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8163 | Notice of Appearance and Request for Notice . Filed by Creditor Sam V Cabrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8164 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Sam V Cabrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8165 | Notice of Appearance and Request for Notice . Filed by Creditor Halima Zahib (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8166 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Halima Zahib (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8167 | |

Case: 19-30088   Doc# 8280-8   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 162 of 188

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice . Filed by Creditor Candace Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8168 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Candace Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8169 | Notice of Appearance and Request for Notice . Filed by Creditor Lloyd K Vinson (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8170 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Lloyd K Vinson (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8171 | Notice of Appearance and Request for Notice . Filed by Creditor Manuel Martinez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8172 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Manuel Martinez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8173 | Notice of Appearance and Request for Notice . Filed by Creditor Maritza Carrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8174 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Maritza Carrera (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8175 | Notice of Appearance and Request for Notice . Filed by Creditor Daniel S. Williams (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8176 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Daniel S. Williams (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8177 | Notice of Appearance and Request for Notice . Filed by Creditor Herbert Nethery (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8178 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Herbert Nethery (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8179 | Notice of Appearance and Request for Notice . Filed by Creditor Matsue Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8180 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Matsue Matthiesen (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8181 | Notice of Appearance and Request for Notice . Filed by Creditor Victor Suarez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8182 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Victor Suarez (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8183 | |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance and Request for Notice . Filed by Creditor Aquilla Fredrick (myt) Additional attachment(s) added on 7/1/2020 (myt). NOTE ENTRY: Clerk restricted public review due to incorrect PDF attached; Clerk reattached the corrected PDF. Modified on 7/1/2020 (myt). (Entered: 06/29/2020) |
| 06/23/2020 | | 8184 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Aquilla Fredrick (myt) Additional attachment(s) added on 7/1/2020 (myt).NOTE ENTRY: Clerk restricted document from public review due to incorrect PDF attached; Clerk reattached the corrected PDF. Modified on 7/1/2020 (myt). (Entered: 06/29/2020) |
| 06/23/2020 | | 8185 | Notice of Appearance and Request for Notice . Filed by Creditor Lynette Brown (myt) (Entered: 06/29/2020) |
| 06/23/2020 | | 8186 | Motion for Relief from Stay Fee Amount $0.00, includes Notice of Hearing and Relief from Stay Cover Sheet. Filed by Creditor Lynette Brown (myt) (Entered: 06/29/2020) |
| 06/24/2020 | | 8087 | Notice Regarding *Certificate of No Objection Regarding Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)7714 Statement of Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 (RE: related document(s)7676 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/24/2020) |
| 06/24/2020 | | 8088 | Certificate of Service *of Certificate of No Objection Regarding Amended Fifteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020* (RE: related document(s)8087 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/24/2020) |
| 06/24/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Granted The court has reviewed the motion re the Lease and Purchase Option for the Oakland Headquarters, etc., (Dkt. No. 7852) and the supporting declarations. As the motion appears in order in all respects, is a proper exercise of Debtors business judgment and no party has timely objected, it will be GRANTED and dropped from the June 30, 2020, calendar. Counsel should upload the appropriate order. (RE: related document(s)7852 Motion Miscellaneous Relief filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/24/2020) |
| 06/24/2020 | | 8089 | Sixth Application for Compensation *OF GROOM LAW GROUP, CHARTERED FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020* for Katherine Kohn, Special Counsel, Fee: $83,955.52, Expenses: $0.00. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 06/24/2020) |

| | | | |
|---|---|---|---|
| 06/24/2020 | | <u>8093</u> | Transcript Order Form regarding Hearing Date 6/24/2020 (RE: related document(s)<u>7758</u> Motion Miscellaneous Relief, <u>8074</u> Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | | <u>8094</u> | Notice Regarding *Continued Perfection of Mechanic's Lien Pursuant to § 546(b)(2) (Seventeenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # <u>1</u> Exhibit A − Index of recorded liens and partial releases # <u>2</u> Exhibit B − Recorded liens and partial releases (part 1 of 3) # <u>3</u> Exhibit B − Recorded liens and partial releases (part 2 of 3) # <u>4</u> Exhibit B − Recorded liens and partial releases (part 3 of 3) # <u>5</u> Exhibit C − Index of releases/adjustments # <u>6</u> Exhibit D − Recorded releases/adjustments) (Witthans, Ryan) (Entered: 06/24/2020) |
| 06/24/2020 | | 8095 | Acknowledgment of Request for Transcript Received on 6/23/2020. (RE: related document(s)<u>8093</u> Transcript Order Form (Public Request)). (Gottlieb, Jason) (Entered: 06/24/2020) |
| 06/24/2020 | | | Hearing Dropped. The hearing on 6/30/20 regarding Motion of the Debtors Pursuant to 11 U.S.C. Section 363 and 105(a) for an Order Authorizing the Debtors to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief is dropped from the calendar per the Court's 6/24/20 Docket Text Order. (related document(s): <u>7852</u> Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | | <u>8096</u> | Notice Regarding *Filing of Sixth List of Additional Ordinary Course Professionals* (RE: related document(s)<u>707</u> Order Pursuant to 11 U.S.C. Sections 105(a), 327, 328, and 330 Authorizing the Debtors to Employ Professionals Used in the Ordinary Course of Business Nunc Pro Tunc to the Petition Date (Related Doc <u>350</u>) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (lp)). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Eckert Seamans, LLC # <u>2</u> Exhibit B − Van Ness Feldman LLP) (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | | <u>8097</u> | Amended Application for Compensation *Sixth Application for Compensation OF GROOM LAW GROUP, CHARTERED FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF MARCH 1, 2020 THROUGH MARCH 31, 2020* for Katherine Kohn, Special Counsel, Fee: $83,954.88, Expenses: $0.00. Filed by Attorney Katherine Kohn (Kohn, Katherine) (Entered: 06/24/2020) |
| 06/24/2020 | | <u>8098</u> | Certificate of Service *of Andrew G. Vignali Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb). Related document(s) <u>7932</u> Transcript regarding Hearing Held 6/11/2020. Modified on 6/24/2020 (dc). (Entered: 06/24/2020) |
| 06/24/2020 | | | Transcript Record Transmittal (Court transcript records have been uploaded) for Order Number: 19−30088−8093 Regarding Hearing Date: 6/24/2020. Transcription Service Provider: e−Scribers, Contact Information: operations@escribers.net (RE: related document(s)<u>8093</u> Transcript Order Form (Public Request)). (dc) (Entered: 06/24/2020) |
| 06/24/2020 | | <u>8099</u> | Declaration of Stephen Karotkin *Fifth Supplemental Declaration and Disclosure Statement of Stephen Karotkin Pursuant to 11 U.S.C. §§ 327(a) and Fed. R. Bankr. P. 2014(a) and 2016 on Behalf of Weil, Gotshal & Manges LLP* (RE: related document(s)<u>864</u> Application to Employ, <u>1298</u> Order on Application to Employ). Filed by Debtor PG&E |

| | | | |
|---|---|---|---|
| | | | Corporation (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | | 8100 | Certificate of Service (RE: related document(s)8083 Notice, 8084 Notice). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/24/2020) |
| 06/24/2020 | | 8101 | Motion to Allow Claims *Motion to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/24/2020) |
| 06/24/2020 | | 8102 | Notice of Hearing *on Motion to Allow Late Filing of Proof of Claim of Mr. Ronald Gibson and Ms. Lynda Gibson* (RE: related document(s)8101 Motion to Allow Claims *Motion to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* Filed by Creditor Fire Victims (de Ghetaldi, Dario)). **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/24/2020) |
| 06/24/2020 | | 8103 | Order Granting Motion of the Debtors Pursuant to 11 U.S.C. Sections 363 and 105(a) for an Order Authorizing the Utility to (I) Enter Into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief (Related Doc # 7852) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | | 8104 | Certificate of Service *of Jamie B. Herszaft Regarding Dwayne Little Stipulation, Objection Resolution Order, Request for Entry of Order by Default on Debtors' Omnibus Motion for an Order (I) Approving de minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief, Dwayne Little Stipulation Order, Amended Plan Motion, and Fourteenth Monthly Fee Statement of Cravath, Swaine & Moore LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8007 Stipulation for Relief From Stay, 8009 Order on Stipulation, 8010 Request For Entry of Default, 8012 Order on Stipulation, 8014 Statement, 8016 Notice). (Baer, Herb) (Entered: 06/24/2020) |
| 06/24/2020 | | 8105 | Notice of Appearance and Request for Notice by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # 1 Certificate of Service) (Reisner, Jeffrey) (Entered: 06/24/2020) |
| 06/24/2020 | | | Zoom Webinar Hearing Held. Appearances noted on the record. Revised form of order to be submitted. (related document(s): 7758 Motion Miscellaneous Relief filed by PG&E Corporation) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | | | Zoom Webinar Hearing Held regarding Status Conference Regarding Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by John Trotter. Appearances noted on the record. (related document(s): 8074 Response filed by John K. Trotter) (lp) (Entered: 06/24/2020) |
| 06/24/2020 | | 8106 | Supplemental Application to Employ *Third Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the* |

