**<u>EXHIBIT D</u>**

Case: 19-30088   Doc# 8303-4   Filed: 07/08/20   Entered: 07/08/20 11:09:10   Page 1 of 146



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY**

FILE NUMBER:          026915.MULTI
INVOICE NUMBER:    105069720
DATE:                      07/08/2020

# THIS BILL IS EBILLED

### This bill was sent electronically per client requirements.

### This paper document is for supplemental and informational purposes.

| | |
|---|---|
| **CLIENT NAME:** | **PACIFIC GAS & ELECTRIC COMPANY** |
| **BILLING ATTORNEY:** | **MICHAEL F FITZPATRICK** |



**HUNTON**
**ANDREWS KURTH**

HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

PG&E CORPORATION
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
POST OFFICE BOX 77000
SAN FRANCISCO, CA 94177

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:   105069720
DATE:                     07/08/2020

| CLIENT NAME: | **PACIFIC GAS & ELECTRIC COMPANY** |
|---|---|
| BILLING ATTORNEY: | **MICHAEL F FITZPATRICK** |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 1,134,314.50 |
| Current Charges: | 2,396.65 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,136,711.15** |

### SUMMARY BY MATTER:

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 4,154.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,154.00** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 416.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 416.50** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 1,920.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,920.20** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| | |
|---|---|
| Current Fees: | $ 188,418.50 |
| Current Charges: | 626.38 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 189,044.88** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 32,700.30 |
| Current Charges: | 480.97 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 33,181.27** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| | |
|---|---|
| Current Fees: | $ 16,128.60 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 16,128.60** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| | |
|---|---|
| Current Fees: | $ 360,228.80 |
| Current Charges: | 497.30 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 360,726.10** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| | |
|---|---|
| Current Fees: | $ 313,051.50 |
| Current Charges: | 792.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 313,843.50** |

**RE: (Hunton # 026915.0000040) 2020 Utility Accounts Receivables Securitization**

| | |
|---|---|
| Current Fees: | $ 0.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 0.00** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 107,621.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 107,621.70** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| | |
|---|---|
| Current Fees: | $ 109,674.40 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 109,674.40** |

| | |
|---|---|
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,136,711.15** |



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL  202 • 955 • 1500
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

PG&E CORPORATION
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
POST OFFICE BOX 77000
SAN FRANCISCO, CA 94177

FILE NUMBER:          026915.MULTI
INVOICE NUMBER:       105069720
DATE:                 07/08/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
|---|---|
| BILLING ATTORNEY: | MICHAEL F FITZPATRICK |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,134,314.50 |
| Current Charges: | 2,396.65 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,136,711.15** |

**SUMMARY BY MATTER:**

**RE: (Hunton # 026915.0000015, Client # 1204984) PRIVACY AND SECURITY**

| | |
|---|---|
| Current Fees: | $ 4,154.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,154.00** |

**RE: (Hunton # 026915.0000018, Client # 1004022) Ecological Rights Foundation v. PG&E**

| | |
|---|---|
| Current Fees: | $ 416.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 416.50** |

**RE: (Hunton # 026915.0000027, Client # 1907552) North Bay Fires (Strategic Advice and Counsel)**

| | |
|---|---|
| Current Fees: | $ 1,920.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,920.20** |

**RE: (Hunton # 026915.0000032, Client # 1907639) Utility Financing Advice**

| Current Fees: | $ 188,418.50 |
| Current Charges: | 626.38 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 189,044.88** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

| Current Fees: | $ 32,700.30 |
| Current Charges: | 480.97 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 33,181.27** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

| Current Fees: | $ 16,128.60 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 16,128.60** |

**RE: (Hunton # 026915.0000038, Client # 802946) 2020 Utility FMB Indenture**

| Current Fees: | $ 360,228.80 |
| Current Charges: | 497.30 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 360,726.10** |

**RE: (Hunton # 026915.0000039, Client # 903235) 2020 PG&E Corp Secured Debt Offering**

| Current Fees: | $ 313,051.50 |
| Current Charges: | 792.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 313,843.50** |

**RE: (Hunton # 026915.0000040) 2020 Utility Accounts Receivables Securitization**

| Current Fees: | $ 0.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 0.00** |

**RE: (Hunton # 026915.0000041, Client # 802971) PG&E Utility 2020 Credit Facility**

| Current Fees: | $ 107,621.70 |
|---|---|
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 107,621.70** |

**RE: (Hunton # 026915.0000042, Client # 802946) PG&E Corp 2020 Credit Facility**

| Current Fees: | $ 109,674.40 |
|---|---|
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 109,674.40** |

| **CURRENT INVOICE AMOUNT DUE:** | **$ 1,136,711.15** |
|---|---|



HUNTON ANDREWS KURTH LLP
2200 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20037

TEL   202 • 955 • 1500
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE DETAIL**

PG&E CORPORATION
ATTN: CHRISTINE DESANZE
SENIOR COUNSEL
POST OFFICE BOX 77000
SAN FRANCISCO, CA 94177

FILE NUMBER:        026915.MULTI
INVOICE NUMBER:     105069720
DATE:               07/08/2020

| CLIENT NAME: | PACIFIC GAS & ELECTRIC COMPANY |
| --- | --- |
| BILLING ATTORNEY: | MICHAEL F FITZPATRICK |

### RE: (Hunton # 026915.0000015, Client's # 1204984) PRIVACY AND SECURITY

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- | --- |
| 05/05/2020 | P M TIAO | C300 | Call with USCC Alan Mangan regarding Dreamport information sharing platform. | 0.30 | 201.00 |
| 05/07/2020 | P M TIAO | C300 | Lead pathfinder industry-only call | 0.70 | 469.00 |
| 05/07/2020 | P M TIAO | C300 | Analyze DreamPort pilot and guidelines proposed by Ms. DePalacios | 0.30 | 201.00 |
| 05/07/2020 | P M TIAO | C300 | Correspondence with Alan Mangan of DOD regarding DreamPort pilot | 1.20 | 804.00 |
| 05/07/2020 | P M TIAO | C300 | Call with Ms. DePalacios regarding information sharing guidelines | 0.30 | 201.00 |
| 05/12/2020 | P M TIAO | C300 | Analyze DOD briefing for Ms. DePalacios, Mr. Peterson and Mr. Levenberg and other industry partners on DreamPort Bumblebee pilot | 1.10 | 737.00 |
| 05/20/2020 | P M TIAO | C300 | Emails with USCC J54 and CNMF regarding agenda items | 0.40 | 268.00 |
| 05/20/2020 | P M TIAO | C300 | Telephone call with DOE,CNMF and J54 regarding agenda items | 0.80 | 536.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | P M TIAO | C300 | Correspond with Mr Peterson and Ms. DePalacios re: potential agenda items for DOE call | 0.30 | 201.00 |
| 05/21/2020 | P M TIAO | C300 | Lead USG-Industry Pathfinder call with Ms. DePalacios | 0.80 | 536.00 |
| | | | **TOTAL C300** | **6.20** | |
| | | | **TOTAL HOURS** | **6.20** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| P M TIAO | Partner | 6.20 | 670.00 | 4,154.00 |
| | **TOTAL FEES ($)** | | | **4,154.00** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Analysis and Advice | C300 | 6.20 | 4,154.00 |
| | | **6.20** | **4,154.00** |

**MATTER SUMMARY:**

| | |
|--|--|
| Current Fees: | $ 4,154.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 4,154.00** |

**RE: (Hunton # 026915.0000018, Client's # 1004022) Ecological Rights Foundation v. PG&E**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/25/2020 | J T BOER | L120 | Review data on sampling results and exchange correspondence with M. Pietrasz re: same | 0.30 | 178.50 |
| 05/30/2020 | J T BOER | L120 | Prepare correspondence to F. Evenson (Ecology Law), C. Sproul (Environmental Advocates), J. Flanders (Aqua Terris) re: pilot program and preliminary sampling results | 0.40 | 238.00 |
| | | | **TOTAL L120** | **0.70** | |
| | | | **TOTAL HOURS** | **0.70** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| J T BOER | Partner | | 0.70 | 595.00 | 416.50 |
| | **TOTAL FEES ($)** | | | | **416.50** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | | CODE | HOURS | VALUE |
|---|---|---|---|---|
| Analysis/Strategy | | L120 | 0.70 | 416.50 |
| | | | **0.70** | **416.50** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 416.50 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 416.50** |

**RE: (Hunton # 026915.0000027, Client's # 1907552) North Bay Fires (Strategic Advice and Counsel)**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed bill presentation issue | 0.40 | 374.40 |
| 05/13/2020 | M F FITZPATRICK | P210 | Reviewed billing presentation issues | 0.50 | 468.00 |
| | | | **TOTAL P210** | **0.90** | |
| 05/12/2020 | J W HARBOUR | P300 | Analysis of securitization issues and communications with counsel | 0.10 | 69.80 |
| 05/12/2020 | A R O'BRIAN | P300 | Respond to securitization related due diligence questions posed by Davis Polk (0.7); Respond to question from T. Smith regarding customer bill | 1.40 | 1,008.00 |
| | | | **TOTAL P300** | **1.50** | |
| | | | **TOTAL HOURS** | **2.40** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 0.90 | 936.00 | 842.40 |
| J W HARBOUR | Partner | 0.10 | 698.00 | 69.80 |
| A R O'BRIAN | Partner | 1.40 | 720.00 | 1,008.00 |
| **TOTAL FEES ($)** | | | | **1,920.20** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Corporate Review | P210 | 0.90 | 842.40 |
| Structure / Strategy / Analysis | P300 | 1.50 | 1,077.80 |
| | | **2.40** | **1,920.20** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 1,920.20 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 1,920.20** |

**RE: (Hunton # 026915.0000032, Client's # 1907639) Utility Financing Advice**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/26/2020 | P C JAMIESON | P100 | Attention to edgarizing of 8-K and revisions | 7.20 | 3,535.20 |
| 05/27/2020 | E J NEDELL | P100 | Review opinion letter and provide comments | 0.30 | 216.00 |
| 05/27/2020 | J F PAGET | P100 | Review and revise certificate of no objection | 0.30 | 177.00 |
| 05/30/2020 | P C JAMIESON | P100 | Compile due diligence notes | 1.40 | 687.40 |
| | | | **TOTAL P100** | **9.20** | |
| 05/01/2020 | M F FITZPATRICK | P210 | Reviewed Supplemental Indenture comments | 0.80 | 748.80 |
| 05/01/2020 | B P HARNEY | P210 | Analyze comments to Exchange Debt Supplemental Indenture (.3); Correspond with Trustee's counsel on proper parties to include on communications (.3) | 0.60 | 302.40 |
| 05/04/2020 | M F FITZPATRICK | P210 | Reviewed timeline for S-4 | 0.40 | 374.40 |
| 05/04/2020 | C W HASBROUCK | P210 | Review research materials with respect to CA statutory issues (1.2), and prepare comments (1.6). | 2.80 | 1,601.60 |
| 05/04/2020 | F VEHBIU | P210 | Reviewed comments to supplemental indentures. | 1.00 | 446.00 |
| 05/05/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement and RSA for pre-petition funded debt | 1.20 | 1,123.20 |
| 05/05/2020 | M F FITZPATRICK | P210 | Reviewed resale Exhibit 5 issues | 1.00 | 936.00 |
| 05/05/2020 | C W HASBROUCK | P210 | Review additional research materials with respect to CA statutory issues (2.0), and prepare additional comments (2.5). | 4.50 | 2,574.00 |
| 05/05/2020 | R M JOHNSON | P210 | Review the California materials (statute and case law) on the consideration for the issuance of shares. | 1.70 | 1,507.90 |

HUNTON ANDREWS KURTH LLP        INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   07/08/2020
FILE NUMBER:     026915.MULTI        PAGE:   6

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/05/2020 | R M JOHNSON | P210 | Review the decision deck provided by Lazard. | 1.50 | 1,330.50 |
| 05/05/2020 | R M JOHNSON | P210 | Analyze implications of the decision deck for the legal opinion. | 0.60 | 532.20 |
| 05/05/2020 | P C JAMIESON | P210 | Review backstop commitment and related disclosure | 1.20 | 589.20 |
| 05/06/2020 | M F FITZPATRICK | P210 | Reviewed Supplemental Indenture for Pre-Petition Funded Debt | 2.80 | 2,620.80 |
| 05/06/2020 | C W HASBROUCK | P210 | Review additional CA statutory materials. | 0.30 | 171.60 |
| 05/06/2020 | B P HARNEY | P210 | Review comments to supplemental indentures (.8); Analyze revised versions (1) | 1.80 | 907.20 |
| 05/07/2020 | M F FITZPATRICK | P210 | Reviewed opinion/Underwriting Agreement issues | 0.50 | 468.00 |
| 05/07/2020 | M F FITZPATRICK | P210 | Reviewed revised Supplemental Indenture for Funded Debt | 0.80 | 748.80 |
| 05/07/2020 | M F FITZPATRICK | P210 | Reviewed Re-Sale Equity opinion issues | 0.40 | 374.40 |
| 05/07/2020 | M F FITZPATRICK | P210 | Reviewed S-4 A/B exchange issues concerning 2023 and 2028 Reinstated Debt | 1.00 | 936.00 |
| 05/07/2020 | R M JOHNSON | P210 | Review, analyze and edit the proposed draft resolutions of the Board with respect to the back stop commitments. | 1.10 | 975.70 |
| 05/07/2020 | M R YI | P210 | Review dataroom documents in connection with notes offering | 2.00 | 1,018.00 |
| 05/08/2020 | M F FITZPATRICK | P210 | Reviewed comments from Trustee Counsel for Funded Debt Supplemental Indenture | 0.80 | 748.80 |
| 05/08/2020 | R M JOHNSON | P210 | Review email from STB regarding the resolution changes. | 0.20 | 177.40 |
| 05/09/2020 | B P HARNEY | P210 | Analyze PG&E S-4 (.6) | 0.60 | 302.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/09/2020 | S C KWON | P210 | Review/comment on revised draft of S-4 (5.7) | 5.70 | 4,440.30 |
| 05/09/2020 | P C JAMIESON | P210 | Review pledge agreement | 0.60 | 294.60 |
| 05/11/2020 | M F FITZPATRICK | P210 | Started review of S-4 for 2018 Senior Notes | 2.30 | 2,152.80 |
| 05/11/2020 | P C JAMIESON | P210 | Review Intralinks data site and diligence progress | 0.80 | 392.80 |
| 05/11/2020 | B P HARNEY | P210 | Telephone call with PrimeClerk on mechanics of reinstated debt, exchange and funded debt transactions (.8) | 0.80 | 403.20 |
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed S-4 for Reinstated 2023 and 2028 debt | 1.50 | 1,404.00 |
| 05/12/2020 | B P HARNEY | P210 | Analyze S-4 Registration statement and coordinate for comments (.8) | 0.80 | 403.20 |
| 05/13/2020 | M F FITZPATRICK | P210 | Reviewed diligence/disclosure concerning investor presentations | 1.80 | 1,684.80 |
| 05/13/2020 | B P HARNEY | P210 | Review PG&E S-4 and provide draft to working group (.5); Review draft DONs and discuss with C. Kwon (1.1) | 1.60 | 806.40 |
| 05/13/2020 | S C KWON | P210 | Review/comment on revised draft of the S-4 registration statement (0.9); conference call with K. Felz regarding the same (0.2); conference call with B. Harney regarding further edits to the S-4 and distribution of same to PG&E and Cravath for review (0.3) | 1.40 | 1,090.60 |
| 05/14/2020 | M F FITZPATRICK | P210 | Reviewed S-4 Registration Statement for Reinstated debt | 2.00 | 1,872.00 |
| 05/14/2020 | M F FITZPATRICK | P210 | Reviewed Marketing communications | 1.80 | 1,684.80 |
| 05/15/2020 | M F FITZPATRICK | P210 | Reviewed Rating Agency Presentation | 3.50 | 3,276.00 |
| 05/16/2020 | M F FITZPATRICK | P210 | Reviewed SB 350 | 2.00 | 1,872.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/16/2020 | M F FITZPATRICK | P210 | Reviewed Rating Agency Presentation | 0.60 | 561.60 |
| 05/16/2020 | S C KWON | P210 | Review of Cravath's comments on draft S-4 (0.3); e-mail correspondences with B. Harney regarding such comments (0.2). | 0.50 | 389.50 |
| 05/17/2020 | M F FITZPATRICK | P210 | Reviewed Equity Underwriting Agreement open issues and company comments | 0.80 | 748.80 |
| 05/17/2020 | M F FITZPATRICK | P210 | Reviewed revised Rating Agency Presentation | 1.00 | 936.00 |
| 05/18/2020 | P C JAMIESON | P210 | Review TTW guidelines | 0.80 | 392.80 |
| 05/18/2020 | M F FITZPATRICK | P210 | Reviewed S-4 comments/questions received from Weil and Cravath | 2.10 | 1,965.60 |
| 05/18/2020 | M F FITZPATRICK | P210 | Reviewed updates to S-3 350 bill and disclosure issues | 1.40 | 1,310.40 |
| 05/18/2020 | B P HARNEY | P210 | Attention to accrued interest discussion for unregistered notes (.9) | 0.90 | 453.60 |
| 05/19/2020 | M F FITZPATRICK | P210 | Reviewed Registration Rights Agreement, Form of 2023 and 2028 Notes and Rule 144 | 2.50 | 2,340.00 |
| 05/19/2020 | M F FITZPATRICK | P210 | Reviewed SB 350 draft | 1.00 | 936.00 |
| 05/19/2020 | B P HARNEY | P210 | Attend call with respect to unrestricted CUSIP exchange (.8) | 0.80 | 403.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/19/2020 | S C KWON | P210 | Check of RRA provisions (0.3); conference call with M. Fitzpatrick and B. Harney regarding additional interest provision in the RRA and provision in the RRA regarding unrestricted CUSIP to avoid additional interest (0.5); check of DTC procedures with respect to exchange process for restricted CUSIP with unrestricted CUSIP (0.4); conference call with Weil and Cravath teams to discuss the S-4 draft, including with respect to disclosure around additional interest requirement under the RRA (0.5); further e-mail correspondences/conference call with Hunton team regarding same and items to follow-up on regarding the exchange process with DTC (0.3). | 2.00 | 1,558.00 |
| 05/20/2020 | M F FITZPATRICK | P210 | Reviewed Confirmation Order | 2.50 | 2,340.00 |
| 05/20/2020 | B P HARNEY | P210 | Correspond with DTC and CUSIP bureau with respect to unrestricted CUSIP exchanges (2.2) | 2.20 | 1,108.80 |
| 05/21/2020 | M F FITZPATRICK | P210 | Reviewed Confirmation Order | 2.50 | 2,340.00 |
| 05/22/2020 | M R YI | P210 | Conduct diligence for notes offering | 4.50 | 2,290.50 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed revised Confirmation Order and brief | 1.50 | 1,404.00 |
| 05/22/2020 | B P HARNEY | P210 | Telephone calls with respect to CUSIP exchange and providing revised language to Weil team for inclusion in the Confirmation order (1.8) | 1.80 | 907.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/24/2020 | B P HARNEY | P210 | Analyze updates to supplemental indentures for pre-petition debt and circulate to parties for review (1.5) | 1.50 | 756.00 |
| 05/25/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Confirmation Order | 1.50 | 1,404.00 |
| 05/25/2020 | B P HARNEY | P210 | Analyze utility unrestricted CUSIP matters | 0.60 | 302.40 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed changes to Confirmation Order | 1.30 | 1,216.80 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed summaries of financing transactions | 1.20 | 1,123.20 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed revisions to 8-K concerning PIPES transaction | 0.40 | 374.40 |
| 05/26/2020 | M F FITZPATRICK | P210 | Started review of PIPES Investment Agreement | 1.00 | 936.00 |
| 05/27/2020 | M F FITZPATRICK | P210 | Reviewed Investment Agreement for PIPES Transaction | 3.00 | 2,808.00 |
| 05/27/2020 | M F FITZPATRICK | P210 | Reviewed Confirmation Order issues | 0.80 | 748.80 |
| 05/27/2020 | M R YI | P210 | Conduct diligence for notes offering | 4.00 | 2,036.00 |
| 05/27/2020 | B P HARNEY | P210 | Research unrestricted CUSIP questions and discuss matter with CUSIP team (1.2) | 1.20 | 604.80 |
| 05/28/2020 | M F FITZPATRICK | P210 | Reviewed revised Investment Agreement for PIPES Transaction | 1.00 | 936.00 |
| 05/28/2020 | M R YI | P210 | Conduct diligence for notes offering | 3.10 | 1,577.90 |
| 05/28/2020 | P C JAMIESON | P210 | Attend legal and regulatory due diligence call | 2.50 | 1,227.50 |
| 05/29/2020 | B P HARNEY | P210 | Review of comments to reinstated debt supplemental indentures (.5); review of comments to exchange debt supplemental indentures (.5); review of comments to funded debt supplemental indentures (.5) | 1.50 | 756.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/29/2020 | B P HARNEY | P210 | Telephone call with PG&E team with respect to unrestricted CUSIP exchange (.9) | 0.90 | 453.60 |
| 05/29/2020 | P C JAMIESON | P210 | Attend business and auditor due diligence call | 1.70 | 834.70 |
| 05/31/2020 | M F FITZPATRICK | P210 | Reviewed issues concerning Cash Management collateral issues | 0.70 | 655.20 |
| 05/31/2020 | M F FITZPATRICK | P210 | Compiled documents for Confirmation | 0.50 | 468.00 |
| | | | **TOTAL P210** | **114.00** | |
| 05/06/2020 | T P STROTHER | P220 | Review and comment on tax section of S-4 | 0.50 | 191.50 |
| 05/06/2020 | T P STROTHER | P220 | Research what qualifies as a significant modification to debt | 0.60 | 229.80 |
| 05/06/2020 | T P STROTHER | P220 | Conference call to discuss significant modification of debt with corporate team | 0.40 | 153.20 |
| 05/06/2020 | R MCNAMARA | P220 | Review and analysis of draft registration statement on Form S-4; | 2.70 | 2,648.70 |
| 05/08/2020 | R MCNAMARA | P220 | Continue work on S-4 preparation | 0.60 | 588.60 |
| | | | **TOTAL P220** | **4.80** | |
| 05/21/2020 | D J JORDANGER | P230 | Correspond with Messrs. Fitzpatrick and Jamieson and review agenda for May 22 call | 0.20 | 179.20 |
| 05/22/2020 | D J JORDANGER | P230 | Evaluate environmental disclosures in Form 10-K and confer with Mr. Fitzpatrick to prepare for environmental diligence conference call | 0.70 | 627.20 |
| 05/22/2020 | D J JORDANGER | P230 | Participate in environmental diligence conference call | 0.50 | 448.00 |
| | | | **TOTAL P230** | **1.40** | |
| 05/03/2020 | S C KWON | P280 | Conference call with B. Harney to discuss draft S-4 and comments thereto and items to check (including form check) (0.6) | 0.60 | 467.40 |

HUNTON ANDREWS KURTH LLP                                    INVOICE:    105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY        DATE:    07/08/2020
FILE NUMBER:    026915.MULTI                            PAGE:    12

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/11/2020 | T L CANADA | P280 | Prepare and submit LEDES files and supporting documents to Fee Examiner for Hunton's March 2020 fee statement | 0.30 | 72.90 |
| 05/11/2020 | J F PAGET | P280 | Work on drafting April consolidated fee statement | 1.60 | 944.00 |
| 05/12/2020 | J F PAGET | P280 | Work on preparing consolidated April fee statement | 5.00 | 2,950.00 |
| 05/13/2020 | J F PAGET | P280 | Work on preparing consolidated April fee statement | 4.80 | 2,832.00 |
| 05/15/2020 | J F PAGET | P280 | Work on consolidated April fee statement | 6.40 | 3,776.00 |
| 05/21/2020 | S C KWON | P280 | Conference call with B. Harney regarding trustee deliverables to be prepared in connection with CUSIP replacement (0.3); conference call with M. Fitzpatrick regarding process of CUSIP exchange (0.2); e-mail correspondences with company counsel regarding updates with respect to the S-4 filing/timing and CUSIP exchange process (0.3); plan supplemental call (0.4) | 1.20 | 934.80 |
| 05/22/2020 | S C KWON | P280 | Conference call with Cravath team regarding Utility S-4 filing and CUSIP exchange process (0.5); further conference call with M. Fitzpatrick regarding same (0.2); preparation of revised language relating to the CUSIP exchange process and S-4 filing with respect to the 2023 and 2028 notes to be included in the confirmation order (0.4). | 1.10 | 856.90 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/24/2020 | S C KWON | P280 | Conference calls/e-mail correspondences with B. Harney regarding comments on the draft opinions and deliverables with respect to removal of restricted legend and CUSIP on 2023 and 2028 notes (0.6) | 0.60 | 467.40 |
| 05/26/2020 | J F PAGET | P280 | Review revised third monthly fee statement | 0.90 | 531.00 |
| 05/26/2020 | S C KWON | P280 | Review/comment on draft email of B. Harney relating to email to PGE team regarding CUSIP exchange process (0.3) | 0.30 | 233.70 |
| | | | **TOTAL P280** | **22.80** | |
| 05/01/2020 | M F FITZPATRICK | P300 | Telephone conference to discuss successor Trustee to 2017/2018 and 2005 Indenture | 0.60 | 561.60 |
| 05/01/2020 | S C KWON | P300 | Continued preparation of mark-up of draft S-4, including the collateral bonds disclosure (and general FMB disclosure) to be included in S-4 (2.7); conference call with M. Fitzpatrick and B. Harney regarding S-4 and related timeline for filing of same (0.3). | 3.00 | 2,337.00 |
| 05/01/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: exit financing | 0.40 | 196.40 |
| 05/01/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: open points re: financing | 0.20 | 98.20 |
| 05/01/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and K. Felz re: commitment letter fees | 0.20 | 98.20 |
| 05/02/2020 | J W HARBOUR | P300 | Analysis of financing issues and communications with counsel | 0.10 | 69.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/02/2020 | S C KWON | P300 | Conference call with M. Fitzpatrick regarding items to consider and to discuss with PGE legal regarding S-4 draft (0.4); continued preparation of mark-up of draft S-4 (2.5) | 2.90 | 2,259.10 |
| 05/02/2020 | P C JAMIESON | P300 | Email correspondence w/ C. Kwon and B. Harney re: 2018 S-4 | 0.40 | 196.40 |
| 05/04/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze and Joe Yu to discuss S-4 | 0.60 | 561.60 |
| 05/04/2020 | M F FITZPATRICK | P300 | Reviewed Cal Law opinion issues with Johnson & Jamieson | 0.80 | 748.80 |
| 05/04/2020 | C W HASBROUCK | P300 | Strategy session with R. Johnson regarding findings of research and next steps. | 0.50 | 286.00 |
| 05/04/2020 | R M JOHNSON | P300 | Prepare for and attend conference call on the legal opinion with respect to the shares of the company's being validly issued. | 0.20 | 177.40 |
| 05/04/2020 | R M JOHNSON | P300 | Instructions to C. Hasbrouck regarding research on California corporate law. | 0.20 | 177.40 |
| 05/04/2020 | P C JAMIESON | P300 | Telephone conference w/ Company, C. Kwon and B. Harney re: S-4 | 0.60 | 294.60 |
| 05/04/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: Exhibit 5 diligence for resale registration statements | 0.50 | 245.50 |
| 05/04/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: term sheet updates | 0.30 | 147.30 |
| 05/04/2020 | P C JAMIESON | P300 | Revise funded debt supplemental indenture draft | 1.70 | 834.70 |
| 05/04/2020 | P C JAMIESON | P300 | Research re: exhibit 5 requirements for resale registration statement | 1.80 | 883.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/05/2020 | P C JAMIESON | P300 | Telephone conference w/ J. Harbour re: funded debt logistics | 0.40 | 196.40 |
| 05/05/2020 | P C JAMIESON | P300 | Telephone conference w/ Lazard re: backstop premium | 0.50 | 245.50 |
| 05/05/2020 | P C JAMIESON | P300 | Telephone conferences w/ R. Johnson re: backstop | 1.20 | 589.20 |
| 05/05/2020 | P C JAMIESON | P300 | Telephone conference w/ J. Harbour and R. Johnson re: backstop | 0.20 | 98.20 |
| 05/05/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and R. Johnson re: resale registration statement opinion items | 0.40 | 196.40 |
| 05/05/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: outstanding items for funded debt | 0.20 | 98.20 |
| 05/05/2020 | C W HASBROUCK | P300 | Correspond with R. Johnson regarding additional findings of research, and proposed next steps. | 0.50 | 286.00 |
| 05/05/2020 | J W HARBOUR | P300 | Analysis of issues concerning utility funded debt exchange notes and RSA and plan and communications with counsel | 1.10 | 767.80 |
| 05/05/2020 | R M JOHNSON | P300 | Prepare for and attend telephone conference call with the Cravath and Lazard team regarding the information provided to the Board. | 0.60 | 532.20 |
| 05/05/2020 | R M JOHNSON | P300 | Prepare for and attend conference call with Jason Harbour and P. Jamieson regarding the bankruptcy implications of the stock issuance. | 0.30 | 266.10 |
| 05/05/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: resale registration statements | 0.40 | 196.40 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:    105069720
DATE:       07/08/2020
PAGE:       16