| | | | |
|---|---|---|---|
| | | | *Debtors Nunc Pro Tunc to Petition Date* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Order) (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | | 8107 | Supplemental Declaration of Geno Armstrong in Support of *Third Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors Nunc Pro Tunc to April 1, 2020* (RE: related document(s)8106 Application to Employ). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A−1 − IT Software Services Change Order No. 4 # 2 Exhibit A−2 − IT Software Services Change Order No. 5 # 3 Exhibit A−3 − Bowtie Analysis and RAMP Support Change Order No. 2 # 4 Exhibit A−4 − Symantec IT Analytics Reporting # 5 Exhibit A−5 − De−Identification Tool Development # 6 Exhibit A−6 − Fraud Mitigation Project # 7 Schedule 1 − Potential Parties in Interest # 8 Schedule 2 − KPMG Relationships) (Rupp, Thomas) (Entered: 06/24/2020) |
| 06/24/2020 | | 8108 | The Audio File attached to the PDF includes several hearings. Court Date & Time [ 6/24/2020 10:00:00 AM ]. File Size [ 113061 KB ]. Run Time [ 01:57:46 ]. (admin). (Entered: 06/24/2020) |
| 06/25/2020 | | 8109 | Notice Regarding *Attorneys' Lien* Filed by Creditor Fire Victims (Wagner, Nicholas) (Entered: 06/25/2020) |
| 06/25/2020 | | 8110 | Transcript regarding Hearing Held 6/24/2020 RE: MOTION FOR ORDER APPROVING (A) PROCEDURES FOR FILING OMNIBUS OBJECTIONS TO CLAIMS AND (B) THE FORM AND MANNER OF THE NOTICE OF OMNIBUS OBJECTIONS FILED BY PG&E CORPORATION 7758; Status Conference Regarding Response Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures Filed by John Trotter 8074. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *eScribers, LLC; 973−406−2250*. Notice of Intent to Request Redaction Deadline Due By 7/2/2020. Redaction Request Due By 7/16/2020. Redacted Transcript Submission Due By 7/27/2020. Transcript access will be restricted through 09/23/2020. (Gottlieb, Jason) Additional attachment(s) added on 6/26/2020 (myt). (Entered: 06/25/2020) |
| 06/25/2020 | | 8111 | Amended Motion *TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF RONALD GIBSON IN SUPPORT* (RE: related document(s)8101 Motion to Allow Claims filed by Creditor Fire Victims). Filed by Creditor Fire Victims **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | | 8112 | Certificate of Service *of Andrew G. Vignali Regarding Plan Proponents Response, Notice of Filing of Joint Chapter 11 Plan, Notice of Filing of Proposed Findings of Fact and Conclusions of Law, Sir Stipulation, Cutting Edge Orthopedics Stipulation, Amended Chapter 11 Plan, Notice of Filing of Joint Plan of Reorganization, Notice of Filing of Third Revised Proposed Order, Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of* |

| | | | |
|---|---|---|---|
| | | | *Expenses for the Period of April 1, 2020 Through April 30, 2020, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of November 1, 2019 Through November 30, 2019, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of December 1, 2019 Through December 31, 2019, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 Through January 31, 2020, Interim Application for Compensation of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1,2019 Through January 31,2020, Declaration of Timothy Gillam in Support of Interim Application of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of February 1, 2020 Through February 29, 2020, Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020, and Statement of PricewaterhouseCoopers LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8020 Response, 8024 Notice, 8025 Notice, 8031 Statement, 8032 Statement, 8033 Statement, 8035 Statement, 8036 Application for Compensation, 8037 Declaration, 8038 Statement, 8039 Statement, 8041 Statement, 8043 Stipulation to Extend Time, 8044 Stipulation to Extend Time, 8048 Amended Chapter 11 Plan, 8049 Notice, 8050 Notice). (Baer, Herb) (Entered: 06/25/2020) |
| 06/25/2020 | | 8113 | Objection (RE: related document(s)8074 Response). Filed by Interested Partys Ruth Christiani , Earl Christiani (myt) (Entered: 06/25/2020) |
| 06/25/2020 | | 8114 | Notice of Hearing *on Amended Motion To Allow Late Filing of Proof of Claim* (RE: related document(s)8111 Amended Motion *TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF RONALD GIBSON IN SUPPORT* (RE: related document(s)8101 Motion to Allow Claims filed by Creditor Fire Victims). Filed by Creditor Fire Victims **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson)) (de Ghetaldi, Dario)). **Hearing to be held on 7/7/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | | 8115 | Notice Regarding *Notice of Lien* Filed by Interested Partys Kathleen McBride, Teresa McBride (Attachments: # 1 Certificate of Service) (Waters, Gregory) (Entered: 06/25/2020) |
| 06/25/2020 | | 8116 | Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF LAURA SHERMEISTER* Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Laura Schermeister) (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | | 8117 | Notice of Hearing *on Motion to Allow Late Filing of Proof of Claim of Laura Schermeister* (RE: related document(s)8116 Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF LAURA SHERMEISTER* Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Laura Schermeister) (de |

| | | | |
|---|---|---|---|
| | | | Ghetaldi, Dario)). **Hearing to be held on 7/21/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | | 8118 | Response *Response Of The Fire Victim Trustee To William B. Abrams Motion For Reconsideration Of The Order Approving The Parties Stipulation Regarding The Registration Rights Agreement [Dkt. Nos. 7919, 7974]* (RE: related document(s)7974 Motion to Reconsider). Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service) (Miliband, Joel) (Entered: 06/25/2020) |
| 06/25/2020 | | 8119 | Order Approving Stipulation Enlarging Time for Eileen King and Jason Kim to File Proofs of Claim (RE: related document(s)7884 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, 7988 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | 8120 | Objection *Debtors' Objection to William B. Abrams' Motion for Reconsideration and Relief from the Orders Pursuant to U.S.C. §§ 363(b) and 105(a) and Bankruptcy Rule 9024 Approving the Parties' Joint Stipulation Regarding the Registration Rights Agreement and Related Agreements of the Fire Victim Trust [Dkt. No. 7918]* (RE: related document(s)7974 Motion to Reconsider). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/25/2020) |
| 06/25/2020 | | | Hearing Dropped. The hearing on 7/7/20 regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim By Eileen King and Jason King is dropped from the calendar per the Order, dkt # 8119. (related document(s): 7884 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | 8121 | Order Approving Stipulation Enlarging Time for Catlin Rice Tucker, Darian Rahgani Tucker, M.T. (A Minor), C.R.T. (A Minor), and Catlin Rice Tucker and Darian Rahgani Tucker Tees U/A Dated 10/19/2011 to File Proofs of Claim (RE: related document(s)7886 Motion to Allow Claims filed by Creditor Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation, 7989 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion to Allow/Deem Timely Late Filing of Proof of Claim By Catlin Rice Tucker, Darian Rahgani Tucker, M.T., a Minor, C.R.T., a Minor and Catlin Rice Tucker & Darian Rahgani Tucker TEES U/A Dated 10/29/2011 is dropped from the calendar per the Order, dkt # 8121. (related document(s): 7886 Motion to Allow Claims filed by Certain Fire Damage Plaintiffs/Claimants Relating to the North Bay Fire Litigation of October 2017 and the Camp Fire Litigation) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | 8122 | Order Approving Stipulation Enlarging Time for Oliver Sir and ZDMAK Tools, LLC to File Proofs of Claim (RE: related document(s)7694 Motion Miscellaneous Relief filed by Creditor Oliver Sir, Creditor Oliver Sir Living Trust, Interested Party ZDMAK Tools, LLC, 8043 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | | |