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/05/2020 | P C JAMIESON | P300 | Telephone conference w/ EMM re: funded debt logistics | 0.50 | 245.50 |
| 05/05/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and K. Felz re: open issues for funded debt | 0.40 | 196.40 |
| 05/05/2020 | P C JAMIESON | P300 | Review Lazard presentation re: backstop pricing | 1.70 | 834.70 |
| 05/05/2020 | P C JAMIESON | P300 | Review RSA and related disclosure | 0.70 | 343.70 |
| 05/06/2020 | M F FITZPATRICK | P300 | Attended status calls to discuss FMB issuance and timeline | 1.40 | 1,310.40 |
| 05/06/2020 | C W HASBROUCK | P300 | Correspond with R. Johnson regarding CA statutory issues and next steps. | 0.50 | 286.00 |
| 05/06/2020 | S C KWON | P300 | Conference call with B. Harney regarding distribution of draft S-4 to Hunton tax team to review tax disclosure included therein (0.3); further conference call with B. Harney regarding Tax team's comments thereto (0.3); conference call with M. Fiitzpatrick regarding S-4 disclosure matters (0.4). | 1.00 | 779.00 |
| 05/06/2020 | P C JAMIESON | P300 | Attend weekly JPM call | 0.30 | 147.30 |
| 05/06/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: comfort letter logistics | 0.10 | 49.10 |
| 05/06/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: document status | 0.70 | 343.70 |
| 05/06/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: pledge agreement/intercreditor agreement | 0.30 | 147.30 |
| 05/06/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Yi re: due diligence | 0.30 | 147.30 |
| 05/06/2020 | P C JAMIESON | P300 | Email correspondence w/ STB re: backstop resolutions | 0.40 | 196.40 |

HUNTON ANDREWS KURTH LLP  INVOICE: 105069720
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 07/08/2020
FILE NUMBER: 026915.MULTI PAGE: 17

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/06/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: funded debt supplemental indenture | 0.50 | 245.50 |
| 05/06/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ M. Yi re: diligence review | 0.30 | 147.30 |
| 05/06/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: various updates from DPW | 0.40 | 196.40 |
| 05/06/2020 | P C JAMIESON | P300 | Update funded debt supplemental indenture | 1.30 | 638.30 |
| 05/07/2020 | C W HASBROUCK | P300 | Correspond with R. Johnson regarding CA opinion issues. | 0.30 | 171.60 |
| 05/07/2020 | P C JAMIESON | P300 | Telephone conference w/ B. Harney re: exchange debt supplemental indenture | 0.40 | 196.40 |
| 05/07/2020 | P C JAMIESON | P300 | Update funded debt supplemental indenture | 1.30 | 638.30 |
| 05/07/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: backstop resolutions | 0.50 | 245.50 |
| 05/07/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and E. Nedell re: backstop resolutions | 0.40 | 196.40 |
| 05/07/2020 | P C JAMIESON | P300 | Attend Plan Supplement working group call | 0.50 | 245.50 |
| 05/07/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: comfort letter process | 0.20 | 98.20 |
| 05/07/2020 | P C JAMIESON | P300 | Research re: certificated bonds for funded debt supplemental indenture | 0.70 | 343.70 |
| 05/07/2020 | P C JAMIESON | P300 | Prepare checklist of funded debt closing logistics | 1.70 | 834.70 |
| 05/07/2020 | P C JAMIESON | P300 | Review exchange debt supplemental indenture | 0.40 | 196.40 |
| 05/07/2020 | K C FELZ | P300 | Discuss S-4 and exchange offer of 2018 notes with M. Fitzpatrick | 0.40 | 349.20 |
| 05/08/2020 | P C JAMIESON | P300 | Research re: "strengths and strategies" disclosure | 1.50 | 736.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/08/2020 | P C JAMIESON | P300 | Research re: roadshow analysis under 163B | 1.90 | 932.90 |
| 05/08/2020 | P C JAMIESON | P300 | Email correspondence w/ STB re: backstop issuance resolutions | 0.40 | 196.40 |
| 05/10/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: roadshow | 0.60 | 294.60 |
| 05/10/2020 | P C JAMIESON | P300 | Follow-up research re: 163B | 0.30 | 147.30 |
| 05/11/2020 | P C JAMIESON | P300 | Telephone conference w/ Weil and PrimeClerk re: logistics | 0.60 | 294.60 |
| 05/11/2020 | P C JAMIESON | P300 | Telephone conferences w/ B. Harney re: PrimeClerk logistics | 0.40 | 196.40 |
| 05/11/2020 | P C JAMIESON | P300 | Telephone conference and email correspondence w/ Weil re: funded debt supplemental indenture | 0.70 | 343.70 |
| 05/11/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: regulatory opinions | 0.70 | 343.70 |
| 05/11/2020 | P C JAMIESON | P300 | Review Cravath comments to equity UA | 1.20 | 589.20 |
| 05/11/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: 163B analysis | 0.30 | 147.30 |
| 05/12/2020 | C W HASBROUCK | P300 | Correspond with team regarding filing issues. | 0.20 | 114.40 |
| 05/13/2020 | P C JAMIESON | P300 | Attend JPM weekly update call | 0.30 | 147.30 |
| 05/13/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Yi re: diligence | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Hayes re: diligence | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Update S-3/A comments | 1.30 | 638.30 |
| 05/13/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: equity opinion considerations | 0.40 | 196.40 |
| 05/13/2020 | P C JAMIESON | P300 | Review revised draft closing checklists; distribute to working group | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/13/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ Company re; strengths and strategies examples | 0.30 | 147.30 |
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ BOKF re: S-3/A | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: escrow agreement | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Draft equity opinion | 2.50 | 1,227.50 |
| 05/13/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: equity opinion | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Attend POR working group call | 0.30 | 147.30 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: S-3/A logistics | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Prepare checklist of S-3/A items | 0.70 | 343.70 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: equity opinions | 0.30 | 147.30 |
| 05/14/2020 | P C JAMIESON | P300 | Revise equity opinions | 0.50 | 245.50 |
| 05/14/2020 | P C JAMIESON | P300 | Review equity UA; compare reps/warranties to RCF | 2.30 | 1,129.30 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick and K. Felz re: equity UA | 0.40 | 196.40 |
| 05/14/2020 | P C JAMIESON | P300 | Consolidate comments to equity UA | 0.30 | 147.30 |
| 05/14/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: UCC | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ C. Kwon re: S-4 | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: equity opinions | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Lazard and E. Nedell and D. Murphy re: equity financing conditions | 0.20 | 98.20 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Arent Fox re; S-3/A and T-1 | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/15/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E, C. Kwon and B. Harney re: POAs and UA | 0.40 | 196.40 |
| 05/15/2020 | P C JAMIESON | P300 | Update S-4 POA; prepare S-8 POA | 0.70 | 343.70 |
| 05/15/2020 | P C JAMIESON | P300 | Review form BNYM escrow agreement | 0.40 | 196.40 |
| 05/15/2020 | P C JAMIESON | P300 | Review rating agency presentation | 1.60 | 785.60 |
| 05/15/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: rating agency presentation | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. FItzpatrick and E. Nedell re: opinions | 0.70 | 343.70 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and R. Johnson re: CA good standing opinion diligence | 0.20 | 98.20 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Weil re: UCC correspondence; email correspondence w/ Milbank re: same | 0.30 | 147.30 |
| 05/16/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: rating agency presentation | 0.20 | 98.20 |
| 05/16/2020 | P C JAMIESON | P300 | Consolidate comments to rating agency presentation | 0.60 | 294.60 |
| 05/17/2020 | P C JAMIESON | P300 | Prepare draft of "Strengths and Strategies" insert | 3.60 | 1,767.60 |
| 05/17/2020 | P C JAMIESON | P300 | Revise rating agency presentation | 0.50 | 245.50 |
| 05/17/2020 | P C JAMIESON | P300 | Telephone conference w/ D. Murphy re: rating agency presentation | 0.20 | 98.20 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: TTW guidelines and open items | 0.40 | 196.40 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: TTW guidelines | 0.20 | 98.20 |
| 05/18/2020 | M F FITZPATRICK | P300 | Responded to S-4 questions | 0.60 | 561.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/18/2020 | J W HARBOUR | P300 | Analysis of financing transaction issues | 0.50 | 349.00 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: equity UA opinion and comments | 0.30 | 147.30 |
| 05/18/2020 | P C JAMIESON | P300 | Revise equity UA opinions | 0.50 | 245.50 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ PG&E and D&T re: comfort letter process | 0.30 | 147.30 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ Company and M. Fitzpatrick re: audit response | 0.20 | 98.20 |
| 05/18/2020 | P C JAMIESON | P300 | Revise funded debt supplemental indenture | 0.50 | 245.50 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ MTO re: CPUC equity approval | 0.20 | 98.20 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: equity UA comments | 0.20 | 98.20 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: equity UA comments | 0.20 | 98.20 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ BOKF and Arent Fox re: T-1 | 0.30 | 147.30 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: Strengths and Strategies outline | 0.30 | 147.30 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ PG&E re: Strengths and Strategies summary | 0.40 | 196.40 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: good standings/franchise tax certificates and certified charters | 0.40 | 196.40 |
| 05/19/2020 | M F FITZPATRICK | P300 | Telephone conferences with Weil and Cravath to discuss S-4 and additional interest for 2023 and 2028 Notes | 0.60 | 561.60 |
| 05/19/2020 | M F FITZPATRICK | P300 | Telephone conference with Company to review SB 350 | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/19/2020 | J W HARBOUR | P300 | Analysis of financing issues, including concerning additional interest (0.7), and communications with counsel (0.3) | 1.00 | 698.00 |
| 05/19/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: S-3/A | 0.30 | 147.30 |
| 05/19/2020 | P C JAMIESON | P300 | Email correspondence w/ C. Kwon re: unrestricted CUSIP | 0.30 | 147.30 |
| 05/19/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re; removal of restricted legend | 0.30 | 147.30 |
| 05/19/2020 | P C JAMIESON | P300 | Research re: removal of restricted legend; email correspondence w/ M. Fitzpatrick re: same | 0.70 | 343.70 |
| 05/20/2020 | M F FITZPATRICK | P300 | Telephone conference with Weil to discuss Order | 0.50 | 468.00 |
| 05/20/2020 | S C KWON | P300 | Conference calls with B. Harney regarding CUSIP exchange process at DTC (0.4); conference call with a DTC representative regarding a CUSIP exchange process (0.3); conference call/e-mail correspondences with CUSIP Bureau with respect to ordering of unrestricted CUSIP for outstanding security (0.3); check of DTC forms for CUSIP exchange process (0.2) | 1.20 | 934.80 |
| 05/20/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and D. Murphy re: equity pro supp updates re: bank facilities | 0.40 | 196.40 |
| 05/21/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Weil to discuss Confirmation Order and brief | 0.80 | 748.80 |
| 05/21/2020 | P C JAMIESON | P300 | Revise S-3/A; coordinate w/ Hunton team re: same | 1.30 | 638.30 |

HUNTON ANDREWS KURTH LLP       INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   07/08/2020
FILE NUMBER:     026915.MULTI      PAGE:   23

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/21/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and D. Murphy re: credit facility descriptions in equity pro supp | 0.30 | 147.30 |
| 05/21/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: S-3/A | 0.30 | 147.30 |
| 05/22/2020 | M F FITZPATRICK | P300 | Telephone conference with Cravath & Weil to discuss Confirmation Order | 0.80 | 748.80 |
| 05/22/2020 | J W HARBOUR | P300 | Analysis of issues concerning financing including note reinstatement | 0.10 | 69.80 |
| 05/22/2020 | P C JAMIESON | P300 | Attend environmental due diligence call | 0.60 | 294.60 |
| 05/22/2020 | P C JAMIESON | P300 | Review equity pro supp; consolidate Hunton team comments to same | 3.00 | 1,473.00 |
| 05/22/2020 | P C JAMIESON | P300 | Review S-3/A proof | 1.30 | 638.30 |
| 05/22/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: POR filing; follow-up email correspondence w/ Weil re: same | 0.30 | 147.30 |
| 05/23/2020 | M F FITZPATRICK | P300 | Several telephone conferences with Weil to discuss Confirmation Order and process | 1.20 | 1,123.20 |
| 05/23/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney and Company re: supplemental indentures for effective date | 0.40 | 196.40 |
| 05/23/2020 | P C JAMIESON | P300 | Prepare summary of existing debt w/ CUSIPs | 2.90 | 1,423.90 |
| 05/23/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and B. Harney | 0.40 | 196.40 |
| 05/23/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: CUSIPs for existing debt | 0.30 | 147.30 |
| 05/23/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: commitment letters credit facility | 0.20 | 98.20 |

HUNTON ANDREWS KURTH LLP INVOICE: 105069720
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY DATE: 07/08/2020
FILE NUMBER: 026915.MULTI PAGE: 24

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/24/2020 | P C JAMIESON | P300 | Prepare draft of commitment letter 8-K; revise same | 2.70 | 1,325.70 |
| 05/25/2020 | M F FITZPATRICK | P300 | Attended call to discuss Confirmation Order with Weil & Cravath | 0.50 | 468.00 |
| 05/25/2020 | P C JAMIESON | P300 | Update 8-K for commitment letters | 0.80 | 392.80 |
| 05/26/2020 | P C JAMIESON | P300 | Revise 8-K; coordinate w/ Hunton team re: same | 1.40 | 687.40 |
| 05/26/2020 | P C JAMIESON | P300 | Email correspondence w/ PG&E and Cravath re: 8-K revisions | 0.80 | 392.80 |
| 05/26/2020 | P C JAMIESON | P300 | Telephone conferences w/ E. Nedell and D. Murphy re: commitment letters and schedules | 0.70 | 343.70 |
| 05/27/2020 | M F FITZPATRICK | P300 | Correspond with company re: Confirmation Order | 0.20 | 187.20 |
| 05/27/2020 | P C JAMIESON | P300 | Prepare 8-K filing | 3.90 | 1,914.90 |
| 05/27/2020 | P C JAMIESON | P300 | Telephone conference w/ Company and Cravath re: 8-K | 0.30 | 147.30 |
| 05/27/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell and Company re: 8-K | 0.40 | 196.40 |
| 05/27/2020 | P C JAMIESON | P300 | Revise 8-K draft; email correspondence w/ working group re: same | 0.30 | 147.30 |
| 05/27/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Hayes re: draft launch press releases | 1.00 | 491.00 |
| 05/27/2020 | P C JAMIESON | P300 | Analyze issues re: launch of press releases | 0.20 | 98.20 |
| 05/28/2020 | M F FITZPATRICK | P300 | Telephone conference with C. DeSanze to discuss workstreams and Confirmation Order | 1.00 | 936.00 |
| 05/28/2020 | J W HARBOUR | P300 | Analysis of receivables transaction issues and communications with counsel | 0.50 | 349.00 |
| 05/28/2020 | P C JAMIESON | P300 | Email correspondence w/ D. Murphy re: TLB good standing opinion | 0.20 | 98.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/29/2020 | P C JAMIESON | P300 | Review S-3/A proof; email correspondence w/ Cravath re: same | 0.70 | 343.70 |
| 05/31/2020 | M F FITZPATRICK | P300 | Discussions with Weil team on document status | 0.50 | 468.00 |
| | | | **TOTAL P300** | **111.00** | |
| 05/01/2020 | T L CANADA | P400 | Finalize CNO to Hunton's January and February 2020 fee statement and remit to local counsel for filing | 0.50 | 121.50 |
| 05/01/2020 | T L CANADA | P400 | Continue work on Hunton's March fee statement | 1.50 | 364.50 |
| 05/04/2020 | S C KWON | P400 | E-mail correspondences with B. Harney regarding items to check on existing registration rights agreement and discussion of timeline (0.4); conference call with M. Fitzpatrick regarding items to address on the call with PGE legal team (0.3); conference call with PG&E legal regarding S-4 related matters (0.4). | 1.10 | 856.90 |
| 05/11/2020 | S C KWON | P400 | Continued preparation of updated S-4 registration statement (2.7); conference call with B. Harney regarding comments on exhibit list and disclosure check on DON included in S-4 (0.4). | 3.10 | 2,414.90 |
| 05/18/2020 | T L CANADA | P400 | Work on April 2020 Hunton fee statement | 4.00 | 972.00 |
| 05/19/2020 | T L CANADA | P400 | Continue work on April 2020 Hunton fee statement | 7.00 | 1,701.00 |
| 05/20/2020 | T L CANADA | P400 | Communications with M. Fitzpatrick regarding April 2020 fee statement | 0.30 | 72.90 |
| 05/21/2020 | T L CANADA | P400 | Communications with P. Tiao and T. Boer regarding April 2020 fee statement | 0.30 | 72.90 |
| 05/21/2020 | T L CANADA | P400 | Prepare CNO for Hunton's March fee statement | 1.00 | 243.00 |
| 05/21/2020 | T L CANADA | P400 | Prepare Hunton's April fee statement | 1.00 | 243.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/23/2020 | S C KWON | P400 | Preparation of updated drafts of deliverables and opinion under the 2018 Unsecured Indenture relating to removal of restricted legend and restricted CUSIP from 2023 and 2028 bonds (3.7); e-mail correspondences/conference calls with B. Harney regarding supplemental indentures with respect to exchange debt and reinstated debt (0.3) | 4.00 | 3,116.00 |
| 05/27/2020 | T L CANADA | P400 | Revise CNO for Hunton's March fee statement | 0.50 | 121.50 |
| 05/27/2020 | T L CANADA | P400 | Continue work on Hunton's April fee statement and exhibits to same | 5.50 | 1,336.50 |
| 05/27/2020 | M A HAYES | P400 | Revised the PIPE Investment Agreement's Rep and Warranty sections as well as miscellaneous based on the Equity Underwriter's Agreement. | 3.00 | 1,215.00 |
| | | | **TOTAL P400** | **32.80** | |
| 05/05/2020 | F VEHBIU | P500 | Revised supplemental indentures per Akin comments. | 2.50 | 1,115.00 |
| 05/06/2020 | F VEHBIU | P500 | Revised supplemental indentures per Akin comments. | 3.80 | 1,694.80 |
| 05/12/2020 | K C FELZ | P500 | Review/comment on initial draft of S-4 for exchange offer and discuss with C. Kwon | 1.20 | 1,047.60 |
| | | | **TOTAL P500** | **7.50** | |
| | | | **TOTAL HOURS** | **303.50** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 1.60 | 873.00 | 1,396.80 |
| M F FITZPATRICK | Partner | 62.50 | 936.00 | 58,500.00 |
| J W HARBOUR | Partner | 3.30 | 698.00 | 2,303.40 |
| R M JOHNSON | Partner | 6.40 | 887.00 | 5,676.80 |
| D J JORDANGER | Partner | 1.40 | 896.00 | 1,254.40 |
| S C KWON | Partner | 29.70 | 779.00 | 23,136.30 |
| R MCNAMARA | Partner | 3.30 | 981.00 | 3,237.30 |
| E J NEDELL | Partner | 0.30 | 720.00 | 216.00 |
| J F PAGET | Counsel | 19.00 | 590.00 | 11,210.00 |
| B P HARNEY | Associate | 17.60 | 504.00 | 8,870.40 |
| C W HASBROUCK | Associate | 9.60 | 572.00 | 5,491.20 |
| M A HAYES | Associate | 3.00 | 405.00 | 1,215.00 |
| P C JAMIESON | Associate | 101.50 | 491.00 | 49,836.50 |
| T P STROTHER | Associate | 1.50 | 383.00 | 574.50 |
| F VEHBIU | Associate | 7.30 | 446.00 | 3,255.80 |
| M R YI | Associate | 13.60 | 509.00 | 6,922.40 |
| T L CANADA | Paralegal | 21.90 | 243.00 | 5,321.70 |
| | **TOTAL FEES ($)** | | | **188,418.50** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 9.20 | 4,615.60 |
| Corporate Review | P210 | 114.00 | 84,898.10 |
| Tax | P220 | 4.80 | 3,811.80 |
| Environmental | P230 | 1.40 | 1,254.40 |
| Other | P280 | 22.80 | 14,066.10 |
| Structure / Strategy / Analysis | P300 | 111.00 | 63,063.50 |
| Initial Document Preparation / Filing | P400 | 32.80 | 12,851.60 |
| Negotiation / Revision / Responses | P500 | 7.50 | 3,857.40 |
| | | **303.50** | **188,418.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| E107 | Delivery/Messenger Services | | | 56.68 |
| | | | TOTAL E107 DELIVERY/MESSENGER SERVICES | 56.68 |
| E124 | Other | 05/15/2020 | VENDOR: CT Corporation INVOICE#: 20784326RI DATE: 5/15/2020 Certificates | 269.10 |
| E124 | Other | 05/15/2020 | VENDOR: CT Corporation INVOICE#: 20784338RI DATE: 5/15/2020 Searches for PG&E | 300.60 |
| | | | TOTAL E124 OTHER | 569.70 |
| | | | **TOTAL CURRENT EXPENSES ($)** | **626.38** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 188,418.50 |
| Current Charges: | 626.38 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 189,044.88** |