| | | | |
|---|---|---|---|
| | | | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion Pursuant to FED.R.CIV.PRO.17(a)(3) to Substitute ZDMARK Tools, LLC, as the Real Party in Interest for Business Loss Claim Previously Filed, or in the alternative, to Enlarge Time to File Proofs of Claim Pursuant to FED.R.BANKR.9006(b)(1) is dropped from the calendar per Order, dkt #8122. (related document(s): 7694 Motion Miscellaneous Relief filed by ZDMAK Tools, LLC, Oliver Sir Living Trust, Oliver Sir) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | 8123 | Order Approving Stipulation Enlarging Time for Cutting Edge Orthopedics, LLC to File Proof of Claim (RE: related document(s)7821 Motion Miscellaneous Relief filed by Creditor Rex Miller, Creditor Cutting Edge Orthopedics, LLC, 8044 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | 8124 | Statement of Jenner & Block LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Time Summary by Category # 2 Exhibit B − Hourly Time Summary by Professional # 3 Exhibit C − Detailed Time Entries) (Rupp, Thomas) (Entered: 06/25/2020) |
| 06/25/2020 | | | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion Pursuant To Fed. R. Civ. Pro. 17(a)(3) To Substitute Cutting Edge Orthopedics, LLC, as the Real Party In Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed.R.Bankr. 9006(b)(1) is dropped from the calendar per Order, dkt #8123. (related document(s): 7821 Motion Miscellaneous Relief filed by Cutting Edge Orthopedics, LLC, Rex Miller) (lp) (Entered: 06/25/2020) |
| 06/25/2020 | | 8125 | Amended Motion *to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* (RE: related document(s)8111 Amended Application/Motion filed by Creditor Fire Victims). Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario) (Entered: 06/25/2020) |
| 06/25/2020 | | 8126 | Amended Notice of Hearing *on Amended Motion To Allow Late Filing of Proof of Claim* (RE: related document(s)8125 Amended Motion *to Allow Late Filing of Proof of Claim; Declaration of Ronald Gibson in Support* (RE: related document(s)8111 Amended Application/Motion filed by Creditor Fire Victims). Filed by Creditor Fire Victims (Attachments: # 1 Proof of Claim of Ronald Gibson # 2 Proof of Claim of Lynda Gibson) (de Ghetaldi, Dario)). **Hearing to be held on 7/21/2020 at 10:00 AM via Tele/Videoconference−www.canb.uscourts.gov/calendars** . Filed by Creditor Fire Victims (de Ghetaldi, Dario) CORRECTIVE ENTRY: Court location modified. Modified on 6/26/2020 (lp). (Entered: 06/25/2020) |
| 06/25/2020 | | 8127 | Response *to William B. Abrams' Motion for Reconsideration of the Order Approving the Parties Stipulation Regarding the Registration Rights Agreement [Dkt. No. 7919, 7974]* (RE: related document(s)7974 Motion to Reconsider). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/25/2020) |
| 06/25/2020 | | 8128 | Statement of / *Eleventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period May 18, 2020 Through June 17, 2020* (RE: related document(s)701 Order on Motion |

| | | | |
|---|---|---|---|
| | | | for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/25/2020) |
| 06/25/2020 | | 8130 | Motion to Recuse Filed by Interested Party Kenneth Roy Viney (myt) (Entered: 06/26/2020) |
| 06/26/2020 | | 8129 | Stipulation *Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date* Filed by Debtor PG&E Corporation (RE: related document(s)5241 Motion to Reconsider filed by Creditor Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company). (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | | 8131 | Certificate of Service *of Andrew G. Vignali Regarding Order Confirming Chapter 11 Plan, Notice of Ninth Plan Supplement, Notice of Hearing, Reply ISO Omnibus Claim Procedure, Order (I) Approving De Minimis Settlements with Consumers to Resolve CPUC Proceedings and (II) Granting Related Relief, Certificate of No Objection regarding Corrected Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020, Monthly Fee Statement of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020 and Certificate of No Objection regarding Monthly Fee Statement of Munger, Tolles & Olson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8053 Order Confirming Chapter 11 Plan, 8057 Notice, 8058 Notice of Continued Hearing, 8059 Reply, 8060 Notice, 8061 Statement, 8067 Order on Motion for Miscellaneous Relief, 8072 Notice). (Malo, David) (Entered: 06/26/2020) |
| 06/26/2020 | | 8132 | Statement of *California Public Utilities Commision Regarding the Debtors' Plan of Reorganization and Confirmation Order* Filed by Creditor California Public Utilities Commision (Morey, Candace). Related document(s) 8053 Order Confirming Chapter 11 Plan. Modified on 6/29/2020 (myt). (Entered: 06/26/2020) |
| 06/26/2020 | | 8133 | Stipulation to Extend Time *Stipulation Enlarging Time for Dale S. Withrow and Beverly R. Withrow, Individually and as Trustees for the Dale S. Withrow and Beverly R. Withrow Living Trust, to Amend Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)7829 Motion Miscellaneous Relief filed by Interested Party Dale and Beverly Withrow). (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | | 8134 | Stipulation to Extend Time *Stipulation Enlarging Time for Aaron Dushay McFall to File Proof of Claim* Filed by Debtor PG&E Corporation (RE: related document(s)8051 Motion to Extend Time filed by Creditor Aaron Dushay McFall). (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | | 8135 | Supplemental Order Pursuant to 11 U.S.C. Sections 363(b) and 105(a) Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States (Related Doc # 7959) (lp) (Entered: 06/26/2020) |

| | | 8136 | Order Granting Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, With Prejudice, Motion to Reconsider Upon Effective Date (RE: related document(s)8129 Stipulation Referring to Existing Document(s) filed by Debtor PG&E Corporation). (lp) (Entered: 06/26/2020) |
|---|---|---|---|
| 06/26/2020 | | | |
| 06/26/2020 | | 8137 | Emergency Pleading Requesting Reconsideration of the Identification of Parties who Timely Objected to the Fire Victims Claims Resolution Procedure (RE: related document(s)8053 Order Confirming Chapter 11 Plan) . Filed by Creditor Theresa Ann McDonald (myt) (Entered: 06/26/2020) |
| 06/26/2020 | | 8138 | Notice Regarding *Submission of (A) Proposed Order Approving Omnibus Claims Objection Procedures and (B) Proposed Form of Omnibus Objection Notice* (RE: related document(s)7758 Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Claim Order # 2 Exhibit B − Omnibus Claim Objection Notice) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit 1 − Updated Proposed Order with Notice # 2 Exhibit 2 − Redline of Proposed Order # 3 Exhibit 3 − Redline of Form of Notice) (Rupp, Thomas) (Entered: 06/26/2020) |
| 06/26/2020 | | 8139 | Motion to Withdraw as Attorney Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 06/26/2020) |
| 06/26/2020 | | 8140 | Declaration of Rex Grady, Esq in Support of Motion to Withdraw as Counsel of *Bankruptcy Claimants, STEPHEN PUTNAM HERRIN, individually and as Trustee of the DONALD E. RYCKMAN and ROSEMARY H. RYCKMAN REVOCABLE TRUST DATED FEBRUARY 25, 1999* (RE: related document(s)8139 Motion to Withdraw as Attorney). Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 06/26/2020) |
| 06/26/2020 | | 8141 | Certificate of Service *(1) NOTICE OF MOTION AND MOTION FOR ORDER AUTHORIZING WITHDRAWAL OF COUNSEL; MEMORANDUM OF POINTS AND AUTHORITIES; (2) DECLARATION OF REX GRADY, ESQ. IN SUPPORT OF MOTION FOR ORDER AUTHORIZING WITHDRAWAL OF COUNSEL; and (3) ORDER AUTHORIZING WITHDRAWAL OF COUNSEL* (RE: related document(s)8139 Motion to Withdraw as Attorney, 8140 Declaration). Filed by Attorney Robins Cloud LLP (Grimshaw, Matthew) (Entered: 06/26/2020) |
| 06/26/2020 | | 8142 | BNC Certificate of Mailing (RE: related document(s) 8092 Order). Notice Date 06/26/2020. (Admin.) (Entered: 06/26/2020) |
| 06/26/2020 | | 8148 | Order Denying Motions To Shorten Time and Reconsider (Related Doc # 7974), Denying Motion to Shorten Time (Related Doc # 7999) (lp) (Entered: 06/29/2020) |
| 06/28/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) The court is satisfied with the revised proposed order (Dkt. No. 8138), re the Omnibus Claims Objection Procedures except as noted below. The June 30, 2020, 10:00 AM hearing is unnecessary and is DROPPED from the calendar. Debtors counsel should upload an order approving the revised proposed order, modified as follows: (1) include in the order, in BOLD, either as an unnumbered paragraph following Para. 4, or elsewhere, the |

Case: 19-30088   Doc# 8280-8   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 172 of 188

| | | | |
|---|---|---|---|
| | | | following or similar words: "These procedures DO NOT APPLY to claims of FIRE CLAIMANTS or claims of WILDFIRE SUBROGATION CLAIMANTS"; (2) add the same language to the Notice; (3) in the Notice, following the date and time of the hearing, add "or by video conference"; and (4) at the end of Para. 2., H. of the proposed order, quote verbatim Bankruptcy Rule 3007(f). (RE: related document(s)<u>8138</u> Notice filed by Debtor PG&E Corporation). (Montali, Dennis) (Entered: 06/28/2020) |
| 06/28/2020 | | <u>8143</u> | Motion for Relief from Stay Fee Amount $181, Filed by Creditors County of Sacramento, City of Woodlake, City of Vallejo, City of Sunnyvale, City of Santa Cruz, City of Sanger, City of San Leandro, City of Salinas, City of Sacramento, City of Pacific Grove, City of Oroville, City of Cupertino, City of Orange Cove, City of Monterey, City of Dinuba, City of Chico, City of Blue Lake, City of Arcata (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | | | Receipt of filing fee for Motion for Relief From Stay(19−30088) [motion,mrlfsty] ( 181.00). Receipt number 30604737, amount $ 181.00 (re: Doc# <u>8143</u> Motion for Relief from Stay Fee Amount $181,) (U.S. Treasury) (Entered: 06/28/2020) |
| 06/28/2020 | | <u>8144</u> | Notice of Hearing *on Motion for Payment of Administrative Expense or, in the Alternative, Relief from Stay or from Discharge Injunction to Permit Proceedings in Non−Bankruptcy Forum* (RE: related document(s)<u>8143</u> Motion for Relief from Stay Fee Amount $181, Filed by Creditors County of Sacramento, City of Woodlake, City of Vallejo, City of Sunnyvale, City of Santa Cruz, City of Sanger, City of San Leandro, City of Salinas, City of Sacramento, City of Pacific Grove, City of Oroville, City of Cupertino, City of Orange Cove, City of Monterey, City of Dinuba, City of Chico, City of Blue Lake, City of Arcata). **Hearing scheduled for 7/21/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | | <u>8145</u> | Declaration of John L. Jones II in in support of *Motion for Payment of Administrative Expense or, in the Alternative, Relief from Stay or from Discharge Injunction to Permit Proceedings in Non−Bankruptcy Forum* (RE: related document(s)<u>8143</u> Motion for Relief From Stay). Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | | <u>8146</u> | Relief From Stay Cover Sheet *for Motion for Payment of Administrative Expense or, in the Alternative, Relief from Stay or from Discharge Injunction to Permit Proceedings in Non−Bankruptcy Forum* (RE: related document(s)<u>8143</u> Motion for Relief From Stay). Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento |

| | | | |
|---|---|---|---|
| | | | (Jones, John) (Entered: 06/28/2020) |
| 06/28/2020 | | 8147 | Certificate of Service (RE: related document(s)8143 Motion for Relief From Stay, 8144 Notice of Hearing, 8145 Declaration). Filed by Creditors City of Arcata, City of Blue Lake, City of Chico, City of Cupertino, City of Dinuba, City of Monterey, City of Orange Cove, City of Oroville, City of Pacific Grove, City of Sacramento, City of Salinas, City of San Leandro, City of Sanger, City of Santa Cruz, City of Sunnyvale, City of Vallejo, City of Woodlake, County of Sacramento (Jones, John) Modified on 6/29/2020 (myt). (Entered: 06/28/2020) |
| 06/28/2020 | | 8196 | Objection to the Proposed (RE: related document(s)8074 Response). Filed by Creditor Mary Kim Wallace (myt) (Entered: 06/29/2020) |
| 06/29/2020 | | 8187 | Statement of Weil, Gotshal & Manges LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries) (Rupp, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | | 8188 | Notice Regarding *Certificate of No Objection of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020* (RE: related document(s)7688 Fifth Monthly Fee Statement of Prime Clerk LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 Through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Expense Summary # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Rupp, Thomas) Modified on 6/2/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | | 8189 | Statement of / *Sixteenth Monthly Fee Statement of Milbank LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 Through May 31, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas). Related document(s) 701 Order on Motion for Miscellaneous Relief. Modified on 6/29/2020 (myt). (Entered: 06/29/2020) |
| 06/29/2020 | | 8190 | Statement of / *Certificate of No Objection Regarding Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period April 1, 2020 Through April 30, 2020* (RE: related document(s)7781 Statement). Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | | 8191 | Notice of Change of Address *for John L. Jones II*. (Jones, John) (Entered: 06/29/2020) |
| 06/29/2020 | | 8192 | Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF MUHAMMED ISLAM IN SUPPORT* Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/29/2020) |

| | | | |
|---|---|---|---|
| 06/29/2020 | | <u>8193</u> | Notice of Hearing *On Motion to Allow Late Filing of Proof of Claim of Mr. Muhammed Islam and Mr. Muhammed Rafeeq* (RE: related document(s)<u>8192</u> Motion to Allow Claims *MOTION TO ALLOW LATE FILING OF PROOF OF CLAIM; DECLARATION OF MUHAMMED ISLAM IN SUPPORT* Filed by Creditor Fire Victims (de Ghetaldi, Dario)). **Hearing to be held on 7/21/2020 at 10:00 AM** (check with court for location). Filed by Creditor Fire Victims (de Ghetaldi, Dario) (Entered: 06/29/2020) |
| 06/29/2020 | | <u>8194</u> | Second Notice Regarding *Filing of (A) Proposed Order Approving Omnibus Claims Objection Procedures Motion and (B) Proposed Form of Omnibus Objection Notice* (RE: related document(s)<u>7758</u> Motion *for Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections* Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Proposed Claim Order # 2 Exhibit B − Omnibus Claim Objection Notice) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A − Further Updated Proposed Order # <u>2</u> Exhibit B − Redline Comparison) (Rupp, Thomas) (Entered: 06/29/2020) |
| 06/29/2020 | | <u>8195</u> | Notice Regarding *Notice Of Appointment Of Fire Victim Trust Oversight Committee In Accordance With Confirmation Order [Dkt. No. 8053] Filed By Fire Victim Trustee* (RE: related document(s)<u>8053</u> Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)<u>8048</u> Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B − Rights Offering Procedures # 3 Exhibit C − Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Other Prof. John K. Trotter (Attachments: # <u>1</u> Certificate of Service) (Miliband, Joel) (Entered: 06/29/2020) |
| 06/29/2020 | | <u>8197</u> | Certificate of Service *(Eleventh Monthly Fee Statement of Trident DMG LLC for Allowance and Payment of Compensation for the Period May 18, 2020 Through June 17, 2020)* (RE: related document(s)<u>8128</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/29/2020) |
| 06/29/2020 | | <u>8198</u> | Certificate of Service *(Response to William B. Abrams' Motion for Reconsideration of the Order Approving the Parties Stipulation Regarding the Registration Rights Agreement [Dkt. No. 7919, 7974])* (RE: related document(s)<u>8127</u> Response). Filed by Creditor Committee Official Committee of Tort Claimants (Julian, Robert) (Entered: 06/29/2020) |
| 06/29/2020 | | <u>8199</u> | Order Directing Debtors, the TCC and Fire Victims' Trustee to Respond to Motion (Related Doc # <u>8137</u>) (lp) (Entered: 06/29/2020) |
| 06/29/2020 | | <u>8200</u> | Notice Regarding *Notice Of Submission Of Proposed Order On The Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* (RE: related document(s)<u>8074</u> Response *Joint Statement Of The TCC, Trustee, Debra Grassgreen And Karl Knight, And Eric And Julie Carlson Regarding Unresolved Objections To The Fire Victim Claims Resolution Procedures* Filed by Other Prof. John K. Trotter (Attachments: # 1 Certificate of Service)). Filed by Other Prof. John K. Trotter |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Certificate of Service) (Miliband, Joel). Related document(s) 8080 Notice filed by Other Prof. John K. Trotter. Modified on 7/2/2020 (myt). (Entered: 06/29/2020) |
| 06/29/2020 | | 8201 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Asymmetric Partners, LP To WBox 2020−1 LLC (See Schedule A for List of Transferred Claims). Fee Amount $25 Filed by Creditor Whitebox Asymmetric Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | | 8202 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Multi−Strategy Partners, LP To WBox 2019−6 LLC (See Schedule A for List of Transferred Claims). Fee Amount $25 Filed by Creditor Whitebox Multi−Strategy Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | | 8203 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Whitebox Relative Value Partners, LP To WBox 2019−7 LLC (See Schedule A for List of Transferred Claims). Fee Amount $25 Filed by Creditor Whitebox Relative Value Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | | 8204 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: Pandora Select Partners, LP (Claim No. 72085, Amount $359,124.42) To WBox 2020−2 LLC. Fee Amount $25 Filed by Creditor Pandora Select Partners, LP. (Soref, Randye) (Entered: 06/29/2020) |
| 06/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8201 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8202 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8203 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30607364, amount $ 25.00 (re: Doc# 8204 Transfer of Claim) (U.S. Treasury) (Entered: 06/29/2020) |
| 06/29/2020 | | 8205 | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 06/29/2020) |
| 06/29/2020 | | 8206 | Document: *Letter to the Honorable Dennis Montali*. (RE: related document(s)6866 Order, 6870 Order on Motion for Miscellaneous Relief. Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A) (Richardson, David) (Entered: 06/29/2020) |
| 06/29/2020 | | 8207 | Order Denying Motion for Recusal (Related Doc # 8130) . (lp) (Entered: 06/29/2020) |
| 06/29/2020 | | 8208 | Order and Tentative Ruling on Motions for Relief from Stay (Related Doc # 8150), Regarding Motion for Relief From Stay (Related Doc # |