**RE: (Hunton # 026915.0000034) Accounts Receivables Securitization**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/18/2020 | S S BELL | P100 | Review correspondence re: credit agreement revisions | 0.30 | 112.20 |
| | | | **TOTAL P100** | **0.30** | |
| 05/25/2020 | M F FITZPATRICK | P210 | Reviewed Regulatory Authority | 1.20 | 1,123.20 |
| | | | **TOTAL P210** | **1.20** | |
| 05/21/2020 | L A OKINAKA | P250 | Review credit agreement (0.8); emails with S. Bell regarding questions about same (0.2). | 1.00 | 981.00 |
| | | | **TOTAL P250** | **1.00** | |
| 05/03/2020 | R J HAHN | P300 | Read and reply to correspondence | 0.30 | 261.90 |
| 05/13/2020 | R J HAHN | P300 | Read and reply to correspondence concerning insurance for accounts receivable facility special purpose entity (.4); review special purpose entity criteria for accounts receivable facilities relating to payment by affiliate of costs and allocations of same (.3) | 0.70 | 611.10 |
| 05/15/2020 | R J HAHN | P300 | Read and reply to correspondence regarding formation of accounts receivable borrowing entity (.3); conference regarding preparation of accounts receivable borrowing entity certificate of formation (.1) | 0.40 | 349.20 |
| 05/18/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: LLC formation | 0.20 | 98.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/18/2020 | R J HAHN | P300 | Read and reply to correspondence concerning credit agreement revisions to permit accounts receivable facility and to formation of accounts receivable borrowing entity (.5); review draft of certificate of formation of accounts receivable borrowing entity (.1) | 0.60 | 523.80 |
| 05/21/2020 | R J HAHN | P300 | Draft and reply to correspondence relating to CPUC affiliate transaction rules and PG&E draft compliance plan related thereto (.5); review CPUC affiliate transaction rules in regard to proposed AR facility and transaction between utility and AR facility borrower (.4); review draft PG&E compliance plan regard to proposed AR facility and transaction between utility and AR facility borrower, including administrative services agreement (.5) | 1.40 | 1,222.20 |
| 05/22/2020 | R J HAHN | P300 | Telephone conference regarding comments to draft credit agreements | 0.20 | 174.60 |
| 05/25/2020 | R J HAHN | P300 | Read correspondence re: credit agreement (.3); draft correspondence re: credit agreement (.4); read opening brief discussion of accounts receivable financing (.3); read proposed comments to decision concerning accounts receivable financing (.3) | 1.30 | 1,134.90 |
| 05/25/2020 | M F FITZPATRICK | P300 | Telephone call with MTO re: financing | 0.60 | 561.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/26/2020 | R J HAHN | P300 | Read correspondence re: financing (.4); draft correspondence re: financing (.6); draft high-level summary of accounts receivable financing (.3) | 1.30 | 1,134.90 |
| 05/26/2020 | M F FITZPATRICK | P300 | Email correspondence with MTO regarding Regulatory Authority | 0.50 | 468.00 |
| 05/27/2020 | R J HAHN | P300 | Read correspondence re: financing (.4); draft correspondence re: financing (.4); review engagement letter (.3); review draft term sheet (1.2) | 2.30 | 2,007.90 |
| 05/28/2020 | R J HAHN | P300 | Read correspondence re: financing (.3); draft correspondence re: financing (.2); finalize review of term sheet (.3); draft comments to term sheet (1.4); conference call with client regarding comments to term sheet (.6); review client questions concerning officers for AR facility borrower and related matters (.3) | 3.10 | 2,706.30 |
| 05/28/2020 | L A OKINAKA | P300 | Review draft administrative services agreement and review emails from B. Hahn about the services arrangement (0.5); follow up emails regarding ERISA related comments to agreement (0.5). | 1.00 | 981.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/29/2020 | R J HAHN | P300 | Read and reply to correspondence (.5); review description of types/categories of AR (.4); draft memo regarding questions concerning types/categories of AR (.8); telephone conference with client regarding AR borrower corporate matters, including officers, directors, employees, services agreement and LLC agreement (.7); review LLC agreement in light of client questions (.3) | 2.70 | 2,357.10 |
| 05/30/2020 | R J HAHN | P300 | Read and reply to correspondence concerning general corporate matters relating to AR facility borrower (.3); analyze PG&E form of affiliate services agreement (.5); draft memo regarding PG&E form of affiliate services agreement (.3) | 1.10 | 960.30 |
| 05/31/2020 | R J HAHN | P300 | Draft correspondence and read correspondence relating to AR facility borrower, including officers, directors and applicability of CPUC's affiliate transaction rules and PG&E's affiliate transaction compliance plan, and relating to AR term sheet comments and MUFG's responses thereto (1.2); review of administrative services agreement (.2); review of Mr. Wientraub's comments to AR facility borrower's draft LLC agreement (.2) | 1.60 | 1,396.80 |
| | | | **TOTAL P300** | **19.30** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/04/2020 | R J HAHN | P400 | Read and reply to correspondence (.4); read draft credit agreement to determine revisions to permit accounts receivable facility (1.2); draft comments and revisions to credit agreement to permit accounts receivable facility (.9) | 2.50 | 2,182.50 |
| 05/15/2020 | S S BELL | P400 | Draft Certificate of Formation (0.3); email review and response to CT Corp and paralegal(0.3) | 0.60 | 224.40 |
| 05/18/2020 | M A CARAMORE | P400 | Prepare and submit Certificate of Formation for filing in DE through CSC as alternate vendor | 0.50 | 121.50 |
| 05/19/2020 | R J HAHN | P400 | Read and reply to correspondence with client regarding formation of AR facility borrower and services agreement (.5); review draft of LLC agreement for AR facility borrower (.3); draft comments to LLC agreement for AR facility borrower (.2); review draft of administrative services agreement between PG&E and AR facility borrower (.7); draft revisions to administrative services agreement between PG&E and AR facility borrower (.6); telephone conference regarding LLC agreement (.2) | 2.50 | 2,182.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/19/2020 | S S BELL | P400 | email r+r re operating agreement and certificate of formation (0.6); draft operating agreement and ancillary services agreement; send to Mr. R. Hahn (3.0); revise LLC Agreement (1.0); review R Hahn revisions to Administrative Services Agreement (0.3); send revised LLC Agreement to R. Hahn (0.4); Send to PG&E (0.1); coordinate ERISA Review (0.2) | 5.60 | 2,094.40 |
| 05/21/2020 | S S BELL | P400 | Respond to email concerning credit agreement revisions | 0.60 | 224.40 |
| 05/22/2020 | S S BELL | P400 | Revise and send LLC Agmt to R. Hahn (0.5); email review and response (0.1) | 0.60 | 224.40 |
| 05/28/2020 | S S BELL | P400 | Arrange EIN and email R+R (1.0); Review Term Sheet and Engagement letter (3.5) | 4.50 | 1,683.00 |
| 05/28/2020 | M A CARAMORE | P400 | Review and provide guidance on obtaining EIN for PG&E AR Facility LLC (.4); process order from secretary of state for LLC formation (.3) | 0.70 | 170.10 |
| 05/29/2020 | S S BELL | P400 | Participate in conference call with HAK team re: financing matters: (0.6); Revise LLC Agreement: (0.3); draft short form (1.5) | 2.60 | 972.40 |
| 05/30/2020 | S S BELL | P400 | Revise Short form LLC Agreement (0.4); email correspondence with HAK team re: the same (0.2) | 0.60 | 224.40 |
| | | | **TOTAL P400** | **21.30** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | R J HAHN | P500 | Read and respond to correspondence relating to credit agreements and provisions concerning AR facility (.6); review comments to draft credit agreements and provisions concerning AR facility (.8); draft responses and comments to provisions concerning AR facility contained in draft credit agreements (.5); conference call with Ms. Jin regarding comments to comments to provisions concerning AR facility contained in draft credit agreements (.3); read and respond to correspondence concerning AR facility borrower and service agreement (.3); review draft pledge agreement (.3); read and reply to correspondence regarding pledge agreement (.2); review CPUC affiliate transaction rules regarding PG&E relationship with AR facility borrower (.3); review draft PG&E compliance plan regarding affiliate transactions and relationship with AR facility borrower (.4) | 3.70 | 3,230.10 |

| | | | **TOTAL P500** | **3.70** | |
|---|---|---|---|---|---|
| | | | **TOTAL HOURS** | **46.80** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|-----------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 2.30 | 936.00 | 2,152.80 |
| R J HAHN | Partner | 25.70 | 873.00 | 22,436.10 |
| L A OKINAKA | Partner | 2.00 | 981.00 | 1,962.00 |
| S S BELL | Associate | 15.40 | 374.00 | 5,759.60 |
| P C JAMIESON | Associate | 0.20 | 491.00 | 98.20 |
| M A CARAMORE | Paralegal | 1.20 | 243.00 | 291.60 |
| | **TOTAL FEES ($)** | | | **32,700.30** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 0.30 | 112.20 |
| Corporate Review | P210 | 1.20 | 1,123.20 |
| Employee / Labor | P250 | 1.00 | 981.00 |
| Structure / Strategy / Analysis | P300 | 19.30 | 16,949.80 |
| Initial Document Preparation / Filing | P400 | 21.30 | 10,304.00 |
| Negotiation / Revision / Responses | P500 | 3.70 | 3,230.10 |
| | | **46.80** | **32,700.30** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| E124 | Other | 05/20/2020 | VENDOR: CSC; INVOICE#: 81109636041; DATE: 5/20/2020 - Acct# 4325394 - Entity formation and registered agent appointment in Delaware for PEG&E AR facility, LLC | 480.97 |
| | | | TOTAL E124 OTHER | 480.97 |
| | | | **TOTAL CURRENT EXPENSES ($)** | **480.97** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 32,700.30 |
| Current Charges: | 480.97 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 33,181.27** |

**RE: (Hunton # 026915.0000037) 2020 Utility Tax-Exempt Advice**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/14/2020 | B M STALEY | P100 | Review redemption/cancellation notice requirements for outstanding bonds. | 0.50 | 241.00 |
| | | | **TOTAL P100** | **0.50** | |
| 05/12/2020 | A R KINTZINGER | P220 | Doc review regarding redemption notice provisions for Pollution Control Bonds. | 0.50 | 418.50 |
| 05/13/2020 | A R KINTZINGER | P220 | Doc review of redemption notice provisions of Pollution Control Bonds. | 1.00 | 837.00 |
| 05/14/2020 | A R KINTZINGER | P220 | Doc analysis of redemption notices for Pollution Control Bonds. | 2.50 | 2,092.50 |
| 05/15/2020 | A R KINTZINGER | P220 | Doc review on redemption notices for Pollution Control Bonds. | 2.80 | 2,343.60 |
| 05/16/2020 | B M STALEY | P220 | Review redemption/cancellation notice requirements for outstanding bonds. | 1.50 | 723.00 |
| 05/17/2020 | B M STALEY | P220 | Prepare memo re: redemption/cancellation notice requirements for outstanding bonds. | 2.30 | 1,108.60 |
| 05/18/2020 | A R KINTZINGER | P220 | Analysis of pollution control bond notice provisions for redemption and emergence. | 2.80 | 2,343.60 |
| 05/19/2020 | A R KINTZINGER | P220 | Analysis redemption notice provisions for pollution control bond redemption and emergence. | 1.40 | 1,171.80 |
| 05/20/2020 | A R KINTZINGER | P220 | Redemption notice provisions on pollution control bonds to client for review and to trustee's counsel for review. | 2.50 | 2,092.50 |
| 05/26/2020 | A R KINTZINGER | P220 | Analyze notice provisions for PCBs. | 2.50 | 2,092.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/30/2020 | A R KINTZINGER | P220 | Email correspondence with Holland Knight regarding PCB redemption notice mechanics. | 0.50 | 418.50 |
| | | | **TOTAL P220** | **20.30** | |
| 05/18/2020 | P C JAMIESON | P300 | Review summary chart re: redemption provisions | 0.40 | 196.40 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: redemption provisions | 0.10 | 49.10 |
| | | | **TOTAL P300** | **0.50** | |
| | | | **TOTAL HOURS** | **21.30** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| A R KINTZINGER | Counsel | 16.50 | 837.00 | 13,810.50 |
| P C JAMIESON | Associate | 0.50 | 491.00 | 245.50 |
| B M STALEY | Associate | 4.30 | 482.00 | 2,072.60 |
| | **TOTAL FEES ($)** | | | **16,128.60** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 0.50 | 241.00 |
| Tax | P220 | 20.30 | 15,642.10 |
| Structure / Strategy / Analysis | P300 | 0.50 | 245.50 |
| | | **21.30** | **16,128.60** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 16,128.60 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 16,128.60** |

**RE: (Hunton # 026915.0000038, Client's # 802946) 2020 Utility FMB Indenture**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/13/2020 | P C JAMIESON | P100 | Prepare distribution of pro supp to working group | 0.40 | 196.40 |
| 05/18/2020 | P C JAMIESON | P100 | Analyze revised S-3/A and FMB Indenture | 0.40 | 196.40 |
| | | | **TOTAL P100** | **0.80** | |
| 05/01/2020 | M F FITZPATRICK | P210 | Reviewed DIP issues and consent requirements | 0.40 | 374.40 |
| 05/02/2020 | M F FITZPATRICK | P210 | Reviewed DIP waiver | 0.60 | 561.60 |
| 05/03/2020 | M F FITZPATRICK | P210 | Reviewed revised DIP waiver | 0.60 | 561.60 |
| 05/03/2020 | M F FITZPATRICK | P210 | Reviewed checklist | 0.30 | 280.80 |
| 05/05/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Prospectus Supplement | 1.20 | 1,123.20 |
| 05/06/2020 | M F FITZPATRICK | P210 | Reviewed S-4 issues for reinstated 2023 and 2028 Notes | 1.00 | 936.00 |
| 05/06/2020 | P C JAMIESON | P210 | Review draft closing lists | 1.20 | 589.20 |
| 05/07/2020 | M F FITZPATRICK | P210 | Reviewed disclosure issues | 1.50 | 1,404.00 |
| 05/07/2020 | P C JAMIESON | P210 | Review mock-up of FMB Indenture for recording purposes | 0.70 | 343.70 |
| 05/08/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement issues/Cravath revisions to Prospectus Supplement | 2.00 | 1,872.00 |
| 05/10/2020 | M F FITZPATRICK | P210 | Reviewed comments to Prospectus Supplement | 0.80 | 748.80 |
| 05/11/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 1.50 | 1,404.00 |
| 05/11/2020 | M F FITZPATRICK | P210 | Reviewed Underwriting Agreement issues and opinions | 2.00 | 1,872.00 |
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 3.00 | 2,808.00 |
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed opinion issues | 0.40 | 374.40 |
| 05/13/2020 | M F FITZPATRICK | P210 | Reviewed revised draft of Prospectus Supplement | 1.50 | 1,404.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 05/14/2020 | M F FITZPATRICK | P210 | Reviewed draft Underwriting Agreement | 1.30 | 1,216.80 |
| 05/14/2020 | M F FITZPATRICK | P210 | Reviewed opinion drafts | 1.00 | 936.00 |
| 05/15/2020 | M F FITZPATRICK | P210 | Reviewed opinion issues/drafts | 1.00 | 936.00 |
| 05/18/2020 | M F FITZPATRICK | P210 | Reviewed Test the Water guidelines | 1.50 | 1,404.00 |
| 05/18/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Prospectus Supplement and Indenture | 1.50 | 1,404.00 |
| 05/19/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Prospectus Supplement and S-3 | 1.50 | 1,404.00 |
| 05/19/2020 | M A HAYES | P210 | Continued reviewing Folder 10 containing Business Analysis and Plans (1.1) and reviewed litigation materials in Folder 9 (1.3). | 2.40 | 972.00 |
| 05/20/2020 | M F FITZPATRICK | P210 | Reviewed revised S-3 amendment and Prospectus Supplement | 2.50 | 2,340.00 |
| 05/21/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Prospectus Supplement | 1.20 | 1,123.20 |
| 05/21/2020 | M R YI | P210 | Conduct diligence for notes offering | 4.00 | 2,036.00 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed final version of S-3 Amendment | 0.80 | 748.80 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement and revised risk factors | 1.10 | 1,029.60 |
| 05/23/2020 | M F FITZPATRICK | P210 | Reviewed draft of Prospectus Supplement | 3.00 | 2,808.00 |
| 05/24/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 1.00 | 936.00 |
| 05/25/2020 | M F FITZPATRICK | P210 | Reviewed Opinion draft and Underwriting Agreement | 1.80 | 1,684.80 |
| 05/25/2020 | P C JAMIESON | P210 | Review draft UA | 3.50 | 1,718.50 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement disclosure | 0.80 | 748.80 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed updates to Underwriting Agreement | 0.50 | 468.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/27/2020 | M F FITZPATRICK | P210 | Reviewed Underwriting Agreement | 2.30 | 2,152.80 |
| 05/28/2020 | M F FITZPATRICK | P210 | Reviewed comments to Prospectus Supplement | 2.00 | 1,872.00 |
| 05/28/2020 | M A HAYES | P210 | Reviewed documents in Folders 9 - 17 in the data room for diligence purposes and compared documents to the Due Diligence Request List. | 1.70 | 688.50 |
| 05/28/2020 | P C JAMIESON | P210 | Telephone conference w/ Company re: opinions | 0.50 | 245.50 |
| 05/28/2020 | P C JAMIESON | P210 | Review documents relating to discharge of 1920 mortgage | 0.40 | 196.40 |
| 05/28/2020 | P C JAMIESON | P210 | Review DPW comments to FMB pro supp | 1.60 | 785.60 |
| 05/29/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.10 | 1,965.60 |
| 05/29/2020 | M R YI | P210 | Conduct diligence for notes offering | 3.00 | 1,527.00 |
| 05/31/2020 | M F FITZPATRICK | P210 | Reviewed Underwriting Agreement comments | 1.50 | 1,404.00 |
| | | | **TOTAL P210** | **64.20** | |
| 05/01/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 6.50 | 3,367.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/01/2020 | S A WILSON | P240 | Conference with R. Hoffman and R. Nolan regarding status and outstanding items (0.3); communications with C. Hasbrouck regarding outstanding items and additional\insured legal descriptions for hydro properties (0.3); prepare revisions to Exhibit A legal descriptions based on missing/illegible documents delivered to data room (1.2); prepare notes regarding remaining missing/illegible documents (0.2); prepare Exhibit A legal descriptions based on hydro property spreadsheet (4.8) | 6.80 | 2,604.40 |
| 05/01/2020 | C W HASBROUCK | P240 | Email correspondence with R. Johnson re: exhibits, outstanding document requests, and next steps. | 1.20 | 686.40 |
| 05/01/2020 | C W HASBROUCK | P240 | Prepare and finalize document requests for missing and illegible property documents, for circulation to title company and client team. | 1.40 | 800.80 |
| 05/01/2020 | C W HASBROUCK | P240 | Correspondence with R. Johnson re: revisions to document requests and exhibits | 1.10 | 629.20 |
| 05/01/2020 | C W HASBROUCK | P240 | Review revised draft of Exhibit A for Contra Costa County received from M. Watson, and prepare comments regarding same. | 0.40 | 228.80 |
| 05/01/2020 | C W HASBROUCK | P240 | Correspond with title company regarding outstanding materials. | 0.50 | 286.00 |
| 05/01/2020 | C W HASBROUCK | P240 | Prepare revised mock-up of Indenture (0.6), and prepare comments regarding same for discussion with team (0.8). | 1.40 | 800.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/01/2020 | R J HOFFMAN | P240 | Call with team regarding next steps (.5); review missing and illegible documents provided by client (4); produce list of missing documents (.2); update Exhibit A to indenture with hydro properties (1.8). | 6.50 | 2,431.00 |
| 05/01/2020 | R M JOHNSON | P240 | Work on the real estate portion of the Indenture. | 2.40 | 2,128.80 |
| 05/01/2020 | R M JOHNSON | P240 | Review status report from C. Hasbrouck. | 0.40 | 354.80 |
| 05/01/2020 | R M JOHNSON | P240 | Telephone call from P. Jamieson and K. Felz regarding the status of the lien upon recordation and the issues raised by Munger Tolles. | 0.20 | 177.40 |
| 05/01/2020 | R M JOHNSON | P240 | Develop strategic options for the client based on the potential for the recordation date to change. | 0.50 | 443.50 |
| 05/03/2020 | C W HASBROUCK | P240 | Review response to document request received from client team, and follow up with client regarding additional document requests. | 0.60 | 343.20 |
| 05/03/2020 | C W HASBROUCK | P240 | Review response to document request received from title company, and follow up with title company regarding additional document requests. | 0.60 | 343.20 |
| 05/03/2020 | C W HASBROUCK | P240 | Correspond with review team regarding responses to document requests, and revisions to Exhibit A with respect to same. | 0.30 | 171.60 |
| 05/03/2020 | S A WILSON | P240 | Prepare Exhibit A legal descriptions for additional hydro properties (0.9); prepare notes regarding duplicate legal descriptions based on the same (0.2) | 1.10 | 421.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/04/2020 | R J HOFFMAN | P240 | Call with team regarding next steps (2.1); produce list of missing documents (.2); update Exhibit A to indenture with hydro properties (2.5); review redline of updated spreadsheet and update Exhibit A to indenture (1.0); review insured legals and add to Exhibit A to indenture (1.2). | 7.00 | 2,618.00 |
| 05/04/2020 | R W NOLAN | P240 | Team call to co-ordinate completion of Exhibit A, including the addition of legal descriptions | 2.00 | 1,036.00 |
| 05/04/2020 | R W NOLAN | P240 | Compile Grant Deed recording information for Exhibit A | 3.50 | 1,813.00 |
| 05/04/2020 | C W HASBROUCK | P240 | Email correspondence with R. Johnson regarding preparation of real property exhibits, recording issues, and next steps. | 0.50 | 286.00 |
| 05/04/2020 | C W HASBROUCK | P240 | Email correspondence with HAK team regarding preparation of Exhibit As, current progress, and outstanding items. | 1.50 | 858.00 |
| 05/04/2020 | C W HASBROUCK | P240 | Review title materials received from title company, and prepare comments. | 0.30 | 171.60 |
| 05/04/2020 | C W HASBROUCK | P240 | Review revised master spreadsheet received from client team (0.5), and prepare comments with respect to Exhibit A revisions (1.0). | 1.50 | 858.00 |
| 05/04/2020 | C W HASBROUCK | P240 | Prepare revised draft of mock-up | 0.50 | 286.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    105069720
DATE:    07/08/2020
PAGE:    45

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/04/2020 | S A WILSON | P240 | Conference with team preparing Exhibit A regarding next steps and assignment approach (2.1); prepare chart of irregular recording information for hydro properties (1.0); review updated hydro property chart to identify revisions for Exhibit A (1.4); prepare revisions to Exhibit A based on additional hydro property entries (1.8); review redline of updated property spreadsheet to identify revisions to Exhibit A (0.6); prepare notes based on updated redline (0.2) | 7.10 | 2,719.30 |
| 05/04/2020 | M A WATSON | P240 | Include Contra Costa illegible documentation references into Exhibit A. | 2.50 | 1,182.50 |
| 05/04/2020 | R M JOHNSON | P240 | Review title reports for the Tier 1 properties. | 2.00 | 1,774.00 |
| 05/05/2020 | R J HOFFMAN | P240 | Review insured legals and add to Exhibit A to indenture (6.5); draft chart of issues with insured legals (1.0). | 7.50 | 2,805.00 |
| 05/05/2020 | C W HASBROUCK | P240 | Email correspondence with review team regarding preparation of real property exhibits, outstanding items, and questions for client team. | 0.80 | 457.60 |
| 05/05/2020 | C W HASBROUCK | P240 | Review materials received from review team (0.5), and prepare comments regarding next step with respect to preparation of exhibits, document requests, and related materials (0.3). | 0.80 | 457.60 |
| 05/05/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of real property exhibits. | 0.40 | 228.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/05/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments. | 0.30 | 171.60 |
| 05/05/2020 | R W NOLAN | P240 | Work on Exhibit A to add legal descriptions | 4.30 | 2,227.40 |
| 05/05/2020 | R M JOHNSON | P240 | Follow up with C. Hasbrouck on the status of the real estate work. | 0.20 | 177.40 |
| 05/05/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on legal descriptions from title company (6.9); communications with team regarding approach and issues with legal descriptions (0.2) | 7.10 | 2,719.30 |
| 05/06/2020 | C W HASBROUCK | P240 | Review comments from team regarding insured legal descriptions and related issues (0.8), and prepare document requests to title company and client team (0.5). | 1.30 | 743.60 |
| 05/06/2020 | C W HASBROUCK | P240 | Correspond with title company regarding recording issues and related items. | 1.00 | 572.00 |
| 05/06/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the indenture. | 2.00 | 1,774.00 |
| 05/06/2020 | R M JOHNSON | P240 | Follow up with C. Hasbrouck on the status of the real estate work. | 1.50 | 1,330.50 |
| 05/06/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on missing/illegible document deliveries and insured legal descriptions (5.1); communications with team regarding client updates and project approach (2.1) | 7.20 | 2,757.60 |
| 05/06/2020 | R J HOFFMAN | P240 | Review insured legals and add to Exhibit A to indenture (5.3); draft chart of issues with insured legals (.5); call with HAK team regarding next steps (1.0). | 6.80 | 2,543.20 |

HUNTON ANDREWS KURTH LLP            INVOICE:    105069720
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY       DATE:        07/08/2020
FILE NUMBER:      026915.MULTI                    PAGE:        47

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/06/2020 | R W NOLAN | P240 | Work on Exhibit A legal descriptions | 4.80 | 2,486.40 |
| 05/06/2020 | C W HASBROUCK | P240 | Email correspondence with review team regarding preparation of real property exhibits, current status, and title issues. | 1.20 | 686.40 |
| 05/06/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding exhibit issues and outstanding items. | 1.10 | 629.20 |
| 05/06/2020 | C W HASBROUCK | P240 | Review current status of preparation of real property exhibits, and prepare status report. | 0.50 | 286.00 |
| 05/06/2020 | C W HASBROUCK | P240 | Review additional materials received from title company, and prepare comments. | 0.60 | 343.20 |
| 05/07/2020 | R J HOFFMAN | P240 | Review insured legals and add to Exhibit A to indenture (4.5); draft chart of issues with insured legals (.5); call with team regarding next steps (1.8). | 6.80 | 2,543.20 |
| 05/07/2020 | C W HASBROUCK | P240 | Review additional materials received from title company, and prepare comments. | 0.30 | 171.60 |
| 05/07/2020 | C W HASBROUCK | P240 | Prepare executive summary of excepted property issues (0.9), and follow up with client team regarding same (0.2). | 1.10 | 629.20 |
| 05/07/2020 | R W NOLAN | P240 | Work on Exhibit A legal descriptions | 4.70 | 2,434.60 |
| 05/07/2020 | R M JOHNSON | P240 | Conference with C. Hasbrouck regarding the status of the real estate project. | 0.70 | 620.90 |
| 05/07/2020 | R M JOHNSON | P240 | Follow up on the options for the UCC-1 filings. | 0.30 | 266.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/07/2020 | S A WILSON | P240 | Correspondence with HAK team regarding preparation of Exhibit A and insured legal descriptions (1.3); prepare insured legal descriptions for Exhibit A (5,9). | 7.20 | 2,757.60 |
| 05/07/2020 | C W HASBROUCK | P240 | Correspond with corporate services provider regarding timing and filing issues, and follow up with CA secretary of state's office regarding same. | 0.50 | 286.00 |
| 05/07/2020 | C W HASBROUCK | P240 | Correspond with review team regarding current status, outstanding items, and next steps. | 1.10 | 629.20 |
| 05/07/2020 | C W HASBROUCK | P240 | Review additional materials received from review team (1.1), and prepare document requests to client team and title company (1.6). | 2.70 | 1,544.40 |
| 05/07/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding filing and recording issues, and current progress on exhibits. | 0.80 | 457.60 |
| 05/07/2020 | C W HASBROUCK | P240 | Review diligence materials for CA opinion, and prepare comments. | 0.30 | 171.60 |
| 05/08/2020 | R J HOFFMAN | P240 | Call with team regarding next steps (.7); review missing and illegible documents produced by client (5.3); draft list of missing/illegible documents (.3). | 6.30 | 2,356.20 |
| 05/08/2020 | C W HASBROUCK | P240 | Review updated contents of data room, and prepare comments. | 0.30 | 171.60 |
| 05/08/2020 | C W HASBROUCK | P240 | Review document request materials received from title company, and follow up with title company regarding same. | 0.50 | 286.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:   07/08/2020
FILE NUMBER:    026915.MULTI      PAGE:   49

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/08/2020 | C W HASBROUCK | P240 | Review initial comments on title materials, and follow up with team regarding same. | 0.40 | 228.80 |
| 05/08/2020 | R M JOHNSON | P240 | Review and analyze title reports. | 0.50 | 443.50 |
| 05/08/2020 | R W NOLAN | P240 | Work on Exhibit A legal descriptions | 2.50 | 1,295.00 |
| 05/08/2020 | R W NOLAN | P240 | Call with legal description team to coordinate completion of Exhibit A legal descriptions | 1.00 | 518.00 |
| 05/08/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on legal description deliveries and missing/illegible document deliveries (5.9); prepare notes regarding outstanding items based on the same (0.4); communications with team regarding outstanding items (0.7) | 7.00 | 2,681.00 |
| 05/08/2020 | C W HASBROUCK | P240 | Correspond with review team regarding outstanding questions, status of real property exhibits, and next steps. | 1.30 | 743.60 |
| 05/08/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding real property exhibits and additional items. | 0.70 | 400.40 |
| 05/08/2020 | C W HASBROUCK | P240 | Correspond with client team regarding insured legals and related issues. | 0.50 | 286.00 |
| 05/08/2020 | C W HASBROUCK | P240 | Review additional materials received from review team (1.1), and prepare and finalize document requests to client team and title company (0.9). | 2.00 | 1,144.00 |
| 05/08/2020 | C W HASBROUCK | P240 | Correspond with title company regarding materials received and outstanding items. | 0.30 | 171.60 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105069720
DATE: 07/08/2020
PAGE: 50