| | | | |
|---|---|---|---|
| | | | 8152), Regarding Motion for Relief From Stay (Related Doc # 8154), Regarding Motion for Relief From Stay (Related Doc # 8156), Regarding Motion for Relief From Stay (Related Doc # 8158), Regarding Motion for Relief From Stay (Related Doc # 8160), Regarding Motion for Relief From Stay (Related Doc # 8162), Regarding Motion for Relief From Stay (Related Doc # 8164), Regarding Motion for Relief From Stay (Related Doc # 8166), Regarding Motion for Relief From Stay (Related Doc # 8168), Regarding Motion for Relief From Stay (Related Doc # 8170), Regarding Motion for Relief From Stay (Related Doc # 8172), Regarding Motion for Relief From Stay (Related Doc # 8174), Regarding Motion for Relief From Stay (Related Doc # 8176), Regarding Motion for Relief From Stay (Related Doc # 8178), Regarding Motion for Relief From Stay (Related Doc # 8180), Regarding Motion for Relief From Stay (Related Doc # 8182), Regarding Motion for Relief From Stay (Related Doc # 8184), Regarding Motion for Relief From Stay (Related Doc # 8186) (lp) (Entered: 06/29/2020) |
| 06/29/2020 | | 8209 | Notice Regarding *Continued Perfection of Mechanic's Liens Pursuant to § 546(b)(2) (Eighteenth Notice)* Filed by Creditor Roebbelen Contracting, Inc. (Attachments: # 1 Exhibit A − Recorded lien document) (Witthans, Ryan) (Entered: 06/29/2020) |
| 06/29/2020 | | | **DOCKET TEXT ORDER** (no separate order issued:) Counsel for Burns & McDonnell Engineering Co., Inc, should file a letter response to the June 29, 2020, letter from counsel for the TCC (#8206). That response should not exceed three pages and should be filed no later than Thursday, July 2, 2020. The court will then determine how to proceed on this discovery dispute. (RE: related document(s)8206 Document filed by Creditor Committee Official Committee of Tort Claimants). (Montali, Dennis) (Entered: 06/29/2020) |
| 06/30/2020 | | 8210 | Statement of Sixteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020 Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A − Compensation by Professional # 2 Exhibit B − Compensation by Task Code # 3 Exhibit C − Expense Summary # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries # 6 Notice Parties) (Dumas, Cecily) (Entered: 06/30/2020) |
| 06/30/2020 | | 8211 | Statement of */ Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 Through May 31, 2020* Filed by Creditor Committee Official Committee Of Unsecured Creditors (Kreller, Thomas) (Entered: 06/30/2020) |
| 06/30/2020 | | 8212 | Certificate of Service *of Sixteenth Monthly Fee Statement of Baker & Hostetler LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020* (RE: related document(s)8210 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 06/30/2020) |
| 06/30/2020 | | 8213 | Notice of Hearing *on Interim Applications Allowing and Authorizing Payment of Fees and Expenses of Multiple Fee Applicants Based Upon Compromises With the Fee Examiner* (RE: related document(s)3099 Interim Application for Compensation *through May 31, 2019* for Keller & Benvenutti LLP, Debtor's Attorney, Fee: $1116645, Expenses: |

$32606.79. Filed by Attorney Tobias S. Keller (Attachments: # 1 Exhibit Order Authorizing Retention of Keller & Benvenutti LLP) (Keller, Tobias) Modified on 7/22/2019 (dc)., 4714 Interim Application for Compensation *of Keller & Benvenutti LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (June 1, 2019 Through September 30, 2019)* for PG&E Corporation, Debtor's Attorney, Fee: $687,230.00, Expenses: $66,455.22. Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A − Retention Order) (Levinson Silveira, Dara), 4724 Application for Compensation */Second Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2019 through September 30, 2019* for Official Committee of Tort Claimants, Financial Advisor, Fee: $4,867,813.00, Expenses: $98,444.49. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 4725 Interim Application for Compensation */ First Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period February 15, 2019 Through May 31, 2019* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $119,526.46. Filed by Other Prof. Centerview Partners LLC, 4734 Interim Application for Compensation */ Second Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from June 1, 2019 Through September 30, 2019* for FTI Consulting Inc., Financial Advisor, Fee: $5,980,822.00, Expenses: $60,401.54., 4749 Interim Application for Compensation *Second Interim Application of Jenner & Block LLP as Special Corporate Defense Counsel and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From June 1, 2019 Through September 30, 2019* for Jenner & Block LLP, Debtor's Attorney, Fee: $2987382.00, Expenses: $28578.36. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Retention Order # 3 Exhibit C − Time Summary by Category # 4 Exhibit D − Time Summary by Professional # 5 Exhibit E − Time Entries # 6 Exhibit F − Summary of Expenses # 7 Exhibit G − Detailed Expenses # 8 Exhibit H − Budget Comparison # 9 Exhibit I − Staffing Plan Comparison # 10 Exhibit J − Customary and Comparable Compensation Disclosures # 11 Exhibit K − Proposed Order), 4750 Interim Application for Compensation */ Second Interim Application Of Centerview Partners LLC For Allowance And Payment Of Compensation And Reimbursement Of Expenses For The Period June 1, 2019 Through September 30, 2019* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $59,531.95. Filed by Other Prof. Centerview Partners LLC, 4758 Application for Compensation *Second Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from June 1, 2019 Through September 30, 2019* for Bradley R. Schneider, Debtor's Attorney, Fee: $9,251,735.50, Expenses: $116,004.13. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Second Interim Fee Application), 5618 Interim Application for Compensation *for the Period from June 1, 2019 through September 30, 2019* for KPMG LLP, Other Professional, Fee: $4,318,137.02, Expenses: $316,097.43. Filed by Other Prof. KPMG LLP (Attachments: # 1 Exhibit A − Summary by Professional # 2 Exhibit B − Summary by Task # 3 Exhibit C − Summary of Expenses # 4 Exhibit D − Retention Order # 5 Exhibit E − Supplemental Retention Order), 6275 Third Interim Application for Compensation *of Keller Benvenutti Kim LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2019)* for PG&E

Corporation, Debtor's Attorney, Fee: $723,335.00, Expenses: $30,976.92. Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) Modified on 3/13/2020 (dc)., 6279 Interim Application for Compensation / *Third Interim Application of Centerview Partners LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for Centerview Partners LLC, Other Professional, Fee: $1,000,000.00, Expenses: $6,997.45. Filed by Other Prof. Centerview Partners LLC, 6280 Interim Application for Compensation / *Third Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 Through January 31, 2020* for FTI Consulting Inc., Financial Advisor, Fee: $3,930,398.50, Expenses: $19,098.79. Filed by Other Prof. FTI Consulting Inc., 6283 Interim Application for Compensation *FIRST Interim Fee Application of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period January 29, 2019 Through December 31, 2019* for Katherine Kohn, Special Counsel, Fee: $846,934.40, Expenses: $783.46. Filed by Attorney Katherine Kohn (Attachments: # 1 Exhibit GLG Retention Order # 2 Exhibit Statement of Professional Services), 6306 Application for Compensation *Second Interim Fee Application of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses (October 1, 2019 Through January 31, 2020)* for Coblentz Patch Duffy & Bass LLP, Special Counsel, Fee: $748,895.37, Expenses: $11,092.98. Filed by Spec. Counsel Coblentz Patch Duffy & Bass LLP (Attachments: # 1 Exhibit A − Retention Order) (Rupp, Thomas) Modified on 3/17/2020 (dc)., 6313 Application for Compensation / *Third Interim Application of Lincoln Partners Advisors LLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period October 1, 2019 through December 31, 2019* for Lincoln Partners Advisors LLC, Financial Advisor, Fee: $4,661,428.50, Expenses: $66,894.98. Filed by Attorney Cecily Ann Dumas (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F), 6327 Application for Compensation *Third Interim Fee Application of Munger Tolles & Olson LLP for Compensation for Services and Services and Reimbursement of Expenses as Attorneys to the Debtors and Debtors in Possession for Certain Matters from October 1, 2019 through January 31, 2020* for Bradley R. Schneider, Debtor's Attorney, Fee: $14,694,962.1, Expenses: $642,088.48. Filed by Attorney Bradley R. Schneider (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Declaration of Seth Goldman ISO Third Interim Fee Application), 6333 Interim Application for Compensation *Third Interim Application of Jenner & Block LLP as Special Corporate Defense and Energy Counsel to the Debtors for Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period From October 1, 2019 Through January 31, 2020* for Jenner & Block LLP, Special Counsel, Fee: $1,886,470.00, Expenses: $27,768.53. Filed by Spec. Counsel Jenner & Block LLP (Attachments: # 1 Exhibit A − Certification # 2 Exhibit B − Retention Order # 3 Exhibit C − Time Summary by Category # 4 Exhibit D − Time Summary by Professional # 5 Exhibit E − Time Entries # 6 Exhibit F − Disbursement Summary # 7 Exhibit G − Disbursement Detail # 8 Exhibit H − Budget Comparison # 9 Exhibit I − Staffing Plan Comparison # 10 Exhibit J − Summary of Blended Hourly Rates # 11 Exhibit K − Proposed Order)). **Hearing scheduled for 7/21/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Examiner Bruce A Markell (McNutt, Scott) (Entered: 06/30/2020)