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/09/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A (1.2); prepare list of outstanding items for Exhibit A based on the same (0.4) | 1.60 | 612.80 |
| 05/11/2020 | R J HOFFMAN | P240 | Call with team regarding next steps (1.0); review missing and illegible documents produced by client (4.7); draft list of missing/illegible documents/all outstanding items (1.0). | 6.70 | 2,505.80 |
| 05/11/2020 | C W HASBROUCK | P240 | Correspond with review team regarding current status, materials received from client and title company, and next steps. | 1.20 | 686.40 |
| 05/11/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of real property exhibits and related issues. | 0.70 | 400.40 |
| 05/11/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding recording issues. | 0.20 | 114.40 |
| 05/11/2020 | C W HASBROUCK | P240 | Correspond with corporate services vendor regarding filing issues. | 0.20 | 114.40 |
| 05/11/2020 | C W HASBROUCK | P240 | Review materials and comments received from review team (0.8), and prepare document requests to client team and title company regarding same (0.5). | 1.30 | 743.60 |
| 05/11/2020 | C W HASBROUCK | P240 | Review updated contents of data room, and prepare comments. | 0.20 | 114.40 |
| 05/11/2020 | C W HASBROUCK | P240 | Correspond with title company regarding responses to document requests and additional information requested by title company. | 0.50 | 286.00 |
| 05/11/2020 | R W NOLAN | P240 | Work on Exhibit A legal descriptions | 5.20 | 2,693.60 |

HUNTON ANDREWS KURTH LLP                INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:      07/08/2020
FILE NUMBER:     026915.MULTI                   PAGE:      51

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/11/2020 | R M JOHNSON | P240 | Review and analyze the underwriting agreement (equity). | 0.40 | 354.80 |
| 05/11/2020 | R M JOHNSON | P240 | Provide comments to P. Jamieson. | 0.20 | 177.40 |
| 05/11/2020 | R M JOHNSON | P240 | Telephone call with K. Felz and P. Jamieson regarding the recordation process for the Indenture. | 0.30 | 266.10 |
| 05/11/2020 | R M JOHNSON | P240 | Follow up with C. Hasbrouck as to status. | 0.20 | 177.40 |
| 05/11/2020 | S A WILSON | P240 | Communications with R. Hoffman, C. Hasbrouck, and R. Nolan regarding preparation of legal descriptions for Exhibit A | 1.00 | 383.00 |
| 05/11/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on insured legal descriptions (1.5); prepare notes for the same (0.2); prepare list of final outstanding legal description issues for title company (0.3); prepare revisions to Exhibit A based on missing/illegible documents (1.9); audit documents for completed county exhibits to ensure final form (0.3) | 4.20 | 1,608.60 |
| 05/12/2020 | R J HOFFMAN | P240 | Telephone call with C. Hasbrouck and S. Wilson regarding Title Company's responses to questions regarding insured legals (0.5); review Title Company's responses to questions regarding insured legals and revise exhibit A's to indenture (2.5); review client's responses to questions regarding insured legals and revise exhibit A's to indenture (0.7); draft list of issues regarding insured legals (0.3). | 4.00 | 1,496.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/12/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding exhibit issues, current progress, and outstanding items. | 0.80 | 457.60 |
| 05/12/2020 | C W HASBROUCK | P240 | Correspond with review team regarding materials received from title company and client, preparation of exhibits, and next steps. | 1.00 | 572.00 |
| 05/12/2020 | C W HASBROUCK | P240 | Review materials received from title company in response to document request (1.0), and prepare comments regarding same (0.6). | 1.60 | 915.20 |
| 05/12/2020 | C W HASBROUCK | P240 | Correspond with title company regarding responses to document requests and follow-up questions. | 0.50 | 286.00 |
| 05/12/2020 | R M JOHNSON | P240 | Work on the real estate component of the Indenture. | 0.70 | 620.90 |
| 05/12/2020 | R M JOHNSON | P240 | Review report from C. Hasbrouck on the status of the project. | 0.50 | 443.50 |
| 05/12/2020 | S A WILSON | P240 | Communications with C. Hasbrouck, R. Hoffman, and R. Nolan regarding preparation of cover sheets and missing/illegible document deliveries for Exhibit A to Indenture | 0.50 | 191.50 |
| 05/12/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on document updates from title/client | 1.80 | 689.40 |
| 05/13/2020 | R J HOFFMAN | P240 | Calls with C. Hasbrouck regarding Title Company's responses to questions regarding insured legals (0.5); review Title Company's responses to questions regarding insured legals and revise exhibit A's to indenture (3.5); draft master list of remaining issues (1.0). | 5.00 | 1,870.00 |

HUNTON ANDREWS KURTH LLP  
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY  
FILE NUMBER:     026915.MULTI  

INVOICE:     105069720  
DATE:     07/08/2020  
PAGE:     53

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/13/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding exhibits and related issues. | 0.60 | 343.20 |
| 05/13/2020 | C W HASBROUCK | P240 | Review status of outstanding document requests and overall exhibit progress, and prepare status report regarding same. | 0.50 | 286.00 |
| 05/13/2020 | C W HASBROUCK | P240 | Review updated contents of data room, and prepare comments. | 0.20 | 114.40 |
| 05/13/2020 | C W HASBROUCK | P240 | Correspond with review team regarding outstanding items, preparation of exhibits, and additional issues. | 0.80 | 457.60 |
| 05/13/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding filing and exhibit issues. | 0.30 | 171.60 |
| 05/13/2020 | C W HASBROUCK | P240 | Review materials received from title company, and follow up with title company regarding same. | 0.50 | 286.00 |
| 05/13/2020 | C W HASBROUCK | P240 | Correspond with title company regarding changes to collateral package. | 0.50 | 286.00 |
| 05/13/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the Indenture project. | 0.30 | 266.10 |
| 05/13/2020 | R M JOHNSON | P240 | Review the status of the real estate project with the team. | 1.00 | 887.00 |
| 05/13/2020 | S A WILSON | P240 | Review title/client document deliveries (0.2); prepare notes on outstanding issues for final forms of Exhibit A (1.7); prepare revisions to Exhibit A (0.2) | 2.10 | 804.30 |
| 05/13/2020 | R W NOLAN | P240 | Revise Exhibit As | 0.40 | 207.20 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:     105069720
DATE:        07/08/2020
PAGE:        54

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/14/2020 | R J HOFFMAN | P240 | Review all exhibit A's to indenture and finalize master list of outstanding items (2.5); identify items on master list of outstanding items (0.5). | 3.00 | 1,122.00 |
| 05/14/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on items received from title/client (2.0); prepare finalized versions of Exhibit A for completed counties (0.7); prepare list of final open items in anticipation of closing (3.2); communications with C. Hasbrouck regarding chart and open items (0.2) | 6.10 | 2,336.30 |
| 05/14/2020 | C W HASBROUCK | P240 | Strategy session with R. Johnson regarding finalization of real property exhibits, timeline, and outstanding items. | 0.80 | 457.60 |
| 05/14/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of real property exhibits, outstanding items, and next steps. | 1.00 | 572.00 |
| 05/14/2020 | C W HASBROUCK | P240 | Review updated draft of spreadsheet received from client (0.5), and prepare comments with respect to excepted property issues (1.7). | 2.20 | 1,258.40 |
| 05/14/2020 | C W HASBROUCK | P240 | Review additional materials received from title company, and follow up with title company regarding same. | 0.50 | 286.00 |
| 05/14/2020 | C W HASBROUCK | P240 | Correspond with client team regarding excepted property issues and outstanding items. | 0.40 | 228.80 |
| 05/14/2020 | R M JOHNSON | P240 | Review the status of the real estate project to create the necessary exhibits to the Indenture. | 1.10 | 975.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/14/2020 | R M JOHNSON | P240 | Conference with C. Hasbrouck regarding the missing or incomplete data. | 0.50 | 443.50 |
| 05/14/2020 | R M JOHNSON | P240 | Review email to the team regarding the missing data. | 0.30 | 266.10 |
| 05/14/2020 | R W NOLAN | P240 | Summarize status of Exhibit A's | 0.80 | 414.40 |
| 05/15/2020 | R M JOHNSON | P240 | Respond to email from Davis Polk re: RE/indenture issues. | 0.30 | 266.10 |
| 05/15/2020 | R M JOHNSON | P240 | Review the status of the Exhibits of the excluded property. | 0.60 | 532.20 |
| 05/15/2020 | R W NOLAN | P240 | Revise Exhibit A's | 2.80 | 1,450.40 |
| 05/15/2020 | R J HOFFMAN | P240 | Produce cover sheets to Exhibit A to Indenture. | 5.00 | 1,870.00 |
| 05/15/2020 | C W HASBROUCK | P240 | Correspond with client team regarding excepted property issues. | 0.70 | 400.40 |
| 05/15/2020 | C W HASBROUCK | P240 | Follow up with R. Johnson regarding preparation of real property exhibits and next steps. | 0.50 | 286.00 |
| 05/15/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of exhibits. | 0.20 | 114.40 |
| 05/15/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A (0.4); prepare cover pages to Exhibit A (3.4) | 3.80 | 1,455.40 |
| 05/15/2020 | R M JOHNSON | P240 | Work on the real estate portion of the Indenture. | 1.70 | 1,507.90 |
| 05/18/2020 | R J HOFFMAN | P240 | Draft cover sheets to Exhibit A to Indenture. | 6.00 | 2,244.00 |
| 05/18/2020 | S A WILSON | P240 | Review title company and client document deliveries with regard to Exhibit A updates (0.6); communications with C. Hasbrouck regarding the same (0.1) | 0.70 | 268.10 |
| 05/18/2020 | R M JOHNSON | P240 | Review correspondence re: the Indenture and the equity opinion. | 0.20 | 177.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/18/2020 | C W HASBROUCK | P240 | Review new materials received from title company, and prepare comments. | 0.50 | 286.00 |
| 05/18/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of exhibits and outstanding items. | 0.30 | 171.60 |
| 05/18/2020 | C W HASBROUCK | P240 | Review updated contents of data room, and prepare comments. | 0.30 | 171.60 |
| 05/18/2020 | C W HASBROUCK | P240 | Review response to document request received from client team, and prepare comments. | 0.50 | 286.00 |
| 05/18/2020 | C W HASBROUCK | P240 | Correspond with review team regarding materials received, preparation of exhibits, and next steps. | 0.40 | 228.80 |
| 05/18/2020 | R W NOLAN | P240 | Review 4th wave documents from Client | 2.20 | 1,139.60 |
| 05/19/2020 | R W NOLAN | P240 | Update Exhibit A's | 2.00 | 1,036.00 |
| 05/19/2020 | R W NOLAN | P240 | Team Call to coordinate completion of Exhibit A's | 0.50 | 259.00 |
| 05/19/2020 | C W HASBROUCK | P240 | Review materials received from client team in response to document request, and prepare comments regarding same. | 0.50 | 286.00 |
| 05/19/2020 | C W HASBROUCK | P240 | Correspond with client team regarding client questions and exhibit issues. | 0.50 | 286.00 |
| 05/19/2020 | C W HASBROUCK | P240 | Review comments received from review team (1.5), and prepare document request to title company regarding same (0.7). | 2.20 | 1,258.40 |
| 05/19/2020 | C W HASBROUCK | P240 | Review list of outstanding items received from title company (0.4), and follow up with title company regarding same (0.2). | 0.60 | 343.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/19/2020 | R J HOFFMAN | P240 | Draft cover pages to mortgage indentures (1.0); call with C. Hasbrouck, S. Wilson, and R. Nolan regarding next steps (.7); reconcile items provided by client and title company (2). | 3.70 | 1,383.80 |
| 05/19/2020 | S A WILSON | P240 | Conference with team regarding outstanding items for Exhibit A and client/title company responses (0.7); review client correspondence and document deliveries with respect to insured legal descriptions for Exhibit A (0.3) | 1.00 | 383.00 |
| 05/19/2020 | R M JOHNSON | P240 | Telephone call with team to discuss status of the project. | 0.40 | 354.80 |
| 05/19/2020 | R M JOHNSON | P240 | Review correspondence with client regarding the excluded properties. | 0.20 | 177.40 |
| 05/19/2020 | C W HASBROUCK | P240 | Correspond with review team regarding exhibit issues and preparation. | 0.60 | 343.20 |
| 05/19/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding excepted property issues, current status, and preparation of real property exhibits. | 0.70 | 400.40 |
| 05/19/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding excepted property issues and comments from client team. | 0.70 | 400.40 |
| 05/19/2020 | C W HASBROUCK | P240 | Review materials received from title company in response to document request, and prepare comments regarding same. | 0.50 | 286.00 |
| 05/20/2020 | R J HOFFMAN | P240 | Draft cover pages to mortgage indentures (1.0); reconcile items provided by client and title company (4.3). | 5.30 | 1,982.20 |

HUNTON ANDREWS KURTH LLP        INVOICE:    105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY    DATE:    07/08/2020
FILE NUMBER:    026915.MULTI    PAGE:    58

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/20/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding title and exhibit issues, current status, and next steps. | 0.80 | 457.60 |
| 05/20/2020 | C W HASBROUCK | P240 | Review comments from title company regarding insured property issues (1.1), and follow up with title company regarding same (0.6). | 1.70 | 972.40 |
| 05/20/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding excepted properties, indenture, and related issues. | 0.30 | 171.60 |
| 05/20/2020 | R M JOHNSON | P240 | Conference with C. Hasbrouck to discuss status of real estate projects. | 0.50 | 443.50 |
| 05/20/2020 | S A WILSON | P240 | Review insured legal descriptions received from title company (0.2); attend to email correspondence based on the insured legals received (0.2); prepare revisions to Exhibit A (.2); prepare cover page to Exhibit A (0.5); prepare notes regarding issues with insured legal description provided by title company (0.2) | 1.30 | 497.90 |
| 05/20/2020 | R W NOLAN | P240 | Revise Exhibit As | 2.30 | 1,191.40 |
| 05/20/2020 | C W HASBROUCK | P240 | Review updated contents of data room, and prepare comments. | 0.20 | 114.40 |
| 05/20/2020 | C W HASBROUCK | P240 | Correspond with review team regarding additional materials received from title, preparation of exhibits, and outstanding items. | 0.80 | 457.60 |
| 05/20/2020 | C W HASBROUCK | P240 | Correspond with client team regarding responses to document request, and follow-up request for additional materials. | 0.50 | 286.00 |
| 05/20/2020 | C W HASBROUCK | P240 | Review materials received from title company, and prepare comments regarding same. | 0.40 | 228.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | C W HASBROUCK | P240 | Prepare mock-up of excepted property exhibit. | 0.70 | 400.40 |
| 05/20/2020 | R M JOHNSON | P240 | Review the status of the real estate projects. | 0.90 | 798.30 |
| 05/21/2020 | R J HOFFMAN | P240 | Call with S. Wilson, and R. Nolan regarding next steps (.75); reconcile items provided by client and title company (4.75). | 5.50 | 2,057.00 |
| 05/21/2020 | R W NOLAN | P240 | Coordinate review of new Client spreadsheets with team | 1.00 | 518.00 |
| 05/21/2020 | R M JOHNSON | P240 | Prepare for and attend conference call on the status of the real estate project. | 0.60 | 532.20 |
| 05/21/2020 | C W HASBROUCK | P240 | Review excepted property materials (0.5), and prepare status report regarding same in preparation for client call (0.2). | 0.70 | 400.40 |
| 05/21/2020 | C W HASBROUCK | P240 | Draft proposed language for indenture with respect to excepted property (0.4), and follow up with corporate team regarding same (0.2). | 0.60 | 343.20 |
| 05/21/2020 | C W HASBROUCK | P240 | Correspond with client team regarding outstanding document requests and next steps. | 0.30 | 171.60 |
| 05/21/2020 | C W HASBROUCK | P240 | Follow up with title company regarding insured legals and related issues. | 0.50 | 286.00 |
| 05/21/2020 | C W HASBROUCK | P240 | Instruct administrator regarding preparation of additional materials. | 0.20 | 114.40 |
| 05/21/2020 | S A WILSON | P240 | Review updated master property spreadsheet from client (0.3); attend to correspondence with team regarding spreadsheet issues (0.6); prepare notes regarding changes to excepted property listing (0.4); prepare revisions to Exhibit A (1.6) | 2.90 | 1,110.70 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/21/2020 | R M JOHNSON | P240 | Respond to email regarding the additional information needed. | 0.20 | 177.40 |
| 05/21/2020 | R M JOHNSON | P240 | Develop strategic options for the client for the collation and recordation of the Indenture. | 0.30 | 266.10 |
| 05/21/2020 | C W HASBROUCK | P240 | Review revised draft of master spreadsheet received from client team (0.6), and prepare comments (0.9). | 1.50 | 858.00 |
| 05/21/2020 | C W HASBROUCK | P240 | Attend weekly status call with client team. | 0.50 | 286.00 |
| 05/21/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding excepted property issues, comments from client, and next steps. | 0.80 | 457.60 |
| 05/21/2020 | C W HASBROUCK | P240 | Correspond with review team regarding exhibit issues, preparation of materials, and additional questions. | 0.70 | 400.40 |
| 05/22/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A of Indenture based on additional title/client documents (4.9); prepare correspondence regarding title company document deliveries (0.4) | 5.30 | 2,029.90 |
| 05/22/2020 | R M JOHNSON | P240 | Review and analyze the title reports for the encumbered properties. | 1.00 | 887.00 |
| 05/22/2020 | C W HASBROUCK | P240 | Prepare correspondence regarding new materials received, status of exhibits, and projected progress. | 1.30 | 743.60 |
| 05/22/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding outstanding items, title issues, and next steps. | 0.30 | 171.60 |
| 05/22/2020 | C W HASBROUCK | P240 | Review materials received from title company (1.0), and prepare comments regarding same (0.7). | 1.70 | 972.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/22/2020 | C W HASBROUCK | P240 | Correspond with title company regarding insured legals and related issues. | 0.50 | 286.00 |
| 05/22/2020 | R W NOLAN | P240 | Revise Exhibit A to included documentation provided by Client and Title | 2.20 | 1,139.60 |
| 05/22/2020 | R J HOFFMAN | P240 | Call with R. Nolan regarding next steps (0.5); reconcile items provided by client and title company (2.0); update master issues list (0.5); review redline of master spreadsheet and update exhibit A's to indenture (4.0). | 7.00 | 2,618.00 |
| 05/25/2020 | R M JOHNSON | P240 | Review and edit the form of the Hunton legal opinion. | 1.10 | 975.70 |
| 05/26/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of real property exhibits, status, and next steps. | 1.20 | 686.40 |
| 05/26/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding real property exhibits and related issues. | 0.50 | 286.00 |
| 05/26/2020 | C W HASBROUCK | P240 | Review materials received from title company (1.0), and prepare comments (0.6). | 1.60 | 915.20 |
| 05/26/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on title insurance document deliveries (2.7); prepare cover pages to Exhibit A based on finalized legal descriptions (3.9); communications with C. Hasbrouck regarding progress (0.2); prepare notes regarding open items for C. Hasbrouck (0.4) | 7.20 | 2,757.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/26/2020 | R J HOFFMAN | P240 | Reconcile items provided by client and title company and update exhibit A's to indenture (3.5); update master issues list (0.5); review redline of master spreadsheet and update exhibit A's to indenture (1.0); produce cover pages to mortgage indenture (2.0). | 7.00 | 2,618.00 |
| 05/26/2020 | R M JOHNSON | P240 | Review and analyze comments to the legal opinions. | 0.70 | 620.90 |
| 05/26/2020 | R W NOLAN | P240 | Work on Exhibit A's | 4.50 | 2,331.00 |
| 05/27/2020 | R J HOFFMAN | P240 | Reconcile items provided by client and title company and update exhibit A's to indenture (3.0); update master issues list (.7); prepare cover pages to mortgage indenture (1.2); telephone call with C. Hasbrouck regarding master issues list and excepted property exhibits (.7); review excepted property exhibits (.6). | 6.20 | 2,318.80 |
| 05/27/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of excepted property exhibits, additional issues, and next steps. | 1.30 | 743.60 |
| 05/27/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding real property issues, status, and outstanding items. | 1.00 | 572.00 |
| 05/27/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.5), and prepare comments regarding same (0.7). | 1.20 | 686.40 |
| 05/27/2020 | C W HASBROUCK | P240 | Correspond with title company regarding recordation and notice issues. | 0.80 | 457.60 |
| 05/27/2020 | C W HASBROUCK | P240 | Prepare form and underlying materials for preparation of excepted property exhibits. | 1.20 | 686.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/27/2020 | R M JOHNSON | P240 | Prepare for and attend status phone conference. | 0.30 | 266.10 |
| 05/27/2020 | R M JOHNSON | P240 | Follow up on the status of the real estate exhibits. | 0.90 | 798.30 |
| 05/27/2020 | R W NOLAN | P240 | Revise Exhibit As | 2.00 | 1,036.00 |
| 05/27/2020 | S A WILSON | P240 | Communications with C. Hasbrouck regarding Exhibit B approach (0.3); prepare Exhibits B-1 through B-6 (1.8) | 2.10 | 804.30 |
| 05/28/2020 | R J HOFFMAN | P240 | Review Exhibit B's for duplications of SBE Numbers and APNs (2.2); review updated legal descriptions provided by title company and update Exhibit A's to indenture (1.5). | 3.70 | 1,383.80 |
| 05/28/2020 | R M JOHNSON | P240 | Review the status of the real estate project on conference call. | 0.50 | 443.50 |
| 05/28/2020 | R M JOHNSON | P240 | Review the UCC-1 rules for perfecting a fixture filing and personal property filing for a transmitting utility in California. | 0.60 | 532.20 |
| 05/28/2020 | C W HASBROUCK | P240 | Correspond with title company regarding recording and APN issues. | 0.70 | 400.40 |
| 05/28/2020 | C W HASBROUCK | P240 | Review additional materials received from title company (0.4), and prepare comments (0.6). | 1.00 | 572.00 |
| 05/28/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding recording, form of indenture, and related issues. | 0.50 | 286.00 |
| 05/28/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of real property exhibits, status, and upcoming deadlines. | 0.70 | 400.40 |
| 05/28/2020 | C W HASBROUCK | P240 | Correspond with review team regarding preparation of real property exhibits, current status, and next steps. | 0.70 | 400.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/28/2020 | C W HASBROUCK | P240 | Review comments from team with respect to outstanding items (0.4), and prepare document request to title company (0.5). | 0.90 | 514.80 |
| 05/28/2020 | S A WILSON | P240 | Prepare revisions to Exhibit A based on updates from title company and client (2.8); prepare revisions to cover pages based on updates from title company and client (0.7) | 3.50 | 1,340.50 |
| 05/28/2020 | R W NOLAN | P240 | Update Exhibit A's per updated spreadsheets from Client | 1.50 | 777.00 |
| 05/29/2020 | R J HOFFMAN | P240 | Revise exhibit A's to indenture (3.0); draft cover pages to indenture (2.0). | 5.00 | 1,870.00 |
| 05/29/2020 | C W HASBROUCK | P240 | Correspond with corporate team regarding UCC issues. | 0.30 | 171.60 |
| 05/29/2020 | C W HASBROUCK | P240 | Correspond with review team regarding additional materials, preparation of exhibits, and next steps. | 1.10 | 629.20 |
| 05/29/2020 | C W HASBROUCK | P240 | Correspond with R. Johnson regarding preparation of exhibits, current status, and upcoming deadlines. | 1.20 | 686.40 |
| 05/29/2020 | C W HASBROUCK | P240 | Correspond with title company regarding recording, title, and related issues. | 0.80 | 457.60 |
| 05/29/2020 | C W HASBROUCK | P240 | Review materials received from title company (0.3), and prepare comments (0.7). | 1.00 | 572.00 |
| 05/29/2020 | C W HASBROUCK | P240 | Review current drafts of excepted property exhibits (0.2), and prepare comments and revisions (0.4). | 0.60 | 343.20 |
| 05/29/2020 | C W HASBROUCK | P240 | Review initial draft of fixture filing exhibit (0.4), and prepare revised draft of same (0.6). | 1.00 | 572.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/29/2020 | R M JOHNSON | P240 | Prepare for and attend status call with Chicago title. | 0.60 | 532.20 |
| 05/29/2020 | R M JOHNSON | P240 | Follow up with the team on the form and content of Exhibits B-1 through B-6. | 0.50 | 443.50 |
| 05/29/2020 | R M JOHNSON | P240 | Revise form of the exhibit for the UCC fixture filing. | 0.50 | 443.50 |
| 05/29/2020 | S A WILSON | P240 | Communications with C. Hasbrouck regarding UCC filing Exhibit preparation (0.5); prepare Exhibit A to UCC filing (5.5); attend to email correspondence regarding UCC filing Exhibit A (0.1) | 6.10 | 2,336.30 |
| 05/29/2020 | R W NOLAN | P240 | Draft cover pages to Exhibit As to indenture | 2.00 | 1,036.00 |
| 05/30/2020 | R M JOHNSON | P240 | Review draft UCC-1 financing statements for personalty and fixtures. | 0.30 | 266.10 |
| | | | **TOTAL P240** | **392.10** | |
| 05/01/2020 | M F FITZPATRICK | P300 | Attended call with Cravath to discuss DIP consent | 0.50 | 468.00 |
| 05/01/2020 | K C FELZ | P300 | Conference call with PGE internal legal and MTO to discuss tribal lands policy and Section 851 CPUC authority (.5); discuss/coordinate exit financing logistics with P. Jamieson (.3); draft/distribute email regarding potential second lien to be granted to PBGC and discuss with PGE (.3); discuss definition of "Cost" and "Fair Value" in mortgage indenture with company accounting (.2); conference call with P. Jamieson and Cravath regarding bond financing schedule and authority (.4); conference call with PGE and HAK working group regarding DIP lien and procedures (.5). | 2.20 | 1,920.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/01/2020 | P C JAMIESON | P300 | Research re: S-K requirements for FMB Indenture filing and precedents | 0.70 | 343.70 |
| 05/01/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton team and Company re: DIP waiver | 0.60 | 294.60 |
| 05/01/2020 | P C JAMIESON | P300 | Telephone conference w/ Company, MTO and K. Felz re: 851 authority and Tribal Lands Policy | 0.50 | 245.50 |
| 05/01/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: escrow | 0.40 | 196.40 |
| 05/01/2020 | P C JAMIESON | P300 | Email correspondence w/ Company and R. Johnson re: hydro properties | 0.50 | 245.50 |
| 05/01/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: Fair Value definition and other follow-ups | 0.40 | 196.40 |
| 05/01/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: escrow | 0.30 | 147.30 |
| 05/01/2020 | P C JAMIESON | P300 | Correspond w/ J. Ocampo re: execution logistics of Indenture | 0.30 | 147.30 |
| 05/02/2020 | M F FITZPATRICK | P300 | Attended calls to discuss DIP waiver | 0.80 | 748.80 |
| 05/02/2020 | K C FELZ | P300 | Conference call with Cravath, Weil and company teams regarding DIP lien, mortgage lien mechanics. | 0.40 | 349.20 |
| 05/02/2020 | P C JAMIESON | P300 | Telephone conference w/ DIP waiver w/ working group | 1.00 | 491.00 |
| 05/02/2020 | P C JAMIESON | P300 | Telephone conference w/ Hunton working group re: open items | 0.40 | 196.40 |
| 05/02/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: closing checklists | 0.20 | 98.20 |
| 05/02/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney and Cravath re: follow-up pro supp items | 0.40 | 196.40 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105069720
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY      DATE:   07/08/2020
FILE NUMBER:   026915.MULTI      PAGE:   67