| | | | |
|---|---|---|---|
| 06/30/2020 | | 8214 | |

| | | | |
|---|---|---|---|
| | | | Statement of Coblentz Patch Duffy & Bass LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | | 8215 | Statement of Prime Clerk LLC Debtor for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from May 1, 2020 Through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | | 8216 | Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2020 through May 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | | 8217 | Statement of Thirteenth Monthly Fee Statement of Simpson Thacher & Bartlett LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of April 1, 2020 through April 30, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Interested Partys Board of PG&E Corporation, Board of Pacific Gas and Electric Company, Certain Current and Former Independent Directors (Attachments: # 1 Exhibit A − Compensation by Professional from April 1, 2020 − April 30, 2020 # 2 Exhibit B − Summary of Hours During Fee Period by Task # 3 Exhibit C − Summary of Expenses Incurred During Fee Period # 4 Exhibit D − Detailed Time Entries # 5 Exhibit E − Detailed Expense Entries for Fee Period) (Sanders, Jonathan) (Entered: 06/30/2020) |
| 06/30/2020 | | 8218 | Operating Report for Filing Period Ending May 31, 2020 Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 06/30/2020) |
| 06/30/2020 | | 8219 | Order Approving Stipulation Enlarging Time for Dale S. Withrow and Beverly R. Withrow, Individually and as Trustees for the Dale S. Withrow and Beverly R. Withrow Living Trust, to Amend Proof of Claim (RE: related document(s)7829 Motion Miscellaneous Relief filed by Interested Party Dale and Beverly Withrow, 8133 Stipulation to Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/30/2020) |
| 06/30/2020 | | | Hearing Dropped. The hearing on 7/7/20 at 10:00 am regarding Motion Purusant to FED. R. CIV.PRO. 15 to Amend Proof of Claim No 8406 Filed by Dale and Beverly Withrow is dropped from the calendar per the Order, dkt #8219. (related document(s): 7829 Motion Miscellaneous Relief filed by Dale and Beverly Withrow) (lp) (Entered: 06/30/2020) |
| 06/30/2020 | | 8220 | Order Approving Stipulation Enlarging Time for Aaron Dushay McFall to File Proof of Claim (RE: related document(s)8051 Motion to Extend Time filed by Creditor Aaron Dushay McFall, 8134 Stipulation to |

| | | | |
|---|---|---|---|
| | | | Extend Time filed by Debtor PG&E Corporation). (lp) (Entered: 06/30/2020) |
| 06/30/2020 | | | Hearing Dropped. The hearing on 7/21/20 at 10:00 am regarding Motion to Extend Time Pursuant to Federal Rule of Bankruptcy Procedure 9006(b)(1) Filed by Aaron McFall is dropped from the calendar per Order, dkt #8220. (related document(s): 8051 Motion to Extend Time filed by Aaron Dushay McFall) (lp) (Entered: 06/30/2020) |
| 06/30/2020 | | 8221 | Statement of Non−Opposition *Notice of the Utility's Non−Opposition to Motions by Additional 19 Hinkley Claimants for Relief From the Automatic Stay* (RE: related document(s)8150 Motion for Relief From Stay, 8152 Motion for Relief From Stay, 8154 Motion for Relief From Stay, 8156 Motion for Relief From Stay, 8158 Motion for Relief From Stay, 8160 Motion for Relief From Stay, 8162 Motion for Relief From Stay, 8164 Motion for Relief From Stay, 8166 Motion for Relief From Stay, 8168 Motion for Relief From Stay, 8170 Motion for Relief From Stay, 8172 Motion for Relief From Stay, 8174 Motion for Relief From Stay, 8176 Motion for Relief From Stay, 8178 Motion for Relief From Stay, 8180 Motion for Relief From Stay, 8182 Motion for Relief From Stay, 8184 Motion for Relief From Stay, 8186 Motion for Relief From Stay). Filed by Debtor PG&E Corporation (Attachments: # 1 Attachment 1) (Benvenutti, Peter) (Entered: 06/30/2020) |
| 06/30/2020 | | 8222 | Statement of */ Fourth Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation for the Period May 1, 2020 Through May 31, 2020* (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice) (Dumas, Cecily) (Entered: 06/30/2020) |
| 06/30/2020 | | 8223 | Certificate of Service *of Jamie B. Herszaft Regarding Order Approving King Stipulation, Objection to Abrams Motion, Order Approving Tucker Stipulation, Order Approving ZDMAK Stipulation, Order Approving Cutting Edge Stipulation, and Seventh Monthly Fee Statement of Jenner & Block LLP as Special Corporate Defense Counsel for the Debtors for Allowance and Payment of Compensation and Reimbursement of Expenses for the period April 1, 2020 through April 30, 2020* Filed by Other Prof. Prime Clerk LLC (related document(s)8119 Order on Stipulation, 8120 Objection, 8121 Order on Stipulation, 8122 Order on Stipulation, 8123 Order on Stipulation, 8124 Statement). (Baer, Herb) (Entered: 06/30/2020) |
| 06/30/2020 | | 8224 | Transfer of Claim. (#). Transfer Agreement 3001 (e) 2 Transferors: THIS REALM, LLC d/b/a This Realm Cellars (Claim No. 16525, Amount $4,328,330.00) To Jefferies Leveraged Credit Products, LLC. Fee Amount $25 Filed by Creditor Jefferies Leveraged Credit Products, LLC. (Mitchell, Thomas) (Entered: 06/30/2020) |
| 06/30/2020 | | | Receipt of filing fee for Transfer of Claim(19−30088) [claims,trclmagt] ( 25.00). Receipt number 30611156, amount $ 25.00 (re: Doc# 8224 Transfer of Claim) (U.S. Treasury) (Entered: 06/30/2020) |
| 06/30/2020 | | 8225 | Certificate of Service *of Alain B. Francoeur Regarding Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection, Order regarding Objections to Exhibits. Third Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors effective nunc pro tunc to April 1, 2020, Order Granting Motion of the Debtors for an Order* |

| | | | |
|---|---|---|---|
| | | | *Authorizing the Utility to (I) Enter into Lease and Purchase Option Agreement for Oakland Headquarters and (II) Granting Related Relief, Supplemental Declaration of Geno Armstrong in Support of Third Supplemental Application of Debtors Amending the Scope of the Retention of KPMG LLP as Information Technology, Risk, and Legal Support Consultants to the Debtors effective nunc pro tunc to April 1, 2020, Sixth Consolidated Fee Statement of Groom Law Group, Chartered for Allowance and Payment of Compensation and Reimbursement of Expenses for the period of March 1, 2020 through March 31, 2020, Notice of Filing of Sixth List of Additional Ordinary Course Professionals and Order Disallowing and Expunging Proofs of Claims Pursuant to Second Duplicate Claims Omnibus Objection* Filed by Other Prof. Prime Clerk LLC (related document(s) <u>8091</u> Order on Objection, <u>8092</u> Order, <u>8096</u> Notice, <u>8097</u> Application for Compensation, <u>8103</u> Order on Motion for Miscellaneous Relief, <u>8107</u> Declaration). (Baer, Herb). Modified on 7/1/2020 (myt). Related document(s) <u>8106</u> Supplemental Application to Employ *Third Supplemental Application of Debtors Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) and 2016 Amending the Scope of the Retention of KPMG LLP as Information Technology, Ri filed by Debtor PG&E Corporation. Modified on 7/2/2020 (myt). (Entered: 06/30/2020)* |
| 06/30/2020 | | <u>8226</u> | Statement of Latham & Watkins LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from March 1, 2020 Through May 31, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Summary of Expenses # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 06/30/2020) |
| 06/30/2020 | | <u>8228</u> | Order Approving (A) Procedures for Filing Omnibus Objections to Claims and (B) the Form and Manner of the Notice of Omnibus Objections (Related Doc # <u>7758</u>) (Attachments: # <u>1</u> Exhibit A – Omnibus Claim Objection Notice) (lp) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8227</u> | Statement of Berman and Todderud for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of May 1, 2020 Through May 31, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Summary of Expenses # <u>4</u> Exhibit D Detailed Time Entries) (Levinson Silveira, Dara) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8229</u> | Stipulation for Relief from Stay *(Limited) Between Pacific Gas and Electric Company and John Lee Clark*. Filed by Debtor PG&E Corporation (RE: related document(s)<u>7964</u> Motion for Relief From Stay filed by Creditor John Lee Clark). (Levinson Silveira, Dara) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8230</u> | Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from April 1, 2020 Through April 30, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Debtor PG&E Corporation (Attachments: # <u>1</u> Exhibit A Compensation by Professional # <u>2</u> Exhibit B Compensation by Task Code # <u>3</u> Exhibit C Summary of Expenses # <u>4</u> Exhibit D Detailed Time Entries # <u>5</u> Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara) (Entered: 07/01/2020) |