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/02/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: DIP waiver follow-ups | 0.20 | 98.20 |
| 05/03/2020 | P C JAMIESON | P300 | Telephone conferences w/ D. Murphy and M. Fitzpatrick re: securitizations | 1.10 | 540.10 |
| 05/03/2020 | P C JAMIESON | P300 | Research re: funded debt supplemental indenture format | 2.30 | 1,129.30 |
| 05/04/2020 | M F FITZPATRICK | P300 | Attended Weil call to discuss POR and Term Sheets | 0.30 | 280.80 |
| 05/04/2020 | K C FELZ | P300 | Conference call with PGE finance, including CFO, to walk through Expert's Certificate for mortgage indenture (.5); working group conference call to discuss plan/supplement (.4); review/discuss opinion question regarding supplemental indenture (.2); discuss final deliverables for holdco offering and coordinate re: utility offering (.3). | 1.40 | 1,222.20 |
| 05/04/2020 | P C JAMIESON | P300 | Attend POR status call | 0.50 | 245.50 |
| 05/04/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: Indenture and certificates | 0.60 | 294.60 |
| 05/04/2020 | P C JAMIESON | P300 | Update closing certificate drafts | 2.00 | 982.00 |
| 05/04/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM and DPW re: title insurance commitments | 0.20 | 98.20 |
| 05/04/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and D. Murphy re: overlapping covenant tracking | 0.30 | 147.30 |
| 05/05/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: title insurance coverage | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/06/2020 | K C FELZ | P300 | Review/revise closing deliverables transcript for debt call (.4); discuss revisions to indicative FMB offering timeline with P. Jamieson/review draft of same (.3); Debt team status working group call (.5); FMB team working group call with PGE (.4); review and discuss issues surrounding delivery with P. Jamieson of funded debt supplemental indenture (.4). | 2.00 | 1,746.00 |
| 05/06/2020 | P C JAMIESON | P300 | Follow-up call w/ JPM re: FMB items | 0.60 | 294.60 |
| 05/06/2020 | P C JAMIESON | P300 | Attend weekly FMB status call | 0.70 | 343.70 |
| 05/06/2020 | P C JAMIESON | P300 | Prepare for weekly FMB status call | 0.70 | 343.70 |
| 05/06/2020 | P C JAMIESON | P300 | Update FMB timeline | 0.20 | 98.20 |
| 05/06/2020 | P C JAMIESON | P300 | Email correspondence w/ CTT re: updated recording schedule | 0.20 | 98.20 |
| 05/06/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson and CTT re: recording | 0.50 | 245.50 |
| 05/06/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: updates | 0.30 | 147.30 |
| 05/06/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: open items for pro supp | 0.30 | 147.30 |
| 05/06/2020 | P C JAMIESON | P300 | Review 2004 closing documents re: fall-away of prior lien; email correspondence w/ R. Johnson re: same | 0.40 | 196.40 |
| 05/07/2020 | M F FITZPATRICK | P300 | Attended update POR call with Weil | 0.30 | 280.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/07/2020 | K C FELZ | P300 | Additional review of Funded Debt supplemental indenture to mortgage/discuss with P. Jamieson (.3); Reorganization working group update call and review of updated reorg checklist (.7). | 1.00 | 873.00 |
| 05/07/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fitzpatrick re: status | 0.60 | 294.60 |
| 05/07/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM and DPW re: updated title insurance commitments | 0.20 | 98.20 |
| 05/07/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and K. Felz re: revised recording logistics and schedule | 0.40 | 196.40 |
| 05/07/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: UCC-1 logistics | 0.40 | 196.40 |
| 05/08/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: revisions to accounting certificate | 0.40 | 196.40 |
| 05/08/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: pro supp | 0.30 | 147.30 |
| 05/08/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell and K. Felz re: cross acceleration and escrow lien | 0.30 | 147.30 |
| 05/08/2020 | P C JAMIESON | P300 | Revise pro supp | 2.00 | 982.00 |
| 05/11/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: pro supp | 0.30 | 147.30 |
| 05/11/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick, K. Felz and B. Harney re: UA and FMB pro supp | 0.60 | 294.60 |
| 05/11/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and R. Johnson re: lien | 0.20 | 98.20 |
| 05/11/2020 | P C JAMIESON | P300 | Revise pro supp | 3.20 | 1,571.20 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:     PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:     026915.MULTI

INVOICE:     105069720
DATE:        07/08/2020
PAGE:        70

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/11/2020 | K C FELZ | P300 | Update call with reorganization group regarding plan supplement filing and review of revised checklist (.4); review of mockup of Exhibit A to mortgage indenture and discuss with P. Jamieson (.2); | 0.60 | 523.80 |
| 05/12/2020 | P C JAMIESON | P300 | Telephone conferences w/ M. Fltzpatrick and K. Felz re: pro supp | 1.20 | 589.20 |
| 05/12/2020 | P C JAMIESON | P300 | Telephone conference w/ EMM re: supplemental indenture for funded debt | 0.30 | 147.30 |
| 05/12/2020 | P C JAMIESON | P300 | Revise pro supp per comments from Hunton working group | 3.60 | 1,767.60 |
| 05/12/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: outstanding pro supp items | 0.30 | 147.30 |
| 05/13/2020 | K C FELZ | P300 | Weekly telephone conference call with debt working group to discuss (.4); Weekly PGE working group call to discuss FMB issuance, description of strengths and strategies (.5); review DPW revisions to closing deliverables list and discuss with P. Jamieson (.5). | 1.40 | 1,222.20 |
| 05/13/2020 | M F FITZPATRICK | P300 | Attended update calls with JPM and company to discuss FMB issuance | 0.80 | 748.80 |
| 05/13/2020 | P C JAMIESON | P300 | Prepare for weekly FMB call | 0.50 | 245.50 |
| 05/13/2020 | P C JAMIESON | P300 | Update FMB timeline | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney and DPW re: pro supp UW section | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz re: DTC | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Attend weekly FMB call | 0.80 | 392.80 |
| 05/13/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: pro supp | 0.70 | 343.70 |

HUNTON ANDREWS KURTH LLP                INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY    DATE:    07/08/2020
FILE NUMBER:    026915.MULTI              PAGE:    71

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: risk factors | 0.30 | 147.30 |
| 05/13/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick, K. Felz, C. Kwon and B. Harney re: supplemental indenture execution logistics | 0.20 | 98.20 |
| 05/13/2020 | P C JAMIESON | P300 | Follow-up telephone conferences w/ M. Fitzpatrick re: FMB to-do items | 0.40 | 196.40 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and Company re: escrow | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: unsecured indentures | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: unsecured trustees | 0.20 | 98.20 |
| 05/14/2020 | P C JAMIESON | P300 | Revise FMB Indenture | 5.40 | 2,651.40 |
| 05/14/2020 | K C FELZ | P300 | Attend weekly update telephone conference with reorganization working group (.4); conference call with PG&E finance team to discuss escrow agent and arrangement (.3); further discussion regarding HAK California opinions (.2); discuss approach to successor trustee in S-3/A, discuss with P. Jamieson and research re: same (.4); review precedent with "springing lien" in indentures and discuss with P. Jamieson (.6). | 1.90 | 1,658.70 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: accounting questions | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: additional excepted properties | 0.20 | 98.20 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ R. Johnson re; recording mock-up | 0.30 | 147.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/15/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson re: Company questions re: excepted property | 0.40 | 196.40 |
| 05/15/2020 | P C JAMIESON | P300 | Telephone conference w/ JPM re: existing bankruptcy disclosure | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ JPM re: bankruptcy disclosure | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: FMB pro supp comments | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ K. Felz and R. Johnson re: execution logistics | 0.40 | 196.40 |
| 05/15/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: springing lien mechanics | 0.30 | 147.30 |
| 05/15/2020 | P C JAMIESON | P300 | Revise FMB Indenture to provide for springing lien | 2.10 | 1,031.10 |
| 05/17/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell, D. Murphy, M. Fitzpatrick and K. Felz re: permitted liens | 0.70 | 343.70 |
| 05/18/2020 | P C JAMIESON | P300 | Review revised FMB Indenture; revise same | 1.50 | 736.50 |
| 05/18/2020 | P C JAMIESON | P300 | Revise S-3/A | 1.60 | 785.60 |
| 05/18/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: revised indenture | 0.20 | 98.20 |
| 05/18/2020 | P C JAMIESON | P300 | Revise FMB Indenture per comments received | 0.30 | 147.30 |
| 05/18/2020 | M F FITZPATRICK | P300 | Attended call with Weil and Cravath to discuss POR and status | 0.50 | 468.00 |
| 05/19/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and DPW re: revised Indenture | 0.70 | 343.70 |
| 05/19/2020 | P C JAMIESON | P300 | Revise Indenture | 2.00 | 982.00 |
| 05/19/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: TTW guidelines; email correspondence w/ Cravath re: same | 0.50 | 245.50 |

HUNTON ANDREWS KURTH LLP     INVOICE:   105069720
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY    DATE:   07/08/2020
FILE NUMBER:   026915.MULTI     PAGE:   73

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/19/2020 | P C JAMIESON | P300 | Follow-up email correspondence w/ C. Hasbrouck and R. Johnson re: excepted property | 0.60 | 294.60 |
| 05/20/2020 | M F FITZPATRICK | P300 | Attended weekly call on debt issuances | 0.50 | 468.00 |
| 05/20/2020 | M F FITZPATRICK | P300 | Attended weekly call on debt issuances | 0.50 | 468.00 |
| 05/20/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: pro supp | 0.50 | 245.50 |
| 05/20/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: takeover disclosure | 0.50 | 245.50 |
| 05/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Company and R. Johnson re: excepted property and CRESS | 0.70 | 343.70 |
| 05/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: optional redemption | 0.50 | 245.50 |
| 05/20/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: additional pro supp disclosure | 0.70 | 343.70 |
| 05/20/2020 | P C JAMIESON | P300 | Correspond w/ RRD re: upcoming pro supp filings and estimate | 0.40 | 196.40 |
| 05/20/2020 | P C JAMIESON | P300 | Revise pro supp | 2.20 | 1,080.20 |
| 05/20/2020 | K C FELZ | P300 | Weekly update call with debt financing teams (.4); review of draft confirmation order for mortgage bond and other debt financing provisions and review of other HAK comments (.7); review underwriter counsel comments to draft prospectus supplement and discuss with P. Jamieson (.5); review mortgage indenture questions from capital accounting team and discuss with P. Jamieson (.7); discuss excepted property inclusion with P. Jamieson and company (.4); | 2.70 | 2,357.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | P C JAMIESON | P300 | Email correspondence w/ Company and DPW re: TTW guidelines | 0.30 | 147.30 |
| 05/20/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick re: confirmation order | 0.60 | 294.60 |
| 05/20/2020 | P C JAMIESON | P300 | Review revised draft confirmation order | 0.80 | 392.80 |
| 05/20/2020 | P C JAMIESON | P300 | Further revisions to Indenture | 1.20 | 589.20 |
| 05/20/2020 | P C JAMIESON | P300 | Review DPW pro supp comments | 1.10 | 540.10 |
| 05/20/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: pro supp comments | 0.30 | 147.30 |
| 05/21/2020 | P C JAMIESON | P300 | Revise Indenture | 0.40 | 196.40 |
| 05/21/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: risk factors | 0.40 | 196.40 |
| 05/21/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: summary historical financials | 0.20 | 98.20 |
| 05/21/2020 | P C JAMIESON | P300 | Revise pro supp; prepare business description | 2.60 | 1,276.60 |
| 05/21/2020 | K C FELZ | P300 | Review of organizational materials and organizational call with underwriters and company for FMB offering (.5); PGE/HAK FMB working group call to discuss status, accounting questions and pro supp matters; discuss same with P. Jamieson (.8); brief review of amended Plan of Reorganization for debt provisions (.4); review of revised draft confirmation order (.3); review revised draft of equity pro supp for corresponding debt pro supp changes (.5); review final revisions to S-3/A and form mortgage indenture for filing with SEC. (.6). | 3.10 | 2,706.30 |
| 05/21/2020 | P C JAMIESON | P300 | Telephone conference w/ B. Harney and Cravath re: pro supps | 0.50 | 245.50 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/21/2020 | P C JAMIESON | P300 | Review Indenture and precedents re: capital accounting questions re: excepted personal property | 0.60 | 294.60 |
| 05/21/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and Weil re: confirmation order re: recording | 0.30 | 147.30 |
| 05/21/2020 | P C JAMIESON | P300 | Revise FMB signature packet; coordinate w/ J. Ocampo re: same | 0.30 | 147.30 |
| 05/21/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: Indenture | 0.30 | 147.30 |
| 05/21/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: Singapore foreign legend | 0.30 | 147.30 |
| 05/21/2020 | M F FITZPATRICK | P300 | Attended weekly call with Company to discuss open items | 1.00 | 936.00 |
| 05/21/2020 | P C JAMIESON | P300 | Attend org call | 0.50 | 245.50 |
| 05/21/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz re: open items | 0.50 | 245.50 |
| 05/21/2020 | P C JAMIESON | P300 | Attend weekly FMB status call | 1.00 | 491.00 |
| 05/21/2020 | P C JAMIESON | P300 | Prepare for weekly FMB status call | 0.40 | 196.40 |
| 05/21/2020 | P C JAMIESON | P300 | Attend POR working group call | 0.50 | 245.50 |
| 05/22/2020 | P C JAMIESON | P300 | Revise pro supp; add floating rate tranche | 3.90 | 1,914.90 |
| 05/22/2020 | P C JAMIESON | P300 | Email correspondence and telephone conference w/ K. Felz re: pro supp follow-ups | 0.40 | 196.40 |
| 05/22/2020 | P C JAMIESON | P300 | Email correspondence and telephone conference w/ Cravath re: pro supp | 0.80 | 392.80 |
| 05/22/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: additional risk factors | 0.40 | 196.40 |
| 05/22/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: rating agency requests | 0.40 | 196.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/22/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick re: open items | 0.40 | 196.40 |
| 05/22/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: DON updates | 0.40 | 196.40 |
| 05/22/2020 | P C JAMIESON | P300 | Email correspondence w/ DPW re: document status | 0.20 | 98.20 |
| 05/23/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney and Cravath re: cap tables | 0.40 | 196.40 |
| 05/24/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Fitzpatrick and K. Felz re: FMB UA | 0.50 | 245.50 |
| 05/25/2020 | K C FELZ | P300 | Review revised version of debt commitment 8-K (.3); follow-up analysis on Oakland lease under mortgage indenture (.3); review of initial draft of mortgage bond underwriting agreement and comparison of corresponding terms with equity (1) | 1.60 | 1,396.80 |
| 05/26/2020 | M F FITZPATRICK | P300 | Telephone conference with Company and Cravath to discuss disclosure | 0.60 | 561.60 |
| 05/26/2020 | P C JAMIESON | P300 | Prepare correspondence to company re: pro supp | 0.20 | 98.20 |
| 05/26/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: cap table | 0.70 | 343.70 |
| 05/26/2020 | P C JAMIESON | P300 | Update drafts of GC and Hunton opinions pursuant to UA and Indenture | 2.70 | 1,325.70 |
| 05/26/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: pro supp | 0.20 | 98.20 |
| 05/26/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath and Hunton team re: pro supp open items | 0.80 | 392.80 |
| 05/26/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz, C. Kwon and B. Harney re: opinion follow-ups | 0.30 | 147.30 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105069720
DATE: 07/08/2020
PAGE: 77

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/26/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick, K. Felz, C. Kwon and B. Harney re: pro supp drafts | 0.50 | 245.50 |
| 05/26/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: "business" disclosure for pro supp | 0.40 | 196.40 |
| 05/27/2020 | M F FITZPATRICK | P300 | Reviewed Prospectus Supplement issues with JPM and DPW | 0.50 | 468.00 |
| 05/27/2020 | M F FITZPATRICK | P300 | Attended weekly call with Company to discuss FMB open items | 0.60 | 561.60 |
| 05/27/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and K. Felz re: FMB UA | 1.50 | 736.50 |
| 05/27/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW and K. Felz re: pro supp open points | 0.50 | 245.50 |
| 05/27/2020 | P C JAMIESON | P300 | Prepare for weekly FMB call | 0.50 | 245.50 |
| 05/27/2020 | P C JAMIESON | P300 | Attend weekly FMB status call | 0.40 | 196.40 |
| 05/27/2020 | P C JAMIESON | P300 | Telephone conference w/ D. Murphy re: lien search | 0.40 | 196.40 |
| 05/27/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton team re: open opinion points | 0.60 | 294.60 |
| 05/27/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: conforming opinion changes | 0.50 | 245.50 |
| 05/27/2020 | P C JAMIESON | P300 | Revise escrow agreement | 1.70 | 834.70 |
| 05/27/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: trustee opinion changes | 0.30 | 147.30 |
| 05/27/2020 | P C JAMIESON | P300 | Telephone conferences w/ K. Felz re: open points | 0.50 | 245.50 |
| 05/27/2020 | P C JAMIESON | P300 | Review cap table and updates | 0.50 | 245.50 |
| 05/27/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: sources/uses and open points | 0.30 | 147.30 |
| 05/28/2020 | M F FITZPATRICK | P300 | Attended due diligence call | 1.40 | 1,310.40 |

HUNTON ANDREWS KURTH LLP        INVOICE:  105069720
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY    DATE:  07/08/2020
FILE NUMBER:   026915.MULTI                    PAGE:  78

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/28/2020 | M F FITZPATRICK | P300 | Attended update call with working group | 0.50 | 468.00 |
| 05/28/2020 | P C JAMIESON | P300 | Revise UA comments; email correspondence w/ DPW re: same | 0.30 | 147.30 |
| 05/28/2020 | P C JAMIESON | P300 | Review Description of Other Indebtedness draft | 0.30 | 147.30 |
| 05/28/2020 | P C JAMIESON | P300 | Revise GC opinions | 1.60 | 785.60 |
| 05/28/2020 | P C JAMIESON | P300 | Attend working group status call | 0.50 | 245.50 |
| 05/28/2020 | P C JAMIESON | P300 | Revise Hunton opinions | 2.10 | 1,031.10 |
| 05/28/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: UCC-1 filings and property descriptions | 0.70 | 343.70 |
| 05/28/2020 | P C JAMIESON | P300 | Email correspondence w/ M. Hayes re: back-up certificates | 0.30 | 147.30 |
| 05/28/2020 | P C JAMIESON | P300 | Email correspondence w/ Cravath re: FLS updates | 0.20 | 98.20 |
| 05/28/2020 | P C JAMIESON | P300 | Further revise Hunton UA opinions | 1.40 | 687.40 |
| 05/28/2020 | P C JAMIESON | P300 | Telephone conferences w/ K. Felz re: escrow | 0.30 | 147.30 |
| 05/28/2020 | P C JAMIESON | P300 | Telephone conference w/ R. Johnson and C. Hasbrouck re: Exhibit A status and open points | 0.50 | 245.50 |
| 05/28/2020 | P C JAMIESON | P300 | Telephone conference w/ Company, BNYM and EMM re: escrow | 0.40 | 196.40 |
| 05/28/2020 | P C JAMIESON | P300 | Email correspondence w/ EMM re: alternate Indenture opinions for springing lien | 0.40 | 196.40 |
| 05/28/2020 | P C JAMIESON | P300 | Telephone conference w/ M. Fitzpatrick and Company re: opinions | 0.40 | 196.40 |
| 05/29/2020 | M F FITZPATRICK | P300 | Attended due diligence call | 0.80 | 748.80 |
| 05/29/2020 | P C JAMIESON | P300 | Telephone conferences w/ B. Harney re: pro supp conforming edits | 1.60 | 785.60 |
| 05/29/2020 | P C JAMIESON | P300 | Attention to revising draft pro supp | 5.40 | 2,651.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/29/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: pro supp follow-ups | 0.40 | 196.40 |
| 05/29/2020 | P C JAMIESON | P300 | Telephone conference w/ DPW re: UA | 0.70 | 343.70 |
| 05/29/2020 | P C JAMIESON | P300 | Telephone conference w/ K. Felz and B. Harney re: UA and pro supp open points | 0.30 | 147.30 |
| 05/29/2020 | P C JAMIESON | P300 | Telephone conference w/ Cravath re: pro supp open points | 0.40 | 196.40 |
| 05/29/2020 | P C JAMIESON | P300 | Email correspondence w/ Company re: cap table open points | 0.40 | 196.40 |
| 05/29/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton team re; task risk factor and FLS | 0.20 | 98.20 |
| 05/29/2020 | K C FELZ | P300 | Review updated org materials (.3); discuss UAs with P. Jamieson and B. Harney (.3); further discuss filing and recording process for mortgage indenture (.4); review DPW comments to "Description of Other Indebtedness" section and discuss with D. Murphy, and revisions per same (.8); further review of S-3/A amendment (.2). | 2.00 | 1,746.00 |
| 05/31/2020 | P C JAMIESON | P300 | Email correspondence w/ Hunton working group re: document status | 0.20 | 98.20 |
| 05/31/2020 | P C JAMIESON | P300 | Review updated summary historical financial riders | 0.40 | 196.40 |
| 05/31/2020 | P C JAMIESON | P300 | Research re: tax risk factor | 0.40 | 196.40 |
| | | | **TOTAL P300** | **143.60** | |
| 05/08/2020 | K C FELZ | P400 | Review use of Rule 163B for investor communications/discuss with M. Fitzpatrick and HAK team (.4); review trustee counsel comments to supplemental mortgage indenture/discuss with P. Jamieson (.3). | 0.70 | 611.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/15/2020 | M A HAYES | P400 | Began reviewing employee, officer and director matters documents in folder 12 for diligence purposes including collective bargaining agreements, and material agreements. | 6.50 | 2,632.50 |
| 05/28/2020 | M A HAYES | P400 | Began drafting the initial opinion back-up certificate for the Utility First Mortgage Bond deal. | 1.20 | 486.00 |
| 05/28/2020 | M J GOSWELL | P400 | Prepare personal property UCC and fixture filings for FMB indenture. | 0.50 | 292.50 |
| 05/29/2020 | M A HAYES | P400 | Reviewed new documents uploaded in Folder 17 of data room | 0.80 | 324.00 |
| | | | **TOTAL P400** | **9.70** | |
| 05/12/2020 | K C FELZ | P500 | Conference call with M. Fitzpatrick and P. Jamieson to discuss comments to first mortgage bond pro supp (.7); review/comment on initial draft of underwriting agreement, for terms that implicate debt securities (.9); review/comment on revised version of mortgage bond prospectus supplement and discuss comments with P. Jamieson (1.3); review DPW comments to closing checklists (.3); review HAK California opinion discussion for FMB issuance (.2); review and discuss FMB options to collateralize cash management operations under credit facilities (.2) | 3.60 | 3,142.80 |

HUNTON ANDREWS KURTH LLP        INVOICE:   105069720
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   07/08/2020
FILE NUMBER:   026915.MULTI        PAGE:   81

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/15/2020 | K C FELZ | P500 | Review debt financing slides from rating agency presentation (.5); review description of SB350 and implication for debt offerings (.3); discuss mortgage indenture execution mechanics with P. Jamieson (.2). | 1.00 | 873.00 |
| 05/18/2020 | K C FELZ | P500 | Review internal draft of revised FMB indenture and discuss with P. Jamieson and revisions to same (1.3); reorganization working group status conference call (participation re: debt issues) (.4); review revised version of S-3/A FMB description and discuss with P. Jamieson (.5); review "testing the waters" communications and documentation (.6). | 2.80 | 2,444.40 |
| 05/19/2020 | K C FELZ | P500 | Conference call with PGE to discuss possible effect of SB350 (.4); Call with DPW team to discuss revision of mortgage indenture to reflect effective date of lien/review of revisions by P. Jamieson re: same (1.1); review discussions of treatment of Testing the Waters Communications for marketing (.3); brief review of netroadshow materials (.4); review of Weil comments to prospectus supplement/discuss with P. Jamieson (.2); review approach to "Strengths and Strategies" disclosure in pro supp and discuss with P. Jamieson (.3); review of underwriter and trustee counsel comments to S-3/A (.5). | 3.20 | 2,793.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/22/2020 | K C FELZ | P500 | Review further edits to draft confirmation order for compliance with debt requirements (.3); further review of FMB pro supp and discuss risk factors with P. Jamieson (.5); research and discuss with HAK team 8-K disclosure requirements for debt instruments being entered into (.6); review HAK comments to equity pro supp for debt pro supp coordination (.4); review DPW further comments to FMB pro supp and discuss with P. Jamieson (.6). | 2.40 | 2,095.20 |
| 05/26/2020 | K C FELZ | P500 | Review of draft Investment Agreemenf for PIPES transaction for provisions implicating debt transaction (.6); telephone conference with Cravath and company to discuss disclosure strategy for company description and review of proposal (.5); review/comment on draft First Mortgage Bond underwriting agreement and discuss with P. Jamieson (2.1); review/comment on all HAK and internal counsel closing opinions and discuss with P. Jamieson and B. Harney (2.3); review/markup initial draft of escrow agreement and discuss with P. Jamieson (.7). | 6.20 | 5,412.60 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/27/2020 | K C FELZ | P500 | Conference call with underwriters' counsel to discuss company disclosure approach (.3); debt working group conference call (.4); review/comment on draft press releases prepared by M. Hayes (.5); weekly HAK/PGE working group call regarding first mortgage bonds (.4); review/markup of revised draft/comments by DPW of mortgage bond pro supp and Holdco notes pro supp (2.4); drafting "Description of Other Indebtedness" for both FMB and parent notes pro supp and discuss with D. Murphy (3); conference calls with M. FItzpatrick and P. Jamieson regarding underwriting agreement and review further comments to same (.5). | 7.50 | 6,547.50 |
| 05/27/2020 | M J GOSWELL | P500 | Prepare comments to bond escrow agreement. | 1.00 | 585.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/28/2020 | K C FELZ | P500 | Review revised drafts of opinions and negative assurance letters for offerings (1.3); review revised collateralization supplemental indenture drafts (.5); analyze 1920 mortgage (.2); review and discuss escrow arrangements and Plan Effective Date mechanics with P. Jamieson (.4); review/discuss revisions to opinions to Trustee with P. Jamieson (.3); review/comment on revised draft of FMB prospectus supplement and corresponding changes to Corp pro supp and discuss with P. Jamieson and B. Harney (2.3); response to company questions and comments on launch press releases (.4); weekly update regarding Ch. 11 process (.4); update call with debt financing team (.5); conference call to discuss updates/revisions to COVID-19 risk factor (.5); response re: PGE question about wildfire impact effect on escrow arrangements (.3); call with escrow agent and counsel to discuss mechanics (.4). | 7.50 | 6,547.50 |
| 05/29/2020 | M J GOSWELL | P500 | Review and comments to revised draft of escrow agreement for the FMB | 0.70 | 409.50 |
| 05/31/2020 | K C FELZ | P500 | Review revised version of equity underwriting agreement and comments provided by Cravath for debt provisions (.4); review, comment and markup second draft of mortgage bond underwriting agreement and discuss with firm working group (.9). | 1.30 | 1,134.90 |
| | | | **TOTAL P500** | **37.20** | |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| | | | **TOTAL HOURS** | **647.60** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| K C FELZ | Partner | 56.50 | 873.00 | 49,324.50 |
| M F FITZPATRICK | Partner | 54.80 | 936.00 | 51,292.80 |
| R M JOHNSON | Partner | 29.10 | 887.00 | 25,811.70 |
| M J GOSWELL | Associate | 2.20 | 585.00 | 1,287.00 |
| C W HASBROUCK | Associate | 93.10 | 572.00 | 53,253.20 |
| M A HAYES | Associate | 12.60 | 405.00 | 5,103.00 |
| R J HOFFMAN | Associate | 114.00 | 374.00 | 42,636.00 |
| P C JAMIESON | Associate | 122.40 | 491.00 | 60,098.40 |
| M A WATSON | Associate | 2.50 | 473.00 | 1,182.50 |
| S A WILSON | Associate | 94.70 | 383.00 | 36,270.10 |
| M R YI | Associate | 7.00 | 509.00 | 3,563.00 |
| R W NOLAN | Staff Attorney | 58.70 | 518.00 | 30,406.60 |
| **TOTAL FEES ($)** | | | | **360,228.80** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 0.80 | 392.80 |
| Corporate Review | P210 | 64.20 | 51,409.60 |
| Real and Personal Property | P240 | 392.10 | 189,560.10 |
| Structure / Strategy / Analysis | P300 | 143.60 | 82,534.20 |
| Initial Document Preparation / Filing | P400 | 9.70 | 4,346.10 |
| Negotiation / Revision / Responses | P500 | 37.20 | 31,986.00 |
| | | **647.60** | **360,228.80** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | DATE | DESCRIPTION | AMOUNT |
|------|-------------|------|-------------|--------|
| E107 | Delivery/Messenger Services | | | 56.68 |
| | | | TOTAL E107 DELIVERY/MESSENGER SERVICES | 56.68 |
| E110 | Out-of-Town Travel | 05/21/2020 | VENDOR: Ocampo, Jolie INVOICE#: 4161199205261308 DATE: 5/21/2020 Mileage - 05/21/20 - Notarize indenture packet for client - From/To - Oak/SF (17.60 miles/km) | 10.12 |
| E110 | Out-of-Town Travel | 05/21/2020 | VENDOR: Ocampo, Jolie INVOICE#: 4161199205261308 DATE: 5/21/2020 Toll - 05/21/20 - Notarize indenture packet for client | 6.00 |
| | | | TOTAL E110 OUT-OF-TOWN TRAVEL | 16.12 |
| E124 | Other | 05/28/2020 | VENDOR: Capitol Services Inc INVOICE#: 2020026700 DATE: 5/28/2020   Fees for lien searches with CA-SOS. | 424.50 |
| | | | TOTAL E124 OTHER | 424.50 |
| | | | **TOTAL CURRENT EXPENSES ($)** | **497.30** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 360,228.80 |
| Current Charges: | 497.30 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 360,726.10** |