| | | | |
|---|---|---|---|
| 07/01/2020 | | <u>8231</u> | Statement of First Consolidated Monthly Fee Statement of MacConaghy & Barnier, PLC for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period from April 24, 2020 through June 30, 2020 (RE: related document(s)<u>701</u> Order on Motion for Miscellaneous Relief). Filed by Creditor Committee Official Committee of Tort Claimants (Attachments: # <u>1</u> Exhibit A — Summary of Compensation Sought # <u>2</u> Exhibit B — Detailed time entries by date # <u>3</u> Exhibit C − Detailed time entries by project) (MacConaghy, John) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8232</u> | Certificate of Service (RE: related document(s)<u>8231</u> Statement). Filed by Creditor Committee Official Committee of Tort Claimants (MacConaghy, John) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8233</u> | Motion Pursuant to Fed. R. Civ. Pro. 17(a)(3)to Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1) Filed by Creditors Terry Decottignies , Lisa Decottignies , Ithaca Homes, LLC (myt) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8234</u> | Notice of Hearing on Motion Pursuant to Fed. R. Civ. Pro. 17(a)(3)to Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to FED. R.Bankr. 9006(b)(1) (RE: related document(s)<u>8233</u> Motion Pursuant to Fed. R. Civ. Pro. 17(a)(3)to Substitute Ithaca Homes, LLC, as the Real Party in Interest for Claim Previously Filed, or in the Alternative, to Enlarge Time to File Proofs of Claim Pursuant to Fed. R.Bankr. 9006(b)(1) Filed by Creditors Terry Decottignies , Lisa Decottignies , Ithaca Homes, LLC (myt)). **Hearing scheduled for 8/4/2020 at 10:00 AM via Tele/Videoconference − www.canb.uscourts.gov/calendars.** Filed by Creditors Lisa Decottignies , Terry Decottignies , Ithaca Homes, LLC (myt) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8235</u> | Order on the Joint Statement of the TCC, Trustee, Debra Grassgreen and Karl Knight, and Eric and Julie Carlson, Joined, in part, by Mary Wallace, Regarding Unresolved Objections to the Fire Victim Claims Resolution Procedures (RE: related document(s)<u>8074</u> Response filed by Other Prof. John K. Trotter, <u>8080</u> Notice filed by Other Prof. John K. Trotter, <u>8196</u> Objection filed by Creditor Mary Kim Wallace). (lp) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8236</u> | Response *Letter to the Honorable Dennis Montali* (RE: related document(s)<u>8206</u> Document). Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Attachments: # <u>1</u> Exhibit 1) (Eaton, Luke) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8237</u> | Notice Regarding *Change of Attorney Contact Information* Filed by Interested Party Burns & McDonnell Engineering Company, Inc. (Eaton, Luke) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8238</u> | Amended Notice of Appearance and Request for Notice by Jeffrey M. Reisner. Filed by Creditor Davey Tree Expert Co., Davey Tree Surgery Co. and Davey Resource Group, Inc. (Attachments: # <u>1</u> Certificate of Service) (Reisner, Jeffrey) (Entered: 07/01/2020) |
| 07/01/2020 | | <u>8239</u> | Stipulation for Relief from Stay *(Limited) Between Pacific Gas and Electric Company and Ruckmans*. Filed by Debtor PG&E Corporation (RE: related document(s)<u>4491</u> Motion to Abstain and Remand filed by |

Case: 19-30088   Doc# 8280-8   Filed: 07/06/20   Entered: 07/06/20 16:36:51   Page 183 of 188

1259

| | | | |
|---|---|---|---|
| | | | Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay). (Levinson Silveira, Dara). Related document(s) 4683 Stipulation for Relief From Stay filed by Debtor PG&E Corporation. Modified on 7/2/2020 (myt). (Entered: 07/01/2020) |
| 07/01/2020 | | 8240 | BNC Certificate of Mailing (RE: related document(s) 8148 Order on Motion to Reconsider). Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/01/2020 | | 8241 | BNC Certificate of Mailing (RE: related document(s) 8199 Order on Motion to Reconsider). Notice Date 07/01/2020. (Admin.) (Entered: 07/01/2020) |
| 07/01/2020 | | 8247 | William B. Abrams Motion for Just treatment of Victims Through the Reconstitution of the Fire Victim Trust Oversight Committee and Equitable Application of the Judicial Review Provisions Pursuant to U.S.C §§ 1123(A)(4) Filed by Interested Party William B. Abrams (myt) (Entered: 07/02/2020) |
| 07/02/2020 | | 8242 | Document: *Letter to the Honorable Dennis Montali*. (RE: related document(s)8206 Document, 8236 Response). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | | 8243 | Notice of Appeal and Statement of Election *to Have Appeal Heard by District Court*, Fee Amount $ 298. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. Transmission to District Court due by 08/3/2020. (Attachments: # 1 Exhibit A − June 19, 2020 Hearing Transcript # 2 Exhibit B − Confirmation Order) Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/02/2020) |
| 07/02/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30614671, amount $ 298.00 (re: Doc# 8243 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 07/02/2020) |
| 07/02/2020 | | 8244 | Certificate of Service (RE: related document(s)8243 Notice of Appeal and Statement of Election). Filed by Interested Party Public Employees Retirement Association of New Mexico (Michelson, Randy) (Entered: 07/02/2020) |
| 07/02/2020 | | 8245 | Declaration *Sixth Supplemental Declaration of James Mesterharm of AP Services, LLC* (RE: related document(s)867 Application to Employ). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | | 8246 | Certificate of Service *of Geoff Zahm* Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7832 Statement). (Garabato, Sid) (Entered: 07/02/2020) |
| 07/02/2020 | | 8248 | Notice Regarding *Certificate of No Objection of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of March 1, 2020 Through March 31, 2020* (RE: related document(s)7874 Statement of Steptoe & Johnson LLP for Allowance and Payment of Compensation and Reimbursement of Expenses from March 1, 2020 Through March 31, 2020 (RE: related document(s)701 Order on Motion for Miscellaneous Relief). Filed by |

| | | | |
|---|---|---|---|
| | | | Debtor PG&E Corporation (Attachments: # 1 Exhibit A Compensation by Professional # 2 Exhibit B Compensation by Task Code # 3 Exhibit C Summary of Expenses # 4 Exhibit D Detailed Time Entries # 5 Exhibit E Detailed Expense Entries) (Levinson Silveira, Dara)). Filed by Debtor PG&E Corporation (Levinson Silveira, Dara) (Entered: 07/02/2020) |
| 07/02/2020 | | 8249 | Certificate of Service *(Fourth Monthly Fee Statement of Lynn A. Baker for Allowance and Payment of Compensation for the Period May 1, 2020 Through May 31, 2020)* (RE: related document(s)8222 Statement). Filed by Creditor Committee Official Committee of Tort Claimants (Dumas, Cecily) (Entered: 07/02/2020) |
| 07/02/2020 | | 8250 | Order Approving Stipulation Between Pacific Gas and Electric Company and John Lee Clark for Limited Relief from Automatic Stay (RE: related document(s)7964 Motion for Relief From Stay filed by Creditor John Lee Clark, 8229 Stipulation for Relief From Stay filed by Debtor PG&E Corporation). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | | Hearing Dropped. The hearing on 7/7 regarding Motion for Relief from Automaitc Stay to Permit the Courts of the State of California to Conduct a Jury Trial and Related Pre Trial and Post Trial Matters in Connection with Creditor, John Lee Clark's Complaint for Dmages, or in Alternative, for Abstention Filed by John Lee Clark is dropped for the calendar per the Order, dkt #8250, filed on 7/2. (related document(s): 7964 Motion for Relief From Stay filed by John Lee Clark) (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | 8251 | Order Approving Stipulation Between Pacific Gas and Electric Company and Ruckmans for Limited Relief from Automatic Stay (RE: related document(s)4491 Motion to Abstain and Remand filed by Creditor Gloria Ruckman, Creditor Robert Ruckman, Creditor Amelia Leal, Creditor Gildardo Leal, Motion for Relief From Stay). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | | Hearing Dropped. The hearing on 7/7 regarding Motion to Abstain and Motion for Relief from Stay to Permit Lawsuit to Proceed to Trial and Conclusion Filed by Amelia Leal; Gloria Ruckman; Robert Ruckman, and Gilardo Leal is dropped from the calendar per the Order, dkt #8251. (related document(s): 4491 Motion to Abstain and Remand filed by Amelia Leal, Gildardo Leal, Gloria Ruckman, Robert Ruckman) (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | 8252 | Notice Regarding *Entry of Confirmation Order and Occurrence of Effective Date of Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020* (RE: related document(s)8053 Order Confirming Debtors' and Shareholder Proponents' Joint Chapter 11 Plan of Reorganization Dated June 19, 2020 and Notice of Order Confirming Plan (RE: related document(s)8048 Amended Chapter 11 Plan filed by Debtor PG&E Corporation). (Attachments: # 1 Exhibit A − Debtors and Shareholder Proponents Joint Plan of Chapter 11 Reorganization Dated June 19, 2020 # 2 Exhibit B − Rights Offering Procedures # 3 Exhibit C − Schedule of Pending Investigations) (lp) Additional attachment(s) Notice of Order Confirming Plan added on 6/22/2020 (dc).). Filed by Debtor PG&E Corporation (Rupp, Thomas) (Entered: 07/02/2020) |
| 07/02/2020 | | 8253 | Order Granting Motions for Relief From Stay (Related Doc # 8150), Granting Motion for Relief From Stay (Related Doc # 8152), Granting Motion for Relief From Stay (Related Doc # 8154), Granting Motion for Relief From Stay (Related Doc # 8156), Granting Motion for Relief |