**RE: (Hunton # 026915.0000039, Client's # 903235) 2020 PG&E Corp Secured Debt Offering**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:**

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/14/2020 | H HAVRE | P100 | Participated in internal conference call to coordinate negotiation and work flow on bankruptcy exit financing plan. | 0.60 | 653.40 |
| 05/27/2020 | E J NEDELL | P100 | Review opinion letter and provide comments | 0.50 | 360.00 |
| | | | **TOTAL P100** | **1.10** | |
| 05/01/2020 | M F FITZPATRICK | P210 | Reviewed open issues/DIP issues and consent | 1.10 | 1,029.60 |
| 05/01/2020 | M F FITZPATRICK | P210 | Reviewed checklist | 0.40 | 374.40 |
| 05/01/2020 | B P HARNEY | P210 | Revise Corp closing documents for Notes offering (2.1) | 2.10 | 1,058.40 |
| 05/02/2020 | M F FITZPATRICK | P210 | Reviewed DIP waiver | 0.60 | 561.60 |
| 05/02/2020 | S C KWON | P210 | Review/comment on draft DIP waiver and consent letter (0.8); e-mail correspondences/conference call with Hunton capital markets and banking teams to discuss lien-subordination issues (1.0); conference call with M. Fitzpatrick regarding collateral included in draft pro supp (0.3); e-mail correspondences with M. Becker regarding subordination issue with respect to lien on Utility common stock (0.1) | 2.20 | 1,713.80 |
| 05/03/2020 | M F FITZPATRICK | P210 | Reviewed checklist | 0.30 | 280.80 |
| 05/03/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement comments from MTO | 0.60 | 561.60 |
| 05/04/2020 | B P HARNEY | P210 | Review MTO comments to pro supp (.2); review credit facility matters and revise Corp. Notes pro supp with preliminary terms (.9) | 1.10 | 554.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/05/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Prospectus Supplement | 1.30 | 1,216.80 |
| 05/07/2020 | M F FITZPATRICK | P210 | Reviewed Offering Memorandum disclosure issues | 2.00 | 1,872.00 |
| 05/08/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement issues/Cravath revisions to Prospectus Supplement | 2.00 | 1,872.00 |
| 05/10/2020 | M F FITZPATRICK | P210 | Reviewed Rule 163b issues and Rule 433 issues concerning Roadshows | 1.20 | 1,123.20 |
| 05/10/2020 | H HAVRE | P210 | Provide comments to disclosure regarding terms of senior secured notes and related indenture | 5.40 | 5,880.60 |
| 05/10/2020 | H HAVRE | P210 | Reviewed and commented on defeasance and discharge provisions and related defined terms for indenture governing senior secured notes to be issued by PG&E. | 2.60 | 2,831.40 |
| 05/10/2020 | B P HARNEY | P210 | Revise draft Corp pro supp based on comments received from internal team and to conform with equity pro supp (2.1) | 2.10 | 1,058.40 |
| 05/11/2020 | M F FITZPATRICK | P210 | Reviewed Pledge Agreement | 0.50 | 468.00 |
| 05/11/2020 | M F FITZPATRICK | P210 | Reviewed Underwriting Agreement issues and opinions | 2.00 | 1,872.00 |
| 05/11/2020 | W TAYLOR, JR. | P210 | Analyze and revise draft Description of Notes | 4.40 | 4,791.60 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER:    026915.MULTI

INVOICE:    105069720
DATE:       07/08/2020
PAGE:       89

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/11/2020 | J CHANDAPILLAI | P210 | Review draft of prospectus supplement for holding company's notes offering (0.7); review and discuss description of notes with Henry Havre (0.5); review current draft of revolving credit agreement and pledge agreement (1.1); review liens on collateral covenant in description of notes (1.7); review liens on non-collateral covenant in description of notes (1.9); review sale and leaseback covenant in description of notes (1.4); review springing guarantee covenant in description of notes (0.6); review reporting covenant in description of notes (0.5); review merger covenant in description of notes (0.7); review ranking disclosure in description of notes (0.8); review security interest disclosure in description of notes (1.3). | 11.20 | 8,366.40 |
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement issues | 0.80 | 748.80 |
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed opinion issues and Regulatory opinion requirements | 1.20 | 1,123.20 |
| 05/12/2020 | M F FITZPATRICK | P210 | Reviewed Pledge Agreement | 1.20 | 1,123.20 |
| 05/12/2020 | H HAVRE | P210 | Revised indenture provisions relating to optional redemption, security interests, and open market purchases of new secured notes. | 3.10 | 3,375.90 |
| 05/12/2020 | W TAYLOR, JR. | P210 | Prepare comments on draft Description of Notes (.90); conference call with H. Havre and J. Chandipallai re same (.50); e-mail to H. Havre and J. Chandipallai re same (.80). | 2.20 | 2,395.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/12/2020 | J CHANDAPILLAI | P210 | Revise mandatory redemption disclosure in description of notes (1.8); revise description of pledge agreement and treatment of collateral in notes (1.9); revise change of control put option disclosure in description of notes (0.7); revise description of liens covenant in notes (1.4); revise description of liens covenant in notes (1.7); revise description of sale and leaseback covenant in notes (0.4); revise description of future guarantees covenant in notes (0.5); revise description of merger covenant in notes (0.6); revise description of ownership of utility and reporting covenants in notes (0.3); revise events of default and remedies in description of notes (1.2); revise modification and waiver provisions in description of notes (1.1); review defeasance and satisfaction and discharge provisions in description of notes (0.5); review book-entry issuance disclosure in description of notes (0.5). | 12.60 | 9,412.20 |
| 05/13/2020 | M F FITZPATRICK | P210 | Reviewed Description of Notes | 1.80 | 1,684.80 |
| 05/13/2020 | M R YI | P210 | Review dataroom documents in connection with notes offering | 2.00 | 1,018.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/13/2020 | J CHANDAPILLAI | P210 | Discuss impact of exit financing conditions on note issuance with David Zdunkewicz and Henry Havre (0.4); review escrow conditions and mandatory/special redemption in description of notes (1.1); review events of default and acceleration provisions in description of notes (1.3); revise security interest and collateral documents disclosure in description of notes (1.5); review equity clawback provision in description of notes (0.5); review merger covenant in description of notes (0.6); revise lien covenant with respect to collateral in description of notes (1.8); revise liens covenant with respect to non-collateral assets in description of notes (1.5); revise sale and leaseback covenant in description of notes (0.4); review revised guarantee covenant provision in description of notes (0.3); review ownership of utility covenant in description of notes (0.1); review modification and waiver provisions of description of notes (0.9). | 10.40 | 7,768.80 |
| 05/14/2020 | M F FITZPATRICK | P210 | Reviewed opinion drafts | 1.00 | 936.00 |
| 05/14/2020 | M F FITZPATRICK | P210 | Reviewed draft Underwriting Agreement | 1.30 | 1,216.80 |
| 05/14/2020 | H HAVRE | P210 | Reviewed pledge agreement relating to secured debt of PG&E, including secured high yield notes. | 2.40 | 2,613.60 |
| 05/14/2020 | J CHANDAPILLAI | P210 | Participate in conference call to discuss status of PG&E Corp debt and security documents (0.3). | 0.30 | 224.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/15/2020 | M F FITZPATRICK | P210 | Reviewed Pledge Agreement revisions | 0.80 | 748.80 |
| 05/15/2020 | M F FITZPATRICK | P210 | Reviewed opinion issues and drafts | 0.70 | 655.20 |
| 05/15/2020 | B P HARNEY | P210 | Review comments to DONs and discuss specific question on facility terms with Eric Nedell. (.6); telephone call with Joe Yu on S-4 Registration statement and other matters. (.3) | 0.90 | 453.60 |
| 05/15/2020 | J CHANDAPILLAI | P210 | Review revolving credit agreement draft (0.8); analyze potential sale and leaseback of company's San Francisco general office properties (0.6). | 1.40 | 1,045.80 |
| 05/16/2020 | M F FITZPATRICK | P210 | Reviewed description of notes | 0.40 | 374.40 |
| 05/16/2020 | B P HARNEY | P210 | Provide comments to pro supps (1); conference with C. Kwon re: pro supp drafting (.5); analyze updates to rating agencies presentations (.5) | 2.00 | 1,008.00 |
| 05/17/2020 | B P HARNEY | P210 | Review of ratings agencies' slides. | 0.40 | 201.60 |
| 05/17/2020 | J CHANDAPILLAI | P210 | Review and discuss proposed revisions to financial definitions used in calculating fixed charge coverage ratio in description of notes (0.4). | 0.40 | 298.80 |
| 05/18/2020 | M F FITZPATRICK | P210 | Reviewed Test the Water guidelines | 1.50 | 1,404.00 |
| 05/18/2020 | M R YI | P210 | Conduct diligence for notes offering | 5.00 | 2,545.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/18/2020 | M A HAYES | P210 | Continued reviewing employee, officer and director matters documents in folder 12 for diligence purposes including collective bargaining agreements, and material agreements (3.5) and began reviewing Folder 11 containing Intellectual Property matters (2.1) and Folder 10 containing Business Analysis and Plans (1.0). | 6.60 | 2,673.00 |
| 05/19/2020 | M F FITZPATRICK | P210 | Reviewed revisions to Prospectus Supplement and S-3 | 1.50 | 1,404.00 |
| 05/19/2020 | H HAVRE | P210 | Worked on revisions to new draft of description of high yield notes to be issued by PG&E (for disclosure in prospectus supplement). | 4.60 | 5,009.40 |
| 05/19/2020 | M R YI | P210 | Conduct diligence for notes offering | 8.00 | 4,072.00 |
| 05/19/2020 | B P HARNEY | P210 | Revise draft confirmation Order to conform with exit financing transactions. (1.2) | 1.20 | 604.80 |
| 05/19/2020 | M A HAYES | P210 | Drafted and sent M. Yi a summary of documents that I have reviewed based off of the Due Diligence Request List. | 1.00 | 405.00 |
| 05/19/2020 | J CHANDAPILLAI | P210 | Review and discuss revised draft of description of notes circulated by Davis Polk (1.2); identify and set forth issues list on description of notes for client (0.8); discuss and revise description of notes to be sent to client along with issues list (1.3). | 3.30 | 2,465.10 |
| 05/20/2020 | M F FITZPATRICK | P210 | Reviewed revised Description of Notes and Prospectus Supplement | 2.00 | 1,872.00 |
| 05/20/2020 | M F FITZPATRICK | P210 | Reviewed revised S-3 Amendment | 0.50 | 468.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105069720
DATE: 07/08/2020
PAGE: 94

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | B P HARNEY | P210 | Review DONs and pro supp to include DONs in the draft (1.4) | 1.40 | 705.60 |
| 05/20/2020 | J CHANDAPILLAI | P210 | Review revised draft of revolving credit agreement for PG&E Corp and draft credit agreements at PG&E utility entity (1.5). | 1.50 | 1,120.50 |
| 05/21/2020 | M F FITZPATRICK | P210 | Reviewed description of Notes and Prospectus Supplement disclosure | 1.50 | 1,404.00 |
| 05/21/2020 | H HAVRE | P210 | Discussed detailed terms of high yield notes and related negotiation issues with PG&E management during conference call. | 1.10 | 1,197.90 |
| 05/21/2020 | B P HARNEY | P210 | Analyze Corp. DONs and provide comments to High Yield team (3.1); telephone call with PG&E team on DONs (1.1) | 4.20 | 2,116.80 |
| 05/21/2020 | J CHANDAPILLAI | P210 | Review revised draft of pledge agreement from Davis Polk (0.4); participate in call with client and Hunton team to review issues list on description of notes (0.7); revise description of notes based on client's feedback from call (0.3); review and discuss comments to description of notes from Eric Nedell and turn revised draft of description of notes (0.9). | 2.30 | 1,718.10 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed final version of S-3 Amendment | 0.70 | 655.20 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed revised description of Notes | 1.20 | 1,123.20 |
| 05/22/2020 | B P HARNEY | P210 | Research pro supp precedents for PG&E Notes offering (2.1); review updated draft pro supp (1); attention to Corp. DONs draft (1) | 4.10 | 2,066.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/22/2020 | S C KWON | P210 | E-mail correspondences with Hunton HY team regarding revised Corp. DON and plans for distribution to the broader working group (0.3); conference call with M. Fitzpatrick regarding same (0.2); conference call with Hunton team regarding DPW/JPM's request to include business risk factors and description of indebtedness (0.3); preparation of mark-ups of Corp. pro sup to reflect comments received on equity pro supp and FMB pro sup from DPW/banks (3.5); check of lien covenants in DON with respect to potential lease transaction (0.4) | 4.70 | 3,661.30 |
| 05/22/2020 | J CHANDAPILLAI | P210 | Analyze escrow conditions appearing in first mortgage bond offering documents for PG&E utility entity (0.4); revise liens on collateral covenant in description of notes (1.3); revise liens on non-collateral assets in description of notes (0.6); revise sale and leaseback transactions covenant in description of notes (0.5); review and discuss changes to merger covenant in description of notes (0.3) | 3.10 | 2,315.70 |
| 05/23/2020 | B P HARNEY | P210 | Review draft Corp. Notes prospectus supplement including conforming all definitions and revising documents based on comments received from group on prior versions (6.1) | 6.10 | 3,074.40 |
| 05/24/2020 | M F FITZPATRICK | P210 | Reviewed draft Prospectus Supplement | 2.50 | 2,340.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/24/2020 | B P HARNEY | P210 | Reviewed draft opinions (2.1); Revise pro supp (2.1) | 4.20 | 2,116.80 |
| 05/24/2020 | S C KWON | P210 | Review/comment on further updated draft of the pro sup (0.6); conference call with B. Harney regarding comments thereto (0.3); preparation of updated draft of Hunton opinion and NAL to be delivered in connection with Corp. debt transaction (2.8) | 3.70 | 2,882.30 |
| 05/25/2020 | M F FITZPATRICK | P210 | Reviewed Prospectus Supplement | 2.50 | 2,340.00 |
| 05/25/2020 | M F FITZPATRICK | P210 | Reviewed Regulatory Authority | 1.50 | 1,404.00 |
| 05/25/2020 | B P HARNEY | P210 | Prepare back-up certificates for opinions (1.1); revise pro supp for PG&E team to include in package to ratings agencies (2); revise pro supp (2); revise draft opinions (1) | 6.10 | 3,074.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/25/2020 | S C KWON | P210 | E-mail correspondences with Hunton HY team regarding latest comments on the DON (0.3); preparation of further mark-up of Corp pro sup to reflect latest updates to the DON and other sections of the pro sup to reflect comments from the Hunton team in order to distribute the pro sup draft to the working group (2.5); conference call with M. Fitzpatrick regarding covenant package in Corp. DON and permissible transactions thereunder (0.4); further e-mail correspondences with Hunton team regarding such covenant package (0.3); further check of liens covenant to determine whether certain transactions are permissible (0.4); conference calls with B. Harney regarding 1940 Act certificate to be prepared (0.1); continued preparation of updates to the Hunton opinion and NAL (0.5); conference call with B. Harney regarding latest draft of Hunton opinion and NAL and items to follow-up with Opinion Review Committee (0.3); review of additional updates to the Corp. pro supp per request from M. Becker (0.3); e-mail correspondences with B. Harney regarding same (0.1) | 5.20 | 4,050.80 |
| 05/26/2020 | H HAVRE | P210 | Reviewed new versions of bank commitment papers in light of proposed high yield notes offering. | 1.30 | 1,415.70 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed draft opinions | 1.00 | 936.00 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed revised Description of Notes | 0.80 | 748.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed revised disclosure | 0.50 | 468.00 |
| 05/26/2020 | M R YI | P210 | Conduct diligence for notes offering | 7.00 | 3,563.00 |
| 05/26/2020 | B P HARNEY | P210 | Prepare exit financing summaries for Bankruptcy court (2.1); Analyze comments to DONs (4.1); revise pro supp based on comments received from the group (2) | 8.20 | 4,132.80 |
| 05/26/2020 | J CHANDAPILLAI | P210 | Analyze revised terms for high yield notes (0.8); analyze draft description of notes (0.5); discuss liens covenant with Marcel Fausten at Davis Polk and Henry Havre (0.2); analyze comments from Eric Nedell and Douglas Murphy on ranking and security interest and collateral disclosure in description of notes (0.3). | 1.80 | 1,344.60 |
| 05/27/2020 | M F FITZPATRICK | P210 | Reviewed opinions | 1.50 | 1,404.00 |
| 05/27/2020 | B P HARNEY | P210 | Revise Notes opinions and MTO opinion to conform with FMB opinions (5.2); review Notes pro supp with additional comments (1); attention to review of comments to DONs (2) | 8.20 | 4,132.80 |
| 05/28/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 2.50 | 2,340.00 |
| 05/28/2020 | M F FITZPATRICK | P210 | Reviewed opinions | 1.20 | 1,123.20 |
| 05/28/2020 | B P HARNEY | P210 | Revised draft pro sup received from DPW (5.5); review of comments to draft press releases (.5); review of comments to DONs (2.5); attention to review of MTO opinion and provide draft to MTO for review (1) | 9.50 | 4,788.00 |
| 05/29/2020 | M F FITZPATRICK | P210 | Reviewed revised description of Notes | 0.80 | 748.80 |
| 05/29/2020 | M F FITZPATRICK | P210 | Reviewed revised Prospectus Supplement | 1.50 | 1,404.00 |

HUNTON ANDREWS KURTH LLP                           INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY      DATE:       07/08/2020
FILE NUMBER:     026915.MULTI                       PAGE:       99

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/29/2020 | S C KWON | P210 | Preparation of further edits to the revised pro supp (1.7); conference call with B. Harney regarding additional edits to pro supp (0.3); conference call with B. Harney regarding items to follow-up with various parties on items in pro supp (0.3) | 2.30 | 1,791.70 |
| 05/29/2020 | J CHANDAPILLAI | P210 | Review pledge agreement and disclosure regarding pledge agreement in description of notes (0.9). | 0.90 | 672.30 |
| 05/30/2020 | B P HARNEY | P210 | Prepare Notes pro supp with new risk factors and comments received from tax team (2.2); prepare closing documents for offering based on comments received from group (2); review of pledge agreement to ensure it conforms to the current draft description of notes. (1) | 5.20 | 2,620.80 |
| 05/30/2020 | S C KWON | P210 | Continued review/comment on closing deliverables (1.4); conference call with B. Harney regarding comments thereto (0.3): review/comment on revised no consent opinion of MTO (0.3); e-mail correspondence with E. Nedell regarding DPW's comments on the latest draft of the pledge agreement and the related provision in the DON (0.4). | 2.40 | 1,869.60 |
| 05/30/2020 | J CHANDAPILLAI | P210 | Review proposed revisions to pledge agreement from Davis Polk and discuss disclosure around pledge agreement in description of notes (0.4). | 0.40 | 298.80 |
| 05/31/2020 | H HAVRE | P210 | Compared changes in pledge agreement to disclosure in prospectus supplement. | 0.50 | 544.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105069720
DATE: 07/08/2020
PAGE: 100