| | | | |
|---|---|---|---|
| | | | From Stay (Related Doc # <u>8158</u>), Granting Motion for Relief From Stay (Related Doc # <u>8160</u>), Granting Motion for Relief From Stay (Related Doc # <u>8162</u>), Granting Motion for Relief From Stay (Related Doc # <u>8164</u>), Granting Motion for Relief From Stay (Related Doc # <u>8166</u>), Granting Motion for Relief From Stay (Related Doc # <u>8168</u>), Granting Motion for Relief From Stay (Related Doc # <u>8170</u>), Granting Motion for Relief From Stay (Related Doc # <u>8172</u>), Granting Motion for Relief From Stay (Related Doc # <u>8174</u>), Granting Motion for Relief From Stay (Related Doc # <u>8176</u>), Granting Motion for Relief From Stay (Related Doc # <u>8178</u>), Granting Motion for Relief From Stay (Related Doc # <u>8180</u>), Granting Motion for Relief From Stay (Related Doc # <u>8182</u>), Granting Motion for Relief From Stay (Related Doc # <u>8184</u>), Granting Motion for Relief From Stay (Related Doc # <u>8186</u>) (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | <u>8254</u> | Order Requiring Corrected Notice of Hearing on Fee Applications (RE: related document(s)<u>8213</u> Notice of Hearing filed by Examiner Bruce A Markell). (lp) (Entered: 07/02/2020) |
| 07/02/2020 | | <u>8255</u> | Notice of Appeal to 9th Circuit Court (Direct Appeal) , Fee Amount $ 298. (RE: related document(s)<u>8053</u> Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) DEFECTIVE ENTRY: Incorrect event code selected. Modified on 7/6/2020 (myt). (Entered: 07/02/2020) |
| 07/02/2020 | | | Receipt of filing fee for Notice of Appeal(19−30088) [appeal,ntcapl] ( 298.00). Receipt number 30617089, amount $ 298.00 (re: Doc# <u>8255</u> Notice of Appeal) (U.S. Treasury) (Entered: 07/02/2020) |
| 07/02/2020 | | <u>8256</u> | Notice of Appeal to BAP *Joint*, Fee Amount $ 298. (RE: related document(s)<u>8053</u> Order Confirming Chapter 11 Plan). Appellant Designation due by 07/16/2020. Transmission of Record on Appeal to BAP due by 08/3/2020. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/02/2020) |
| 07/02/2020 | | | Receipt of filing fee for Notice of Appeal(19−30088) [appeal,ntcapl] ( 298.00). Receipt number 30617400, amount $ 298.00 (re: Doc# <u>8256</u> Notice of Appeal) (U.S. Treasury) (Entered: 07/02/2020) |
| 07/02/2020 | | <u>8257</u> | Certificate of Service (RE: related document(s)<u>8256</u> Notice of Appeal). Filed by Creditors Adventist Health System/West and Feather River Hospital, Napa County Recycling & Waste Services, LLC, Napa Recycling & Waste Services, LLC, Northern Holdings, LLC, Northern Recycling and Waste Services, LLC, Paradise Unified School District, Interested Party Comcast Cable Communications, LLC (Goldblatt, Craig) (Entered: 07/02/2020) |
| 07/02/2020 | | <u>8258</u> | Certificate of Service *of Herb Baer Regarding Notice of Order Confirming Plan* Filed by Other Prof. Prime Clerk LLC. (Attachments: # <u>1</u> Certificate of Service Cover Page and Exhibit A # <u>2</u> Exhibit B part 1 # |

| | | | |
|---|---|---|---|
| | | | _3_ Exhibit B part 2 # _4_ Exhibit C through F) (Baer, Herb) (Entered: 07/02/2020) |
| 07/02/2020 | | 8259 | Certificate of Service _of Sena Sharon of Epiq Corporate Restructuring, LLC_ Filed by Other Prof. Epiq Corporate Restructuring, LLC (related document(s)7892 Statement). (Garabato, Sid) (Entered: 07/02/2020) |
| 07/02/2020 | | 8260 | Certificate of Service _of Andrew G. Vignali Regarding Second Notice of Filing of (A) Proposed Order Approving Omnibus Claim Objection Procedures Motion and (B) Proposed Form of Omnibus Objection Notice, Fourteenth Monthly Fee Statement of Weil, Gotshal & Manges LLP forAllowance and Payment of Compensation and Reimbursement of Expenses forthe period of March 1, 2020 through March 31, 2020 and Certificate of No Objection regarding Fifth Monthly Fee Statement of PrimeClerk LLC for Allowance and Payment of Compensation and Reimbursement ofExpenses for the period from April 1, 2020 through April 30, 2020_ Filed by Other Prof. Prime Clerk LLC (related document(s)8187 Statement, 8188 Notice, 8194 Notice). (Baer, Herb) (Entered: 07/02/2020) |
| 07/02/2020 | | 8266 | Notice of Appeal and Statement of Election , Fee Amount $ 0.00. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 7/16/2020. Transmission to District Court due by 8/3/2020. Filed by Creditor Theresa Ann McDonald (myt) (Entered: 07/06/2020) |
| 07/03/2020 | | 8261 | Notice of Appeal and Statement of Election _to Have Appeal Heard by District Court_, Fee Amount $ 298. (RE: related document(s)5226 Memorandum Decision, 5669 Order, 8001 Memorandum Decision, 8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/17/2020. Transmission to District Court due by 08/3/2020. (Attachments: # _1_ Exhibit Confirmation Order # _2_ Exhibit Confirmation Memorandum # _3_ Exhibit PPI Order # _4_ Exhibit PPI Memorandum) Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Neumeister, Michael) (Entered: 07/03/2020) |
| 07/03/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30618013, amount $ 298.00 (re: Doc# 8261 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 07/03/2020) |
| 07/03/2020 | | 8262 | Certificate of Service (RE: related document(s)8261 Notice of Appeal and Statement of Election). Filed by Creditor Ad Hoc Committee of Holders of Trade Claims (Attachments: # _1_ Exhibit A) (Neumeister, Michael) (Entered: 07/03/2020) |
| 07/03/2020 | | 8263 | Notice of Appeal and Statement of Election _by the International Church of the Foursquare Gospel and Certain Fire Victims of the Camp Fire_, Fee Amount $ 298. (RE: related document(s)8053 Order Confirming Chapter 11 Plan). Appellant Designation due by 07/17/2020. Transmission to District Court due by 08/3/2020. (Attachments: # _1_ Exhibit Confirmation Order and Plan # _2_ Exhibit Exhibit B − Confirmation Memorandum) Filed by Creditor International Church of the Foursquare Gospel (West, Joseph) (Entered: 07/03/2020) |
| 07/03/2020 | | | Receipt of filing fee for Notice of Appeal and Statement of Election(19−30088) [appeal,ntcaplel] ( 298.00). Receipt number 30618136, amount $ 298.00 (re: Doc# 8263 Notice of Appeal and Statement of Election) (U.S. Treasury) (Entered: 07/03/2020) |

| | | | |
|---|---|---|---|
| 07/03/2020 | | <u>8264</u> | Motion to File a Document Under Seal *Western Electricity Coordinating Councils Request to File Amended Proofs of Claim Under Seal Pursuant to Order Granting Motion of Western Electricity Coordinating Council to File Proofs of Claim and Any Amendments Thereto Under Seal [Order at Docket No. 4238]* (Attachments: # <u>1</u> Proposed Order # <u>2</u> Certificate of Service) Filed by Creditor Western Electricity Coordinating Council (Talerico, Derrick) (Entered: 07/03/2020) |
| 07/06/2020 | | <u>8265</u> | Certificate of Service *of Andrew G. Vignali Regarding Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, with Prejudice, Motion to Reconsider Upon Effective Date, Stipulation Enlarging Time for Dale S. Withrow and Beverly R. Withrow, Individually and as Trustees for the Dale S. Withrow and Beverly R. Withrow Living Trust, to Amend Proof of Claim, Stipulation Enlarging Time for Aaron Dushay McFall to File Proof of Claim, Supplemental Order Authorizing the Debtors to Enter Into, Perform Under and Make Payments Under Certain Consulting Contracts with McKinsey & Company, Inc. United States, Order Granting Stipulation Between the Debtors and Ad Hoc Committee to Withdraw, with Prejudice, Motion to Reconsider Upon Effective Date, Notice of Submission of (A) Proposed Order Approving Omnibus Claims Objection Procedures and (B) Proposed Form of Omnibus Objection Notice* Filed by Other Prof. Prime Clerk LLC (related document(s)<u>8129</u> Stipulation Referring to Existing Document(s), <u>8133</u> Stipulation to Extend Time, <u>8134</u> Stipulation to Extend Time, <u>8135</u> Order on Application to Employ, <u>8136</u> Order on Stipulation, <u>8138</u> Notice). (Baer, Herb) (Entered: 07/06/2020) |
| 07/06/2020 | | <u>8267</u> | Certificate of Service *of Sonia Akter Regarding Notice of Filing of Transcript and Deadlines Related to Restriction and Redaction* Filed by Other Prof. Prime Clerk LLC. (Baer, Herb) (Entered: 07/06/2020) |