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/31/2020 | B P HARNEY | P210 | Review secured notes pro supp with changes received from the Company (2.1) | 2.10 | 1,058.40 |
| | | | **TOTAL P210** | **242.80** | |
| 05/29/2020 | R MCNAMARA | P220 | Review and comments to revised draft prospectus supplement (1.0); work on tax diligence matters (0.8) | 1.80 | 1,765.80 |
| 05/29/2020 | T P STROTHER | P220 | Review tax changes to the risk factors and the forward looking changes | 0.60 | 229.80 |
| | | | **TOTAL P220** | **2.40** | |
| 05/03/2020 | S C KWON | P280 | Working group conference call regarding DIP waiver (0.6). | 0.60 | 467.40 |
| 05/12/2020 | D A ZDUNKEWICZ | P280 | Review indenture provisions for chapter 11 exit financing. | 1.10 | 1,015.30 |
| 05/13/2020 | D A ZDUNKEWICZ | P280 | Continue review of indenture provisions (0.9) and respond to bankruptcy related questions from H. Havre (0.8). | 1.70 | 1,569.10 |
| 05/19/2020 | S C KWON | P280 | E-mail correspondences with HY team regarding DPW/UWs' comments on DON (0.1); e-mail correspondences with M. Fitzpatrick and B. Harney regarding revised DON (0.3). | 0.40 | 311.60 |
| | | | **TOTAL P280** | **3.80** | |
| 05/01/2020 | J W HARBOUR | P300 | Analyze debt transaction issues and communications with counsel | 0.20 | 139.60 |
| 05/02/2020 | M F FITZPATRICK | P300 | Attended calls to discuss DIP waiver | 0.80 | 748.80 |
| 05/04/2020 | M F FITZPATRICK | P300 | Attended Weil call to discuss POR and Term Sheets | 0.30 | 280.80 |
| 05/06/2020 | M F FITZPATRICK | P300 | Attended status calls to discuss Corp Notes Offering | 0.50 | 468.00 |
| 05/07/2020 | M F FITZPATRICK | P300 | Attended update POR call with Weil | 0.30 | 280.80 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/08/2020 | H HAVRE | P300 | Analyzed precedent high yield notes terms provided by underwriters as comparables for high yield notes offering by PG&E. | 3.70 | 4,029.30 |
| 05/11/2020 | S H KIMPEL | P300 | Respond to inquiry re: pre-offering communications | 0.30 | 324.00 |
| 05/13/2020 | M F FITZPATRICK | P300 | Attended update calls with JPM and company | 0.80 | 748.80 |
| 05/14/2020 | M F FITZPATRICK | P300 | Telephone conference with C. Kwon and C. DeSanze about Description of Notes | 1.20 | 1,123.20 |
| 05/14/2020 | P C JAMIESON | P300 | Telephone conference w/ E. Nedell, D. Murphy, M. Fitzpatrick and K. Felz re: DoN updates | 0.60 | 294.60 |
| 05/18/2020 | M F FITZPATRICK | P300 | Attended call with Weil and Cravath to discuss POR and status | 0.50 | 468.00 |
| 05/21/2020 | M F FITZPATRICK | P300 | Attend conference call with Company to discuss covenants | 1.20 | 1,123.20 |
| 05/21/2020 | H HAVRE | P300 | Analyzed regulatory limitations on remedies available to noteholders (0.4), and revised related disclosure in draft prospectus supplement (0.5). | 0.90 | 980.10 |
| 05/23/2020 | H HAVRE | P300 | Analyze potential conflicts of terms in bank lending commitment documents in light of proposed high yield notes offering | 3.70 | 4,029.30 |
| 05/24/2020 | H HAVRE | P300 | Analyzed bank loan documents for potential conflicts between the respective terms of bank loan and high yield notes indenture. | 2.70 | 2,940.30 |
| 05/26/2020 | H HAVRE | P300 | Conference call with Mari Becker of PG&E regarding high yield notes and recent changes proposed by JP Morgan. | 0.90 | 980.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/26/2020 | H HAVRE | P300 | Conference call with Eric Nedell, Doug Murphy and Jerry Chandapillai to discuss proposed changes to terms of high yield notes. | 0.80 | 871.20 |
| 05/26/2020 | M F FITZPATRICK | P300 | Telephone conference with Company and Cravath to discuss disclosure | 0.60 | 561.60 |
| 05/27/2020 | M F FITZPATRICK | P300 | Attended call with JPM and DPW to discuss schedule and Prospectus Supplement | 0.50 | 468.00 |
| 05/27/2020 | P C JAMIESON | P300 | Email correspondence w/ B. Harney re: cap table | 0.20 | 98.20 |
| 05/28/2020 | H HAVRE | P300 | Telephone conference with Mari Becker regarding terms of high yield notes. | 0.30 | 326.70 |
| 05/28/2020 | M F FITZPATRICK | P300 | Attended diligence call | 1.40 | 1,310.40 |
| 05/28/2020 | M F FITZPATRICK | P300 | Attended update call with working group | 0.50 | 468.00 |
| 05/29/2020 | M F FITZPATRICK | P300 | Attended due diligence call | 0.80 | 748.80 |
| | | | **TOTAL P300** | **23.70** | |
| 05/13/2020 | M A HAYES | P400 | Telephone call with M. Yi concerning diligence process. Coordinated viewing privileges of data room. | 0.40 | 162.00 |
| 05/14/2020 | M A HAYES | P400 | Began reviewing compliance documents in folder 15 for diligence purposes including Conflict Minerals Programs, Code of Conducts and Sourcing Process Guide (2.1). Began reviewing Tax documents in folder 13 for diligence purposes including tax sharing agreements and lists of ongoing tax disputes and tax filings (4.3) | 6.40 | 2,592.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/16/2020 | S C KWON | P400 | Review of DON for purposes of marking up Corp pro supp (2.3); preparation of markup of latest draft of pro supp (3.9); review of DPW's draft risk factors and check against those contained in the draft Corp pro supp (1.4) | 7.60 | 5,920.40 |
| 05/17/2020 | S C KWON | P400 | E-mail correspondences with Hunton team regarding comments on draft Corp equity underwriting agreement (0.4); e-mail correspondences with Hunton HY team (0.2); Continued preparation of edits to the Corp pro supp (1.5). | 2.10 | 1,635.90 |
| 05/21/2020 | S C KWON | P400 | Conference call with P. Jamieson and B. Harney regarding JPM/DPW's request to include business risk factors in pro supp and other comments on FMB and Corp. equity pro supp (0.4); conference call with M. Fitzpatrick and P. Jamieson regarding PG&E Treasury request for Corp DON and pro sup for distribution to rating agencies (0.3); e-mail correspondences with PG&E team regarding a call to discuss issues list for Corp DON (0.3); conference call with PG&E team and Hunton HY team to discuss issues list on Corp. DON (0.5); continued mark-up of Corp. pro supp (1.4) | 2.90 | 2,259.10 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/23/2020 | S C KWON | P400 | Continued preparation of mark-up of Corp pro supp and updates to cover page and summary sections to conform to latest DON (4.5); conference calls/e-mail correspondences with B. Harney regarding items to update in the Corp. pro sup (1.3) | 5.80 | 4,518.20 |
| 05/27/2020 | M A HAYES | P400 | Drafted Launch Press Releases for the Senior Bond Notes and First Mortgage Bonds with P. Jamieson and K. Felz. | 2.40 | 972.00 |
| | | | **TOTAL P400** | **27.60** | |
| 05/11/2020 | H HAVRE | P500 | Revised disclosure regarding indenture terms pertaining to principal, maturity, interest, and ranking. | 3.60 | 3,920.40 |
| 05/11/2020 | H HAVRE | P500 | Drafted new escrowed proceeds provisions of disclosure relating to terms of senior secured notes. | 2.70 | 2,940.30 |
| 05/11/2020 | H HAVRE | P500 | Drafted special mandatory redemption provisions relating to senior secured notes. | 2.40 | 2,613.60 |
| 05/11/2020 | H HAVRE | P500 | Drafted financial definitions for ratio calculations in indenture governing secured notes. | 4.10 | 4,464.90 |
| 05/12/2020 | H HAVRE | P500 | Drafted financial definitions employed in terms of new secured notes. | 3.80 | 4,138.20 |
| 05/12/2020 | H HAVRE | P500 | Drafted change of control provisions in new secured notes to be issued by PG&E. | 3.10 | 3,375.90 |
| 05/12/2020 | H HAVRE | P500 | Revised collateral account release provisions | 1.60 | 1,742.40 |
| 05/12/2020 | H HAVRE | P500 | Drafted guarantee provisions of senior secured notes | 2.70 | 2,940.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/13/2020 | H HAVRE | P500 | Revised liens and sale leaseback covenants and related defined terms in notes. | 5.30 | 5,771.70 |
| 05/13/2020 | H HAVRE | P500 | Reviewed bank loan liens covenant provisions in indenture governing senior secured notes. | 1.40 | 1,524.60 |
| 05/13/2020 | H HAVRE | P500 | Drafted merger covenant, including new successor substitution provisions for indenture governing senior secured notes. | 1.70 | 1,851.30 |
| 05/13/2020 | H HAVRE | P500 | Analyzed and revised events of default and acceleration provisions for indenture governing new high yield notes to be issued by PG&E. | 2.50 | 2,722.50 |
| 05/13/2020 | H HAVRE | P500 | Revised book entry provisions pertaining to senior secured notes to be issued by PG&E. | 0.90 | 980.10 |
| 05/14/2020 | H HAVRE | P500 | Revised description of security instruments relating to secured notes offering by PG&E. | 2.40 | 2,613.60 |
| 05/20/2020 | S C KWON | P500 | E-mail correspondences with PG&E team regarding HY team's comments on DON and issues list for discussion (0.4); continued preparation of mark-up of edits to Corp. pro supp (2.4); working group conference call (0.4); review/comment on draft confirmation order with respect to Corp. secured notes financing, reinstated debt and exchange debt (1.5); e-mail correspondences with Hunton team regarding comments thereto (0.3) | 5.00 | 3,895.00 |
| 05/21/2020 | H HAVRE | P500 | Drafted description of terms of high yield notes to be issued by PG&E | 3.70 | 4,029.30 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/22/2020 | H HAVRE | P500 | Reviewed and revised changes to detailed description of terms of high yield notes to be issued by PG&E. | 4.20 | 4,573.80 |
| 05/24/2020 | H HAVRE | P500 | Analyzed and revised prospectus supplement description of terms of high yield notes circulated by underwriters' counsel. | 7.30 | 7,949.70 |
| 05/25/2020 | H HAVRE | P500 | Revised description of senior secured notes to be issued by PG&E. | 3.10 | 3,375.90 |
| 05/26/2020 | H HAVRE | P500 | Worked on revisions to description of detailed terms of PG&E high yield notes to reflect securitization flexibility and comments from counsel to underwriters. | 3.60 | 3,920.40 |
| 05/26/2020 | S C KWON | P500 | Review/comment on revised Hunton opinion and NAL (0.7); conference call with B. Harney regarding comments from Hunton California counsel (0.3); conference call with Hunton PG&E debt financing team regarding various outstanding requests from DPW/JPM regarding additional items to include in pro supp (0.4); conference call with Cravath and PG&E team regarding same (0.5); conference call with Hunton Capital markets team regarding opinion matters (0.3); preparation of markup of comments to draft opinions of MTO and PG&E's GC (1.5); e-mail correspondence calls with B. Harney regarding follow-up Hunton HY team regarding DPW's latest comments to DON (0.3) | 4.00 | 3,116.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/27/2020 | S C KWON | P500 | Review of DPW comments on pros supp (1.6); prepare markup of draft Hunton opinion and NAL, including Opinion Manual review with respect to UCC opinion (2.4); preparation of updated MTO no consent opinion (0.7); conference call with M. Fitzpatrick and B. Barney regarding DPW/JPM comments on pro supp (0.5); e-mail correspondences with Hunton team regarding updated DON (0.3) | 5.50 | 4,284.50 |
| 05/28/2020 | H HAVRE | P500 | Telephone conference with Marcel Fausten of Davis Polk (underwriters' counsel) regarding terms of high yield notes. | 0.50 | 544.50 |
| 05/28/2020 | S C KWON | P500 | Review/comment on markup of comments from the working group on the latest pro supp (3.3); email correspondence with B. Harney regarding pro supp draft and updates to be made (0.9); review/comment on draft closing deliverables (1.7); working group conference call (0.4); e-mail correspondences with HY team regarding latest changes to DON and status of DON draft (0.2) | 6.50 | 5,063.50 |
| 05/29/2020 | H HAVRE | P500 | Revised description of notes to incorporate comments from Eric Nedell. | 1.20 | 1,306.80 |
| 05/29/2020 | B P HARNEY | P500 | Revise Notes prospectus supplement to include all comments and notes from the group (4.1); revise DONs (1); research additional pro supp precedents with multi tranches and for secured notes to ensure proper presentation (2) | 7.10 | 3,578.40 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/30/2020 | H HAVRE | P500 | Reviewed and commented on changes to pledge agreement and description of pledge agreement. | 1.80 | 1,960.20 |
| | | | **TOTAL P500** | **91.70** | |
| | | | **TOTAL HOURS** | **393.10** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| M F FITZPATRICK | Partner | 55.80 | 936.00 | 52,228.80 |
| J W HARBOUR | Partner | 0.20 | 698.00 | 139.60 |
| H HAVRE | Partner | 98.20 | 1,089.00 | 106,939.80 |
| S H KIMPEL | Partner | 0.30 | 1,080.00 | 324.00 |
| S C KWON | Partner | 60.90 | 779.00 | 47,441.10 |
| R MCNAMARA | Partner | 1.80 | 981.00 | 1,765.80 |
| E J NEDELL | Partner | 0.50 | 720.00 | 360.00 |
| W TAYLOR, JR. | Partner | 6.60 | 1,089.00 | 7,187.40 |
| D A ZDUNKEWICZ | Partner | 2.80 | 923.00 | 2,584.40 |
| J CHANDAPILLAI | Counsel | 49.60 | 747.00 | 37,051.20 |
| B P HARNEY | Associate | 76.20 | 504.00 | 38,404.80 |
| M A HAYES | Associate | 16.80 | 405.00 | 6,804.00 |
| P C JAMIESON | Associate | 0.80 | 491.00 | 392.80 |
| T P STROTHER | Associate | 0.60 | 383.00 | 229.80 |
| M R YI | Associate | 22.00 | 509.00 | 11,198.00 |
| | **TOTAL FEES ($)** | | | **313,051.50** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|---|---|---|---|
| Project Administration | P100 | 1.10 | 1,013.40 |
| Corporate Review | P210 | 242.80 | 175,609.90 |
| Tax | P220 | 2.40 | 1,995.60 |
| Other | P280 | 3.80 | 3,363.40 |
| Structure / Strategy / Analysis | P300 | 23.70 | 23,811.80 |
| Initial Document Preparation / Filing | P400 | 27.60 | 18,059.60 |
| Negotiation / Revision / Responses | P500 | 91.70 | 89,197.80 |
| | | **393.10** | **313,051.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| E106 | Online Research | | | 792.00 |
| | | | TOTAL E106 ONLINE RESEARCH | 792.00 |
| | | | **TOTAL CURRENT EXPENSES ($)** | **792.00** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 313,051.50 |
| Current Charges: | 792.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 313,843.50** |

**RE: (Hunton # 026915.0000040) 2020 Utility Accounts Receivables Securitization**

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 0.00 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 0.00** |

**RE: (Hunton # 026915.0000041, Client's # 802971) PG&E Utility 2020 Credit Facility**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/27/2020 | E J NEDELL | P100 | Correspondence with Hunton team regarding credit facility opinion requirements | 1.00 | 720.00 |
| 05/27/2020 | E J NEDELL | P100 | Participate in all-hands call regarding financing documentation status and timing | 0.50 | 360.00 |
| 05/27/2020 | A R WASZILYCSAK | P100 | Review requirements for UCC lien searches as requested by J. Goswell | 0.50 | 112.50 |
| 05/27/2020 | A R WASZILYCSAK | P100 | Prepare correspondences to Capitol Services as requested by J. Goswell | 0.30 | 67.50 |
| 05/27/2020 | A R WASZILYCSAK | P100 | Review proposal from Capitol Services as requested by J. Goswell | 0.30 | 67.50 |
| 05/28/2020 | E J NEDELL | P100 | Email correspondence with Hunton team regarding opinions, collateral matters and funding mechanics | 1.50 | 1,080.00 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Review UCC opinion as requested by J. Goswell | 0.20 | 45.00 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Review requirement for adding fixture filing designation to UCC filings as requested by J. Goswell | 0.50 | 112.50 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Revise UCC-1 Financing Statements as requested by J. Goswell | 0.30 | 67.50 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Prepare UCC-1 as requested by J. Goswell | 0.40 | 90.00 |
| 05/28/2020 | E J NEDELL | P100 | Email correspondence with N. Dorsey and D. Haaren regarding collateral and bankruptcy matters | 0.50 | 360.00 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Review and respond to correspondences from Capitol Services as requested by J. Goswell | 0.40 | 90.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/28/2020 | A R WASZILYCSAK | P100 | Review lien search results received from CA-SOS as requested by J. Goswell | 0.80 | 180.00 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Review correspondences from Capitol Services as requested by J. Goswell | 0.30 | 67.50 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Prepare correspondence to Capitol Services as requested by J. Goswell | 0.20 | 45.00 |
| 05/28/2020 | A R WASZILYCSAK | P100 | Prepare UCC-1 Financing Statements as requested by J. Goswell | 0.50 | 112.50 |
| 05/30/2020 | E J NEDELL | P100 | Create draft summary of terms for Citibank cash management secured credit facility | 0.80 | 576.00 |
| 05/31/2020 | E J NEDELL | P100 | Deliver bank documents to S. Karotkin for distribution to governor's office | 0.30 | 216.00 |
| 05/31/2020 | E J NEDELL | P100 | Review and respond to email correspondence regarding financing documentation | 0.50 | 360.00 |
| | | | **TOTAL P100** | **9.80** | |
| 05/17/2020 | M F FITZPATRICK | P210 | Reviewed open issues list for Credit Facility | 0.70 | 655.20 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed final versions of Commitment letters/Credit Facilities | 0.80 | 748.80 |
| | | | **TOTAL P210** | **1.50** | |
| 05/01/2020 | E J NEDELL | P300 | Conference regarding fees and bankruptcy conditionality | 0.80 | 576.00 |

HUNTON ANDREWS KURTH LLP     INVOICE:   105069720
CLIENT NAME:   PACIFIC GAS & ELECTRIC COMPANY     DATE:   07/08/2020
FILE NUMBER:    026915.MULTI     PAGE:   113

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/01/2020 | D J MURPHY | P300 | Participate in call with M. Becker to discuss issues associated with Utility Credit Agreements (.30); analyze draft of the Utility Term Loan Agreement (3.0); prepare issues list associated with draft of the Utility Term Loan Agreement (1.2); participate in call with E. Nedell to discuss and analyze issues list with respect to the Term Loan Credit Agreement (.5); prepare and distribute marks to Term Loan Credit Agreement (.5) | 5.50 | 4,235.00 |
| 05/02/2020 | E J NEDELL | P300 | Conference with Hunton team regarding lien and debt matters | 0.50 | 360.00 |
| 05/02/2020 | E J NEDELL | P300 | All-hands call regarding open items and structuring and recording of FMB indenture | 1.30 | 936.00 |
| 05/02/2020 | D J MURPHY | P300 | Review and revise commitment letter based on changes received from Cravath (1.0); review and revise draft bank structuring fee letter (1.5); review changes to Utility credit agreements (.5); review changes to bank commitment letters (.20); participate in call with J. Goswell to discuss changes in credit agreement and corresponding marks. (.50) | 3.70 | 2,849.00 |
| 05/03/2020 | M J GOSWELL | P300 | Drafting summary of differences between the 2020 revolving credit facility and the existing revolving credit facility for the CFO | 1.80 | 1,053.00 |
| 05/03/2020 | E J NEDELL | P300 | Review and revise Utility credit agreements | 0.50 | 360.00 |
| 05/03/2020 | E J NEDELL | P300 | Create and update issues list for deal team | 1.50 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/03/2020 | D J MURPHY | P300 | Participate in call with Cravath team to discuss fee structure for bank facility (.20); participate in call with John Goswell to discuss preparation of matrix outlining changes to credit facilities (.30); review and provide comments to J. Goswell regarding matrix chart (1.0); review revised CIM (.20); review changes to term loan for utility credit agreement (.20);Participate in call with client to discuss mandatory prepayment provisions in Term Loan (1.0);) Revise Utility term loan for mandatory pre-payments based on call with client (.70); revise further mandatory pre-payment section to reflect further revised structure (debt issuance) (.70); participate in call with Patrick Jamieson and M. Fitzpatrick regarding securitization issuances and carve-outs (.50); review revised CIM and provide comments to JPM (.20); revise Utility term loan to accommodate securitized bond structure (.80). | 5.80 | 4,466.00 |
| 05/04/2020 | M F FITZPATRICK | P300 | Telephone conference with Banking Team to discuss Term Loan debt covenants | 1.20 | 1,123.20 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/04/2020 | D J MURPHY | P300 | Review revised Utility Term Loan Commitment Letter (.5);prepare and distribute comments to Utility Term Loan Commitment Letter (.5); participate in call with E. Nedell to discuss term loan commitment letter (.2); review revised draft of Utility Term Loan (.20); correspond with internal deal team regarding permissive securitizations (.20); review further changes to the Term loan commitment letter and provide comments to the same (.30); prepare issues list and revised drafts for review and comment from deal team (1.5). | 3.40 | 2,618.00 |
| 05/05/2020 | E J NEDELL | P300 | Review FMB prospectus supplement | 1.30 | 936.00 |
| 05/05/2020 | E J NEDELL | P300 | Analyze change of control trigger with board transition | 0.30 | 216.00 |
| 05/05/2020 | D J MURPHY | P300 | Review and provide comments to the Utility pro supp. draft. | 1.50 | 1,155.00 |
| 05/06/2020 | E J NEDELL | P300 | All-hands call and conference with B. Wong and C. DeSanze regarding change of control analysis | 0.50 | 360.00 |
| 05/08/2020 | D J MURPHY | P300 | Review comments received on the bind documents (0.3) and prepare comments for distribution regarding the same (0.7). | 1.00 | 770.00 |
| 05/11/2020 | D J MURPHY | P300 | Prepare draft of the summary of negative covenant analysis with respect to the Utility credit facilities. | 2.50 | 1,925.00 |
| 05/12/2020 | E J NEDELL | P300 | Conference with J. Kyrwood regarding pledge and opinion matters | 0.50 | 360.00 |
| 05/12/2020 | E J NEDELL | P300 | Email correspondence with M. Becker regarding cash management obligations | 0.30 | 216.00 |

HUNTON ANDREWS KURTH LLP      INVOICE: 105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE: 07/08/2020
FILE NUMBER:    026915.MULTI      PAGE: 116

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/12/2020 | D J MURPHY | P300 | Analyze negative covenant provisions in the Description of Notes against existing bank facilities (2.0); provide comments to the Description of Notes following review and analysis against existing draft credit agreements (2.0);conducting research on EDGAR regarding security treatment for cash management obligations (2.5) | 6.50 | 5,005.00 |
| 05/13/2020 | M J GOSWELL | P300 | Participate in all hands call re: exit financing. | 0.50 | 292.50 |
| 05/13/2020 | D J MURPHY | P300 | Review initial draft fee letter (.50); provide comments to draft fee letter for agents (.50). | 1.00 | 770.00 |
| 05/14/2020 | E J NEDELL | P300 | Conferences with D. Murphy regarding open credit agreement points | 0.80 | 576.00 |
| 05/14/2020 | P C JAMIESON | P300 | Email correspondence w/ E. Nedell re: cash management security | 0.30 | 147.30 |
| 05/14/2020 | D J MURPHY | P300 | Prepare and distribute comments to Cravath fee chart matrix. | 1.30 | 1,001.00 |
| 05/15/2020 | E J NEDELL | P300 | Conference with M. Fitzpatrick and P. Jamieson regarding opinion matters | 0.50 | 360.00 |
| 05/15/2020 | P C JAMIESON | P300 | Email correspondence w/ Lazard and E. Nedell and D. Murphy re: equity financing conditions | 0.20 | 98.20 |
| 05/15/2020 | D J MURPHY | P300 | Review revised credit agreements prepared by Lender's counsel (2.0); review revised Utility Commitment Letter distributed by Lender's counsel (1.0) | 3.00 | 2,310.00 |
| 05/16/2020 | E J NEDELL | P300 | Review lender comments to credit agreements and commitment letters | 2.00 | 1,440.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/16/2020 | E J NEDELL | P300 | Create issues list for PG&E team regarding lender comments to credit agreement | 1.50 | 1,080.00 |
| 05/17/2020 | M F FITZPATRICK | P300 | Telephone conference with company to discuss outstanding issues | 0.80 | 748.80 |
| 05/17/2020 | E J NEDELL | P300 | Conference with M. Becker regarding rating agency questions | 0.50 | 360.00 |
| 05/17/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: revised papers | 0.70 | 343.70 |
| 05/17/2020 | D J MURPHY | P300 | Participate in call with Lender's counsel to discuss outstanding issues on commitment letters (.5); participate in call with internal team at PGE to discuss reviewed credit agreements and commitment papers (.80); analyze FMB Indenture as it pertains to Permitted Liens under the Utility Revolving Credit Agreement (.30) | 1.60 | 1,232.00 |
| 05/18/2020 | E J NEDELL | P300 | Review and revise commitment letters | 1.50 | 1,080.00 |
| 05/18/2020 | E J NEDELL | P300 | Conference with Cravath and Weil team regarding bankruptcy matters and exit financing | 0.80 | 576.00 |
| 05/18/2020 | E J NEDELL | P300 | Email correspondence with M. Becker, C. DeSanze and others regarding debt financing open issues | 1.50 | 1,080.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/18/2020 | D J MURPHY | P300 | Review and provide comments to revised draft of the Revolver Commitment Letter (.70); correspond with E. Nedell regarding the comments to revised draft of the Revolver commitment letter (.20); prepare revised draft of the Cravath fee chart matrix to update for revised fees and structure (.80); review and analyze notes regarding securitization transactions and structuring of the same (.40); review revised Utility revolver and provide comments to the same (.60) | 2.70 | 2,079.00 |
| 05/19/2020 | E J NEDELL | P300 | Conferences with D. Murphy and M. Fitzpatrick regarding open issues in financing documents | 0.80 | 576.00 |
| 05/19/2020 | E J NEDELL | P300 | Create issues list for discussion with Davis Polk regarding bank financing documentation | 0.50 | 360.00 |
| 05/19/2020 | E J NEDELL | P300 | Review and respond to email correspondence from Cravath, Weil and Hunton teams regarding financing documentation | 0.50 | 360.00 |
| 05/19/2020 | D J MURPHY | P300 | Analyze draft confirmation order provisions related to financing. | 1.50 | 1,155.00 |
| 05/20/2020 | D J MURPHY | P300 | Provide comments to draft confirmation order following review. | 1.00 | 770.00 |
| 05/20/2020 | E J NEDELL | P300 | Conference with Weil regarding confirmation order | 0.50 | 360.00 |
| 05/20/2020 | E J NEDELL | P300 | Correspondence with D. Haaren, C. DeSanze and D. Murphy regarding Fire Claims Cap | 0.50 | 360.00 |
| 05/21/2020 | D J MURPHY | P300 | Participate in call regarding investment grade capital investments with JPM. | 0.50 | 385.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/22/2020 | E J NEDELL | P300 | Call with bankruptcy team regarding confirmation order | 1.00 | 720.00 |
| 05/22/2020 | E J NEDELL | P300 | Conference with D. Murphy, M. Becker and C. DeSanze regarding bank facilities | 0.50 | 360.00 |
| 05/23/2020 | E J NEDELL | P300 | Conference with M. Becker regarding status of credit agreements | 0.30 | 216.00 |
| 05/23/2020 | E J NEDELL | P300 | Conferences with M. Fitzpatrick and J. Liou regarding bankruptcy court approval of financing documents | 0.30 | 216.00 |
| 05/23/2020 | E J NEDELL | P300 | Review and respond to email correspondence regarding schedules, commitment letters and confirmation order status | 1.50 | 1,080.00 |
| 05/24/2020 | E J NEDELL | P300 | Correspondence with Cravath and Weil regarding Plan documentation | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P300 | Review draft Confirmation Order | 0.80 | 576.00 |
| 05/25/2020 | E J NEDELL | P300 | Email correspondence with Hunton team regarding financing documentation status | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P300 | Provide analysis to Hunton team regarding permitted A/R securitization under credit agreements | 0.80 | 576.00 |
| 05/25/2020 | E J NEDELL | P300 | Review credit agreements and provide analysis to J. Yu and M. Becker regarding Oakland lease and sale of wireless assets as permitted transactions | 1.00 | 720.00 |
| 05/26/2020 | D J MURPHY | P300 | Review and provide comment to summary of bank documents requested by Weil deal team. | 0.20 | 154.00 |
| 05/26/2020 | E J NEDELL | P300 | Prepare summary of bank facility documentation for S. Karotkin | 0.80 | 576.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/26/2020 | E J NEDELL | P300 | Finalize, review and execution of commitment letters | 1.50 | 1,080.00 |
| 05/26/2020 | E J NEDELL | P300 | Review and finalize Bank of America and Citibank fee letters | 1.00 | 720.00 |
| 05/27/2020 | D J MURPHY | P300 | Review SEC proof for Utility facilities. | 0.60 | 462.00 |
| 05/27/2020 | D J MURPHY | P300 | Provide comments to description of credit facilities following review. | 0.50 | 385.00 |
| 05/28/2020 | E J NEDELL | P300 | Conference with B. Hahn and M. Klemann regarding A/R securitization term sheet | 0.50 | 360.00 |
| 05/28/2020 | E J NEDELL | P300 | Review prospectus supplement documentation and provide comments | 1.50 | 1,080.00 |
| 05/28/2020 | D J MURPHY | P300 | Review changes to Utility Pro Supp's. | 0.30 | 231.00 |
| 05/28/2020 | M J GOSWELL | P300 | Participate in all hands call re: financing. | 0.50 | 292.50 |
| | | | **TOTAL P300** | **82.00** | |
| 05/15/2020 | M J GOSWELL | P400 | Drafting utility revolver closing checklist | 2.20 | 1,287.00 |
| 05/21/2020 | M J GOSWELL | P400 | All hands call. | 0.40 | 234.00 |
| 05/21/2020 | M J GOSWELL | P400 | Preparing credit agreement schedules for Utility credit facilities. | 0.50 | 292.50 |
| 05/27/2020 | E J NEDELL | P400 | Review and revise 8-K proof and coordination to file same | 2.80 | 2,016.00 |
| | | | **TOTAL P400** | **5.90** | |
| 05/01/2020 | M J GOSWELL | P500 | Call with PG&E regarding credit agreements | 0.60 | 351.00 |
| 05/01/2020 | M J GOSWELL | P500 | Reviewing and comments to initial draft of Utility term loan agreement. | 1.00 | 585.00 |
| 05/01/2020 | E J NEDELL | P500 | Conference with Hunton team regarding revisions to deal terms | 2.00 | 1,440.00 |
| 05/02/2020 | M J GOSWELL | P500 | All hands call to finalize credit agreements. | 1.30 | 760.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105069720
DATE: 07/08/2020
PAGE: 121

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/02/2020 | M J GOSWELL | P500 | Finalizing revolver and term credit agreements. | 1.50 | 877.50 |
| 05/02/2020 | E J NEDELL | P500 | Revisions to internal Exit Financing Grid tracking open issues | 0.50 | 360.00 |
| 05/02/2020 | E J NEDELL | P500 | Review and revise JPMorgan arranger fee letter | 0.50 | 360.00 |
| 05/02/2020 | E J NEDELL | P500 | Internal conferences on document terms and revisions | 2.00 | 1,440.00 |
| 05/02/2020 | E J NEDELL | P500 | Conferences with Davis Polk and PG&E team on document terms and revisions | 2.00 | 1,440.00 |
| 05/03/2020 | E J NEDELL | P500 | Conferences with Hunton team regarding revisions to deal terms | 2.00 | 1,440.00 |
| 05/03/2020 | E J NEDELL | P500 | Conferences with Hunton and PG&E teams regarding revisions to deal terms | 2.00 | 1,440.00 |
| 05/03/2020 | E J NEDELL | P500 | Review and revise JPMorgan structuring fee | 1.50 | 1,080.00 |
| 05/03/2020 | E J NEDELL | P500 | Conferences with Davis Polk regarding revisions to deal terms | 0.50 | 360.00 |
| 05/04/2020 | E J NEDELL | P500 | Revise drafts of loan documents | 1.80 | 1,296.00 |
| 05/04/2020 | E J NEDELL | P500 | Conference with Weil, Cravath and Hunton teams regarding timing and deal status | 0.50 | 360.00 |
| 05/06/2020 | E J NEDELL | P500 | Review lender presentation and provide comments | 0.50 | 360.00 |
| 05/08/2020 | E J NEDELL | P500 | Lender call | 1.00 | 720.00 |
| 05/08/2020 | E J NEDELL | P500 | Review and revise FMB prospectus supplement | 1.30 | 936.00 |
| 05/11/2020 | E J NEDELL | P500 | All-hands conference regarding Plan Confirmation status | 0.50 | 360.00 |
| 05/13/2020 | E J NEDELL | P500 | Review FMB prospectus supplement and provide comments | 0.30 | 216.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/13/2020 | E J NEDELL | P500 | Compile comments to Bond Delivery Agreement, Supplemental Indenture and First Mortgage Bond for Hunton team | 0.50 | 360.00 |
| 05/14/2020 | E J NEDELL | P500 | Revisions to Pledge Agreement | 0.30 | 216.00 |
| 05/15/2020 | E J NEDELL | P500 | Review rating agencies presentation and provide comments | 0.50 | 360.00 |
| 05/15/2020 | E J NEDELL | P500 | Review revisions to commitment letters and credit agreements with lender comments | 2.50 | 1,800.00 |
| 05/16/2020 | E J NEDELL | P500 | Email correspondence with J. Kyrwood, P. Jin and D. Murphy regarding lender comments to credit agreement | 0.50 | 360.00 |
| 05/17/2020 | E J NEDELL | P500 | Review revisions to credit agreements to permit A/R securitization | 0.50 | 360.00 |
| 05/17/2020 | E J NEDELL | P500 | Internal Hunton conference regarding lender comments to credit agreement | 0.50 | 360.00 |
| 05/17/2020 | E J NEDELL | P500 | Conference with full PG&E and Hunton teams regarding lender comments to credit agreement | 1.50 | 1,080.00 |
| 05/17/2020 | E J NEDELL | P500 | Conference with J. Kyrwood, P. Jin and D. Murphy regarding lender comments to credit agreement | 0.50 | 360.00 |
| 05/17/2020 | E J NEDELL | P500 | Review and respond to email correspondence regarding lender comments to credit agreement | 0.50 | 360.00 |
| 05/18/2020 | E J NEDELL | P500 | Review and revise Utility revolver credit agreement | 0.80 | 576.00 |
| 05/18/2020 | E J NEDELL | P500 | Review and revise Utility term loan credit agreement | 0.80 | 576.00 |
| 05/19/2020 | E J NEDELL | P500 | Review draft Confirmation Order and provide comments to provisions related to financing. | 0.80 | 576.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | E J NEDELL | P500 | Review fee proposals | 0.80 | 576.00 |
| 05/20/2020 | E J NEDELL | P500 | Multiple conferences with P. Jin, D. Murphy and M. Becker regarding changes to deal terms | 1.80 | 1,296.00 |
| 05/21/2020 | E J NEDELL | P500 | Review confirmation order and revise to account for payment of fees | 0.50 | 360.00 |
| 05/21/2020 | E J NEDELL | P500 | Conference with Weil and Cravath regarding plan confirmation | 0.50 | 360.00 |
| 05/21/2020 | E J NEDELL | P500 | Review and revise bank financing documents | 1.50 | 1,080.00 |
| 05/22/2020 | M J GOSWELL | P500 | Call with PG&E regarding next steps. | 0.50 | 292.50 |
| 05/22/2020 | E J NEDELL | P500 | Call with Hunton deal team regarding changes to bank debt terms | 0.50 | 360.00 |
| 05/22/2020 | E J NEDELL | P500 | Review and revise commitment letters and credit agreements | 2.00 | 1,440.00 |
| 05/22/2020 | E J NEDELL | P500 | Review and respond to email correspondence with Davis Polk regarding changes to deal terms | 1.00 | 720.00 |
| 05/23/2020 | E J NEDELL | P500 | Finalize commitment letters and share with Cravath and Weil teams | 1.00 | 720.00 |
| 05/23/2020 | E J NEDELL | P500 | Review and prepare commitment letters for execution | 1.30 | 936.00 |
| 05/24/2020 | E J NEDELL | P500 | Review and revise schedules to credit agreement | 1.30 | 936.00 |
| 05/25/2020 | E J NEDELL | P500 | Review Form 8-K and provide comments | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P500 | Revise credit agreement schedules and distribute | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P500 | Review and revise MUFG fronting fee letter | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P500 | Conference with Weil, Cravath and Davis Polk teams regarding Confirmation Order | 0.50 | 360.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|------------|------|-------------|-------|-------|
| 05/25/2020 | E J NEDELL | P500 | Review Citibank fee letter and provide comments | 1.00 | 720.00 |
| 05/26/2020 | E J NEDELL | P500 | Revise and coordinate execution of MUFG fronting letters | 0.80 | 576.00 |
| 05/26/2020 | E J NEDELL | P500 | Multiple conferences with deal team regarding final changes to credit agreement documentation | 1.50 | 1,080.00 |
| 05/30/2020 | E J NEDELL | P500 | Respond to email from M. Becker, C. DeSanze and D. Haaren regarding limitation on payment of dividends | 0.30 | 216.00 |
| | | | **TOTAL P500** | **51.80** | |
| | | | **TOTAL HOURS** | **151.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 3.50 | 936.00 | 3,276.00 |
| E J NEDELL | Partner | 86.70 | 720.00 | 62,424.00 |
| D J MURPHY | Counsel | 44.10 | 770.00 | 33,957.00 |
| M J GOSWELL | Associate | 10.80 | 585.00 | 6,318.00 |
| P C JAMIESON | Associate | 1.20 | 491.00 | 589.20 |
| A R WASZILYCSAK | Paralegal | 4.70 | 225.00 | 1,057.50 |
| **TOTAL FEES ($)** | | | | **107,621.70** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Project Administration | P100 | 9.80 | 4,729.50 |
| Corporate Review | P210 | 1.50 | 1,404.00 |
| Structure / Strategy / Analysis | P300 | 82.00 | 61,024.20 |
| Initial Document Preparation / Filing | P400 | 5.90 | 3,829.50 |
| Negotiation / Revision / Responses | P500 | 51.80 | 36,634.50 |
| | | **151.00** | **107,621.70** |

**MATTER SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 107,621.70 |
| Current Charges: | 0.00 |
| **CURRENT MATTER AMOUNT DUE:** | **$ 107,621.70** |

**RE: (Hunton # 026915.0000042, Client's # 802946) PG&E Corp 2020 Credit Facility**

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/28/2020 | E J NEDELL | P100 | Email correspondence with JPMorgan and Davis Polk regarding escrow funding arrangements | 0.50 | 360.00 |
| 05/28/2020 | E J NEDELL | P100 | Conference with full working group regarding Corp funding status | 0.50 | 360.00 |
| | | | **TOTAL P100** | **1.00** | |
| 05/17/2020 | M F FITZPATRICK | P210 | Reviewed open issues list for Credit Facility | 0.70 | 655.20 |
| 05/22/2020 | M F FITZPATRICK | P210 | Reviewed final versions of Commitment letters/Credit Facilities | 0.80 | 748.80 |
| 05/22/2020 | J CHANDAPILLAI | P210 | Review commitment letters and revised drafts of bank credit agreements for PG&E Corp and PG&E utility entities. | 1.60 | 1,195.20 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed draft 8-K | 1.00 | 936.00 |
| 05/26/2020 | M F FITZPATRICK | P210 | Reviewed final draft of Credit Facility | 0.70 | 655.20 |
| 05/28/2020 | J CHANDAPILLAI | P210 | Review drafts of credit agreement for Term Loan B facility (0.8); review comments to description of notes from Eric Nedell (0.3). | 1.10 | 821.70 |
| | | | **TOTAL P210** | **5.90** | |
| 05/01/2020 | D J MURPHY | P300 | Participate in call with M. Becker to discuss issues associated with Revolver Credit Agreement (.30); participate in call with the Cravath team to discuss escrow arrangements and the need for a DIP waiver in connection therewith (.50) | 0.80 | 616.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/02/2020 | D J MURPHY | P300 | Review financial covenant package in credit agreements and correspond with client regarding the same (.5); participate in call concerning DIP waiver with Cravath and other interested parties (.70); follow-up call with Lender's counsel to discuss open issues and DIP waiver (.60); participate in call with the client, including M. Becker and C. Desanze to discuss open issues on the credit agreements (.70); review and provide comments to DIP waiver draft (.5); participate in call with E. Nedell to discuss open matters including fee letter (.2); participate in call with internal HAK team to discuss issues associated with existing DIP liens and potential resolutions (.30); review changes to Corp. credit agreement (.5); review and provide comments to draft CIM (1.5); participate in internal call with E. Nedell to discuss Company status (.2) | 5.70 | 4,389.00 |
| 05/03/2020 | M J GOSWELL | P300 | Drafting summary of differences between the 2020 revolving credit facility and the existing revolving credit facility for the CFO | 2.00 | 1,170.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/03/2020 | D J MURPHY | P300 | Review draft commitment letter for Corp. (.20); Review comments from client and revise the same per said comments (.5); Review and analyze fee letters in preparation for discussion with internal deal team (.70); participate in call with discussion with Mari Becker and Christine DeSanze regarding fee letters (.80). | 2.20 | 1,694.00 |
| 05/04/2020 | M F FITZPATRICK | P300 | Telephone conferences to discuss final covenant package | 0.30 | 280.80 |
| 05/04/2020 | E J NEDELL | P300 | Review preliminary prospectus supplement for HY notes and provide comments to B. Harney | 1.50 | 1,080.00 |
| 05/04/2020 | D J MURPHY | P300 | Prepare summary of credit agreements as against existing credit agreements (2.5); review further revised CIM and circulate comments internally (.50). | 3.00 | 2,310.00 |
| 05/05/2020 | D J MURPHY | P300 | Review and provide comments to Corp. pro sup. draft. | 1.50 | 1,155.00 |
| 05/06/2020 | E J NEDELL | P300 | Conferences with D. Murphy, M. Fitzpatrick and M. Becker regarding pledge of equity of the Utility as collateral | 0.50 | 360.00 |
| 05/06/2020 | D J MURPHY | P300 | Participate in weekly status call with all parties (.50); prepare internal notice regarding completion of commitment papers for syndication for three bank facilities (1.0). | 1.50 | 1,155.00 |
| 05/11/2020 | D J MURPHY | P300 | Conduct initial review of draft Description of Notes (3.0); prepare draft of the summary of negative covenants for Corp credit facilities (1.5) | 4.50 | 3,465.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/12/2020 | E J NEDELL | P300 | Construct opinion formulation for California matters | 1.30 | 936.00 |
| 05/13/2020 | E J NEDELL | P300 | Conference with J. Chandapillai and H. Havre regarding DON provisions | 0.50 | 360.00 |
| 05/13/2020 | D J MURPHY | P300 | Review and analyze term loan B term sheet (1.0); prepare comments to the initial draft of the term loan B term sheet; (2.0); participate in weekly status call with all parties (.30); provide comments to the draft Cravath fee matrix following review (.50); provide comments to the Cravath confirmation matrix following review of the same (.50); review comments to DON provided by MTO (.50). | 4.80 | 3,696.00 |
| 05/14/2020 | E J NEDELL | P300 | Conference with Weil and Cravath teams regarding bankruptcy court approval of fees | 1.00 | 720.00 |
| 05/14/2020 | E J NEDELL | P300 | Conferences with full Hunton team regarding Corp debt considerations | 0.30 | 216.00 |
| 05/14/2020 | D J MURPHY | P300 | Participate in call with Bankruptcy teams from Weil and Cravath to discuss fees and confirmation order (.60); participate in status and organization call with E. Nedell (.50); participate in call with internal deal team to discuss the status of review of Description of Notes and Term Loan B (.40) | 1.50 | 1,155.00 |
| 05/15/2020 | E J NEDELL | P300 | Conference with H. Weissmann regarding regulatory considerations in connection with pledge of Utility equity | 0.50 | 360.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/15/2020 | D J MURPHY | P300 | Review revised credit agreement prepared by Lender's counsel (1.0); review revised Corp. commitment letter prepared by Lender's counsel (1.0). | 2.00 | 1,540.00 |
| 05/16/2020 | E J NEDELL | P300 | Review lender comments to credit agreement and commitment letter | 1.00 | 720.00 |
| 05/17/2020 | M F FITZPATRICK | P300 | Telephone conference with company to discuss outstanding issues | 0.80 | 748.80 |
| 05/17/2020 | P C JAMIESON | P300 | Telephone conference w/ Company re: revised papers | 0.70 | 343.70 |
| 05/17/2020 | D J MURPHY | P300 | Participate in call with internal team at PGE to discuss reviewed credit agreements and commitment papers (.90); review ratings agency presentation describing bank facilities (.70) | 1.60 | 1,232.00 |
| 05/18/2020 | D J MURPHY | P300 | Prepare issues list for Term Loan B following review and analysis (2.5); review revised corp revolver credit agreement and provide comments to the same (.5). | 3.00 | 2,310.00 |
| 05/19/2020 | E J NEDELL | P300 | Conference with PG&E and Hunton teams regarding analysis and impact of SB 350 | 0.50 | 360.00 |
| 05/19/2020 | E J NEDELL | P300 | Conference with M. Becker, C. DeSanze and D. Murphy regarding Term Loan B term sheet | 0.50 | 360.00 |
| 05/19/2020 | D J MURPHY | P300 | Prepare for call on Term Loan B term sheet (.50); participate in call with client to discuss tern loan B term sheet and associated issued (.50); prepare revised draft of term loan term sheet based on call with client (1.5); review revised draft of the Description of Notes (.50). | 3.00 | 2,310.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/20/2020 | D J MURPHY | P300 | Participate in call with Cravath and Weil teams to discuss fee structure and bankruptcy approval of the same (.5); participate in follow-up call with E. Nedell to discuss process and status (.20); participate in call with Lender counsel to discuss securitization and term loan B term sheet as well as outstanding issues on bank facilities (.80). | 1.50 | 1,155.00 |
| 05/21/2020 | D J MURPHY | P300 | Participate in call with the Bankruptcy teams at Cravath and Weil teams to discuss fee structures (.70); review initial draft of Equity prospectus supplement (1.5); revise equity prospectus supplement following review (1.3); review revised draft of the description of the Notes (1.5); Review revised draft confirmation order prepared by bankruptcy counsel (.70); participate in call with PGE team to discuss open items with respect to description of Notes (.70); participate in call with E. Nedell to discuss Description of Notes comments (.30). | 6.70 | 5,159.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/22/2020 | D J MURPHY | P300 | Participate in call with PGE team regarding outstanding issues on all bank debt facilities (.50); revising Term Loan B term sheet following review (.50); participate in call with Patrick Jamieson to discuss comments to draft equity prospectus supplement (.30); provide comments on the revised bank facilities and term sheets following review (.50); review and analyze statute to ascertain whether an 8-k filing was required under 2.03 as a result of the execution of the commitment letters (.50); review revise draft of the equity prospectus supplement (.50). | 2.80 | 2,156.00 |
| 05/25/2020 | E J NEDELL | P300 | Review prospectus supplement and provide comments | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P300 | Review updated Term Loan B term sheet | 0.50 | 360.00 |
| 05/25/2020 | D J MURPHY | P300 | Review revised confirmation order and plan (.50); review and analyze question regarding inclusion of AR Facility in the Confirmation Order (.50); review draft 8-k filing language for completeness (.30); review new secured notes prospectus supplement for accuracy (.20). | 1.50 | 1,155.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|---|
| 05/26/2020 | D J MURPHY | P300 | Review and provide description for 8-k filing (.50); review revised draft of the Description of Notes and comments from internal team (.70); discuss comments to Description of Notes with E. Nedell (.30); participate in call with High Yield team to discuss comments to the description of Notes (.5); revise Description of Notes following review and distribute same to internal High yield team (1.0); review revised 8-k draft filing and discuss the same with P. Jamieson (.30); review and compare description of note provisions regarding security against the most-recent draft of the pledge agreement (1.0). | 4.30 | 3,311.00 |
| 05/26/2020 | E J NEDELL | P300 | Review DON and conferences with M. Becker, H. Havre and D. Murphy regarding same | 2.00 | 1,440.00 |
| 05/26/2020 | E J NEDELL | P300 | Revise commitment letters | 1.50 | 1,080.00 |
| 05/27/2020 | D J MURPHY | P300 | .5 (.42) organize review of Term Loan B (.50); review SEC proof for Corp facility (.40) | 0.90 | 693.00 |
| 05/27/2020 | D J MURPHY | P300 | Review initial draft of Term Loan B Credit Agreement (3.0); provide comments to term loan B credit agreement following review (3.0); create issues list for client based on review of credit agreement (1.5); provide comments to description of credit facilities following review (.5) | 8.00 | 6,160.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/28/2020 | D J MURPHY | P300 | Prepare for call with client to discuss excess cash flow covenant (.50); participate in call with client and E. Nedell to discuss Excess cash flow covenants and follow-up internal conversations regarding the same (.70); follow-up internal calls regarding ECF covenants (.20); correspond with J. Goswell to discuss opinion drafts and substance (.20); review and provide comments to Corp. Pro Supp's distributed by P. Jamieson (.50) | 2.10 | 1,617.00 |
| 05/28/2020 | M J GOSWELL | P300 | Reviewing munger legal opinion and reconciling it with the Hunton opinion. | 0.70 | 409.50 |
| 05/28/2020 | M J GOSWELL | P300 | Prepare for and call with PG&E to discuss term loan B | 1.40 | 819.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/29/2020 | D J MURPHY | P300 | Prepare for Term Loan B call with client (.70); participate in call with client to discuss Term Loan B open issues (.70); discuss Term Loan B issues and approach with E. Nedell (.30); revise Term Loan B credit agreement following review and discussions regarding the same (1.2); participate in call with lenders counsel and arrangers to go through status of the marketing materials and other documents (.50) prepare documentation and questions for clients concerning excess cash flow and fixed charge ratio use in Term Loan B (1.3); organize and review and respond to correspondence regarding opinions and other closing date deliverables (1.30); review and provide comments to Term Loan B credit agreement (.50). | 6.50 | 5,005.00 |
| 05/29/2020 | E J NEDELL | P300 | Review DON and provide comments | 0.80 | 576.00 |
| 05/29/2020 | E J NEDELL | P300 | Conference with D. Murphy, N. Manuel and PG&E business team regarding Excess Cash Flow calculation and other component definitions | 1.50 | 1,080.00 |
| 05/30/2020 | E J NEDELL | P300 | Correspondence regarding expanded scope of collateral package and revisions to Pledge Agreement | 1.80 | 1,296.00 |
| | | | **TOTAL P300** | **91.50** | |
| 05/14/2020 | M J GOSWELL | P400 | Drafting legal opinion for HoldCo revolver. | 4.00 | 2,340.00 |
| 05/21/2020 | M J GOSWELL | P400 | Drafting changes to legal opinion. | 0.20 | 117.00 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: PACIFIC GAS & ELECTRIC COMPANY
FILE NUMBER: 026915.MULTI

INVOICE: 105069720
DATE: 07/08/2020
PAGE: 135

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/21/2020 | M J GOSWELL | P400 | Preparing schedules for Holdco credit facility. | 0.50 | 292.50 |
| 05/29/2020 | M J GOSWELL | P400 | Coordinating with Munger on opinion requirements. | 0.50 | 292.50 |
| | | | **TOTAL P400** | **5.20** | |
| 05/01/2020 | E J NEDELL | P500 | Review and revise DIP consent and waiver | 1.00 | 720.00 |
| 05/01/2020 | E J NEDELL | P500 | Conference with Davis Polk regarding changes to deal terms | 0.50 | 360.00 |
| 05/02/2020 | M J GOSWELL | P500 | Finalizing credit agreements and commitment letters. | 1.50 | 877.50 |
| 05/02/2020 | E J NEDELL | P500 | Review and revise DIP consent and waiver | 1.50 | 1,080.00 |
| 05/02/2020 | E J NEDELL | P500 | Internal conferences on document terms and revisions | 2.00 | 1,440.00 |
| 05/02/2020 | E J NEDELL | P500 | Conferences with Davis Polk and PG&E team on document terms and revisions | 2.00 | 1,440.00 |
| 05/03/2020 | E J NEDELL | P500 | Review and revise Corp revolving credit agreement | 2.00 | 1,440.00 |
| 05/03/2020 | E J NEDELL | P500 | Review and revise commitment letter for Corp revolving credit agreement | 1.00 | 720.00 |
| 05/03/2020 | E J NEDELL | P500 | Review and revise DIP consent and waiver | 0.80 | 576.00 |
| 05/04/2020 | E J NEDELL | P500 | Finalize loan documents and prepare for posting | 1.50 | 1,080.00 |
| 05/11/2020 | E J NEDELL | P500 | Review and revise Pledge Agreement | 2.50 | 1,800.00 |
| 05/11/2020 | E J NEDELL | P500 | Correspondence regarding Pledge Agreement terms and conditions | 0.50 | 360.00 |
| 05/12/2020 | E J NEDELL | P500 | Review and revise pledge agreement | 2.30 | 1,656.00 |
| 05/13/2020 | M J GOSWELL | P500 | Reviewing pledge and agreement and comparing certain provisions to the revolver credit agreement. | 1.00 | 585.00 |

HUNTON ANDREWS KURTH LLP      INVOICE:   105069720
CLIENT NAME:    PACIFIC GAS & ELECTRIC COMPANY     DATE:   07/08/2020
FILE NUMBER:    026915.MULTI      PAGE:   136

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/13/2020 | E J NEDELL | P500 | Review term sheet for Term Loan B and provide markup to M. Becker and C. DeSanze | 1.50 | 1,080.00 |
| 05/15/2020 | E J NEDELL | P500 | Revise Pledge Agreement and distribute | 0.50 | 360.00 |
| 05/18/2020 | E J NEDELL | P500 | Revise commitment letter | 0.30 | 216.00 |
| 05/18/2020 | E J NEDELL | P500 | Review and revise Corp revolver credit agreement | 1.50 | 1,080.00 |
| 05/19/2020 | E J NEDELL | P500 | Review and provide comments to Term Loan B term sheet | 0.50 | 360.00 |
| 05/20/2020 | E J NEDELL | P500 | Conferences with M. Becker and H. Havre regarding DON revisions | 0.50 | 360.00 |
| 05/21/2020 | E J NEDELL | P500 | Call to discuss terms of DON | 0.50 | 360.00 |
| 05/21/2020 | E J NEDELL | P500 | Call with Hunton, Davis Polk and JPMorgan regarding IG debt offering | 0.50 | 360.00 |
| 05/21/2020 | E J NEDELL | P500 | Review and revise bank financing documents | 1.50 | 1,080.00 |
| 05/22/2020 | E J NEDELL | P500 | Review and revise commitment letters and credit agreements | 2.00 | 1,440.00 |
| 05/23/2020 | E J NEDELL | P500 | Conference with D. Haaren regarding greenshoe and disclosure schedules | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P500 | Review Term Loan B term sheet and distribute comments | 0.50 | 360.00 |
| 05/25/2020 | E J NEDELL | P500 | Review description of notes and provide comments | 0.30 | 216.00 |
| 05/27/2020 | E J NEDELL | P500 | Review and revise Credit Agreement for Term Loan B | 4.30 | 3,096.00 |
| 05/27/2020 | E J NEDELL | P500 | Review PIPE investment agreement and provide comments | 0.80 | 576.00 |
| 05/28/2020 | E J NEDELL | P500 | Conference with D. Murphy, J. Goswell, M. Becker and C. DeSanze regarding revisions to Term Loan B Credit Agreement | 0.80 | 576.00 |

| DATE | TIMEKEEPER | TASK | DESCRIPTION | HOURS | VALUE |
|------|-----------|------|-------------|-------|-------|
| 05/28/2020 | E J NEDELL | P500 | Review and revise Term Loan B Credit Agreement | 3.80 | 2,736.00 |
| 05/28/2020 | E J NEDELL | P500 | Review DON and provide comments to H. Havre and C. Kwon | 1.00 | 720.00 |
| 05/28/2020 | M J GOSWELL | P500 | Review and comments to Term Loan B loan agreement. | 0.80 | 468.00 |
| 05/29/2020 | E J NEDELL | P500 | Review and revise pledge agreement and distribute to Hunton team for review | 0.80 | 576.00 |
| 05/29/2020 | M J GOSWELL | P500 | Drafting legal opinion for term loan B credit facility. | 1.60 | 936.00 |
| 05/30/2020 | E J NEDELL | P500 | Email correspondence with M. Becker and C. DeSanze regarding open issues in Term Loan B Credit Agreement | 0.50 | 360.00 |
| 05/31/2020 | E J NEDELL | P500 | Review DPW revisions to Underwriting Agreement | 0.30 | 216.00 |
| | | | **TOTAL P500** | **45.40** | |
| | | | **TOTAL HOURS** | **149.00** | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| M F FITZPATRICK | Partner | 4.30 | 936.00 | 4,024.80 |
| E J NEDELL | Partner | 57.70 | 720.00 | 41,544.00 |
| J CHANDAPILLAI | Counsel | 2.70 | 747.00 | 2,016.90 |
| D J MURPHY | Counsel | 69.40 | 770.00 | 53,438.00 |
| M J GOSWELL | Associate | 14.20 | 585.00 | 8,307.00 |
| P C JAMIESON | Associate | 0.70 | 491.00 | 343.70 |
| **TOTAL FEES ($)** | | | | **109,674.40** |

**TIME SUMMARY BY TASK CODE:**

| DESCRIPTION | CODE | HOURS | VALUE |
|-------------|------|-------|-------|
| Project Administration | P100 | 1.00 | 720.00 |
| Corporate Review | P210 | 5.90 | 5,012.10 |
| Structure / Strategy / Analysis | P300 | 91.50 | 68,873.80 |
| Initial Document Preparation / Filing | P400 | 5.20 | 3,042.00 |
| Negotiation / Revision / Responses | P500 | 45.40 | 32,026.50 |
| | | **149.00** | **109,674.40** |

**MATTER SUMMARY:**

Current Fees: $ 109,674.40
Current Charges: 0.00

**CURRENT MATTER AMOUNT DUE:** **$ 109,674.40**

**INVOICE SUMMARY:**

Current Fees: $ 1,134,314.50
Current Charges: 2,396.65

**CURRENT INVOICE AMOUNT DUE:** **$ 1,136,711.15**