# EXHIBIT D

**EXHIBIT D**

**DETAILED TIME AND EXPENSE ENTRIES**
**MAY 1 THROUGH MAY 31, 2020**

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** |
| 5/1/2020 | Brian, Brad D. | 0.90 | 1,350.00 | Emails with client (.1); conference call with client and counsel regarding analysis of court order and impact on DA investigation (0.8). |
| 5/1/2020 | Doyen, Michael R. | 3.60 | 4,752.00 | Review summary report (.2); prepare outline for revisions (.3); emails with MTO Attorneys regarding same (.1); review plan for response to court order (1.3); confer with in-house counsel and co-counsel regarding court order (.2); emails with MTO Attorney regarding court order (.1); revise summary report (1.2); emails with MTO Attorneys regarding same (.2). |
| 5/1/2020 | Demsky, Lisa J. | 0.70 | 742.00 | Email regarding board update (.1); review portions of key records (.6). |
| 5/1/2020 | Richardson, Cynthia R. | 1.60 | 632.00 | Add pin cites to key records summary. |
| 5/1/2020 | Harding, Lauren M. | 1.50 | 1,170.00 | Review key records per protocol. |
| 5/1/2020 | Baker, Michael C. | 12.30 | 8,917.50 | Revise record review templates (3.7); draft summary of key records (8.1); email correspondence regarding same (.5). |
| 5/1/2020 | McCreadie, Megan L. | 3.70 | 2,460.50 | Analyze key records. |
| 5/1/2020 | Axelrod, Nick | 3.20 | 2,704.00 | Draft email to client for MTO Attorney (.9); review and revise summary of key records (1.6); numerous calls and emails with MTO Attorneys regarding same (.4); emails with team regarding redactions (.3). |
| 5/1/2020 | Dominguez, Raquel E. | 1.40 | 686.00 | Telephone conference with MTO attorney regarding records analysis for client (.2); email MTO paralegal regarding same (.2); email MTO attorney regarding same (.1); draft records analysis (.9). |
| 5/1/2020 | Gorin, Alex | 4.20 | 2,793.00 | Revise redaction for record review project (3.9); email correspondence with MTO attorneys regarding record review project (.3) |
| 5/1/2020 | Marshall, Lloyd | 3.00 | 1,695.00 | Review and analyze key records. |
| 5/2/2020 | Brian, Brad D. | 0.20 | 300.00 | Emails with client and counsel regarding response to order (.1); telephone call with counsel regarding same (.1). |
| 5/2/2020 | McCreadie, Megan L. | 5.30 | 3,524.50 | Analyze key records (5.1); emails with MTO attorneys regarding same (.2). |
| 5/2/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Review key records redactions. |
| 5/2/2020 | Dominguez, Raquel E. | 0.20 | 98.00 | Draft key records analysis for client. |
| 5/3/2020 | Harding, Lauren M. | 2.50 | 1,950.00 | Review key records per protocol. |
| 5/3/2020 | McCreadie, Megan L. | 0.40 | 266.00 | Analyze key records. |
| 5/3/2020 | Axelrod, Nick | 3.90 | 3,295.50 | QC and revise key records analysis. |
| 5/3/2020 | Dominguez, Raquel E. | 3.40 | 1,666.00 | Draft key records analysis for client. |
| 5/3/2020 | Gorin, Alex | 1.30 | 864.50 | Revise redaction for record review project. |
| 5/4/2020 | Brian, Brad D. | 1.20 | 1,800.00 | Participate in client and counsel call regarding response to court order (.4); follow-up telephone call with counsel regarding same (.1); emails with client and counsel regarding Board update regarding review of record review (.3); analyze summary of records (.2); emails with counsel regarding same (.1); emails with counsel regarding preparation for hearing (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/4/2020 | Doyen, Michael R. | 4.00 | 5,280.00 | Conference with in-house counsel and co-counsel regarding court order (1.0); conference with MTO Attorney regarding same (.1); emails regarding vendor legal issue (.1); review Board presentation (.2); emails with MTO Attorney and in-house counsel regarding same (.1); review reports from review project (.4); confer with in-house counsel and co-counsel regarding vendor legal issues (.5); review and revise memorandum regarding privacy issues (.2); review and revise memorandum and reports for Communications team (1.0); emails to MTO Attorneys and team regarding same (.3); emails regarding preparation for Board meeting (.1). |
| 5/4/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Review key records and notes regarding same. |
| 5/4/2020 | Richardson, Cynthia R. | 3.00 | 1,185.00 | Add pin cites to key records summary. |
| 5/4/2020 | Baker, Michael C. | 2.30 | 1,667.50 | Revise record review templates (2.2); team call (.1). |
| 5/4/2020 | Axelrod, Nick | 2.90 | 2,450.50 | Call with client regarding fraud claims (.5); revise email to client regarding privacy issues (.4); emails with MTO Attorneys regarding next steps (.2); calls with MTO Attorneys regarding review summaries (.2); revise review summaries (.3); revise redactions (1.3). |
| 5/4/2020 | Dominguez, Raquel E. | 3.00 | 1,470.00 | Email MTO professional regarding edits to records analysis (.4); telephone conference with MTO attorney regarding records analysis (.2); draft records analysis for client (2.4). |
| 5/4/2020 | Marshall, Lloyd | 4.20 | 2,373.00 | Review and analyze key records. |
| 5/5/2020 | Brian, Brad D. | 0.10 | 150.00 | Telephone call and emails with client and counsel regarding records. |
| 5/5/2020 | Doyen, Michael R. | 0.30 | 396.00 | Confer with in-house (.1); review initial forms (.1); emails regarding review project (.1). |
| 5/5/2020 | Demsky, Lisa J. | 2.00 | 2,120.00 | Review excerpts from records (1.8); email regarding same (.2). |
| 5/5/2020 | Richardson, Cynthia R. | 2.50 | 987.50 | Add pin cites to summary of key records. |
| 5/5/2020 | Harding, Lauren M. | 1.10 | 858.00 | Review key records per protocol. |
| 5/5/2020 | Troff, Jason D. | 0.20 | 91.00 | Meeting with case team, counsel, and ESI service provider. |
| 5/5/2020 | Kurowski, Bowe | 1.70 | 773.50 | Export documents (1.0); prepare encrypted zip for transmittal to Cravath (.7). |
| 5/5/2020 | Axelrod, Nick | 4.20 | 3,549.00 | Draft revised list of witnesses and topics (2.1); coordinate review of key records (.5); review and revise redactions (1.6). |
| 5/5/2020 | Dominguez, Raquel E. | 2.80 | 1,372.00 | Draft record analysis for client (2.3); email MTO professional regarding file configuration for transmittal (.2); telephone conference with MTO professional regarding same (.2); email MTO attorney regarding same (.1). |
| 5/5/2020 | Gorin, Alex | 0.50 | 332.50 | Call with MTO attorney regarding record review project (.1); review records (.3); draft email to MTO attorney regarding record review project (.1). |
| 5/5/2020 | Marshall, Lloyd | 3.50 | 1,977.50 | Review and analyze key records. |
| 5/6/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Conference call with counsel regarding upcoming hearing (.2); preparation for same (.4); telephone call with client and follow-up with counsel regarding preparation for upcoming hearing (.1) |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/6/2020 | Doyen, Michael R. | 1.80 | 2,376.00 | Emails with MTO Attorney regarding review project (.1); confer with in-house and co-counsel regarding court order (.8); confer with MTO Attorneys regarding schedule and to-do's (.7); review summary for review project (.1); emails with MTO Attorneys regarding same (.1). |
| 5/6/2020 | Demsky, Lisa J. | 1.80 | 1,908.00 | Teleconference with MTO Attorneys regarding strategy (.6); additional call with MTO attorney regarding preparation of analysis for client (.2); review excerpts of records and memoranda regarding same (1.0). |
| 5/6/2020 | Richardson, Cynthia R. | 2.20 | 869.00 | Add pin cites to summary of key records. |
| 5/6/2020 | Baker, Michael C. | 7.80 | 5,655.00 | Revise records redactions. |
| 5/6/2020 | McCreadie, Megan L. | 3.70 | 2,460.50 | Analyze and review key records (3.4); emails with MTO attorneys regarding same (.2); teleconference with MTO attorney regarding same (.1). |
| 5/6/2020 | Axelrod, Nick | 3.40 | 2,873.00 | Call with MTO Attorney regarding next steps (.2); call with MTO Attorney regarding schedule (.7); email to MTO Attorney regarding same (.1); calls with MTO Attorney regarding key records (.1); draft internal schedule regarding hearing (1.3); revise list of witnesses and topics (.4); numerous emails to team regarding record review project (.4); email to MTO Attorney regarding record review (.1); call with MTO Attorney regarding redactions (.1). |
| 5/6/2020 | Dominguez, Raquel E. | 6.40 | 3,136.00 | Draft records analysis for client (5.9); telephone conference with MTO attorneys regarding same (.2); telephone conference with MTO team regarding same (.1); analyze record (.2). |
| 5/6/2020 | Gorin, Alex | 1.60 | 1,064.00 | Email correspondence with MTO attorney regarding record review (.2); review redaction for record review project (1.4). |
| 5/6/2020 | Marshall, Lloyd | 1.60 | 904.00 | Review and analyze key records (1.4); correspondence with MTO attorneys regarding same (.2). |
| 5/7/2020 | Brian, Brad D. | 0.50 | 750.00 | Emails with general counsel regarding preparation for hearing (.1); revise calendar for same (.1); emails and telephone call with counsel regarding same (.1); message for and telephone call with DA regarding key records and upcoming hearing (.2). |
| 5/7/2020 | Doyen, Michael R. | 4.20 | 5,544.00 | Confer with in-house counsel and MTO Attorney regarding schedule and to-do's (.3); emails with Cravath regarding SED inquiry (.3); review and revise memorandum (.6); confer with MTO Attorney regarding same (.1); emails with MTO Attorneys regarding review project (.2); review and revise reports regarding review project (1.4); emails with MTO Attorneys regarding same (.1); confer with MTO Attorneys regarding schedule and review project (.2); revise memorandum regarding hearing (.6); emails with MTO Attorney regarding same (.1); confer with MTO Attorney and Butte DA regarding hearing (.3). |
| 5/7/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review memoranda and analysis regarding hearing (.4); review portions of records (.7). |
| 5/7/2020 | Richardson, Cynthia R. | 1.30 | 513.50 | Review docket (1.0); update files (.3). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2020 | Baker, Michael C. | 6.10 | 4,422.50 | Draft summary of key records (5.7); team call regarding record redactions (.1); email correspondence regarding same (.3). |
| 5/7/2020 | McCreadie, Megan L. | 5.50 | 3,657.50 | Review and analyze key records (4.9); emails with MTO attorneys regarding same (.6). |
| 5/7/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Revise schedule (.2); call with MTO Attorney regarding schedule and action items (.8); call with MTO Attorney regarding memorandum for client (.4); call with MTO Attorney regarding motion outline (.5); call with client and MTO Attorney regarding records (.5); draft hearing statement (2.4); revise memorandum for client (1.1); coordinate review of records (.5); review record summaries (.4). |
| 5/7/2020 | Dominguez, Raquel E. | 6.30 | 3,087.00 | Analyze record and identify redactions (2); draft record analysis for client (3.1); email MTO attorney regarding record analysis (1.1); telephone conference with MTO attorney regarding same (.1). |
| 5/7/2020 | Gorin, Alex | 0.80 | 532.00 | Review redaction for record review project (.3); call with MTO attorney regarding record review project (.1); review templates for record review project (.3); email correspondence with MTO attorney regarding record review project (.1). |
| 5/7/2020 | Marshall, Lloyd | 5.20 | 2,938.00 | Draft motion to seal portions of the key records (3.7); research legal issues regarding same (1.5). |
| 5/8/2020 | Brian, Brad D. | 2.00 | 3,000.00 | Revise drafts of potential statements at hearing (.3); emails with counsel regarding same (.1); revise schedule in preparation for hearing (.3); emails and telephone calls with counsel regarding same and regarding redactions of key records (.2); further revisions to schedule (.2); further emails with counsel regarding same (.1); participate in conference call with counsel and consultants regarding upcoming hearing (.5); revise Board update on upcoming hearing(.1); analyze and revise summary of key records (.1); emails with counsel regarding same (.1). |
| 5/8/2020 | Doyen, Michael R. | 3.70 | 4,884.00 | Review and revise public statement (.1); emails with MTO Attorney regarding same (.1); review and revise report from review project (.3); call with in-house and co-counsel regarding response to court order (.8); additional revisions to report from review project (.6); review and revise public statement (.1); emails with MTO Attorneys regarding same (.1); emails with MTO Attorney regarding review project (.1); emails with MTO Attorneys regarding hearing (.1); confer with in-house counsel, MTO Attorney and communications team (.5); confer with MTO Attorneys regarding review project and communications with government (.4); review and revise reports from review project (.4); emails with MTO Attorney regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2020 | Demsky, Lisa J. | 2.40 | 2,544.00 | Review drafts of memoranda regarding hearing (.3); edit same (.5); emails regarding strategy (.2); teleconference with MTO Attorney regarding action items (.1); Participate in teleconference with MTO Attorneys regarding strategy (.5); review excerpts from records (.6); draft and revise board update (.2). |
| 5/8/2020 | Baker, Michael C. | 3.20 | 2,320.00 | Draft summary of key records (.5); revise record redactions (2.7). |
| 5/8/2020 | Axelrod, Nick | 7.80 | 6,591.00 | Call with MTO Attorneys regarding redactions (.6); draft memorandum on hearing (3.6); revise schedule for client (.4); call with communications team regarding hearing (.5); call with MTO Attorney regarding same (.1); revise summary of testimony (1.0); revise draft response to factual basis (.2); emails and research regarding sealing procedures and call with MTO Attorney regarding same (.4); redact testimony (1.0). |
| 5/8/2020 | Dominguez, Raquel E. | 3.70 | 1,813.00 | Telephone conference with MTO attorney regarding legal research on motions (.1); legal research regarding same (2.3); draft email analysis regarding same (.7); email MTO attorney regarding record analysis (.3); draft record analysis for client (.3). |
| 5/8/2020 | Gorin, Alex | 0.20 | 133.00 | Email correspondence with MTO attorney regarding review templates (.1); review of record review template (.1). |
| 5/8/2020 | Marshall, Lloyd | 6.50 | 3,672.50 | Draft motion to seal portions of the key records (5.6); research legal issues regarding same (.9). |
| 5/9/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Prepare for and participate in call with client and counsel regarding revised response to court order (1.2); telephone call with counsel regarding same (.2) |
| 5/9/2020 | Doyen, Michael R. | 2.50 | 3,300.00 | Confer with in-house counsel and co-counsel regarding court order (1.0); review and revise response to court order (1.5). |
| 5/9/2020 | Harding, Lauren M. | 1.00 | 780.00 | Review key record per protocol. |
| 5/9/2020 | Baker, Michael C. | 6.40 | 4,640.00 | Revise record redactions. |
| 5/9/2020 | Axelrod, Nick | 2.80 | 2,366.00 | Revise outline for motion to seal records (2.6); emails with MTO Attorneys regarding same (.2). |
| 5/9/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Legal research regarding motions (.5); draft analysis of legal research regarding same (1.4). |
| 5/9/2020 | Gorin, Alex | 0.20 | 133.00 | Email correspondence with MTO attorneys regarding record review project. |
| 5/9/2020 | Marshall, Lloyd | 2.30 | 1,299.50 | Draft motion to seal portions of the key records. |
| 5/10/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Review revised response to court order (.2); participate in client/counsel call regarding same (.8) |
| 5/10/2020 | Doyen, Michael R. | 2.00 | 2,640.00 | Review revisions to response to court order (.4); confer with in-house and co-counsel regarding court order and response (1.0); review and revise response to court order (.5); emails with counsel regarding same (.1). |
| 5/10/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review analysis regarding strategy and review project. |
| 5/10/2020 | Harding, Lauren M. | 2.30 | 1,794.00 | Review key record per protocol (2.0); discussion with MTO attorney regarding same (.3). |
| 5/10/2020 | Baker, Michael C. | 7.90 | 5,727.50 | Revise summary of key records. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/10/2020 | Axelrod, Nick | 1.80 | 1,521.00 | Review and revise research email regarding motion to seal (1.0); revise outline regarding same (.8). |
| 5/10/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorneys regarding record review project. |
| 5/11/2020 | Brian, Brad D. | 1.60 | 2,400.00 | Analyze and revise summary of key records (.5); emails and telephone calls with counsel regarding same (.2); further revisions to same (.5); emails with client, counsel, and consultant regarding same (.1); emails with client and counsel regarding call to discuss preparation for hearing (.1); review materials in preparation for May 12 meeting with client regarding preparation for and strategy at hearing (.2). |
| 5/11/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Review redactions (.4); revise same (1.0); confer with MTO Attorneys regarding review project (.3); emails with MTO Attorneys regarding same (.2); emails with counsel regarding review project (.1); emails with MTO Attorneys regarding review project (.1); revise outline for brief on review project (.1); emails with MTO Attorney regarding same (.1); prepare hearing brief (2.1). |
| 5/11/2020 | Demsky, Lisa J. | 2.20 | 2,332.00 | Review memorandum regarding analysis (.2); participate in teleconference with MTO Attorneys regarding same (.3); conduct review and analysis of material (1.2); emails regarding strategy (.1); teleconference with MTO attorney regarding same (.2); review and edit memorandum (.2). |
| 5/11/2020 | Harding, Lauren M. | 0.30 | 234.00 | Discussions with MTO attorney regarding strategy for re-review of key records. |
| 5/11/2020 | Baker, Michael C. | 6.30 | 4,567.50 | Revise summary of key records (5.7); email correspondence regarding same (.6). |
| 5/11/2020 | Axelrod, Nick | 6.00 | 5,070.00 | Revise research email regarding extension of time (.3); call with communications team and client regarding redactions (.5); revise memorandum regarding key testimony (.9); calls with MTO Attorneys regarding same (.2); email to client regarding redactions (.3) draft declaration (3.8). |
| 5/11/2020 | Dominguez, Raquel E. | 5.30 | 2,597.00 | Legal research regarding motions (4.2); draft analysis of legal research regarding same (.8); telephone conference with MTO attorney regarding same (.3). |
| 5/11/2020 | Marshall, Lloyd | 7.20 | 4,068.00 | Draft motion to seal portions of the key records. |
| 5/12/2020 | Brian, Brad D. | 1.90 | 2,850.00 | Review email from client regarding key records, follow-up emails with counsel regarding same (.1); participate in conference call with clients regarding upcoming hearing (1.1); emails with DA regarding same (.1); calls and emails with counsel and client regarding same (.2); follow-up call with general counsel regarding same (.3); follow-up emails with DA regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2020 | Doyen, Michael R. | 3.30 | 4,356.00 | Review and revise pleading (1.0); review public statements (.5); confer with in-house counsel, MTO Attorneys regarding hearing (.7); confer with MTO Attorney regarding hearing (.1); emails with DA and client regarding scheduling and procedures (.1); emails regarding hearing research (.1); emails regarding review project (.1); prepare hearing brief (.7). |
| 5/12/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Review and analyze memoranda (.3); participate in teleconference with client and MTO Attorneys regarding strategy (.7); emails regarding status and strategy (.2). |
| 5/12/2020 | Troff, Jason D. | 0.20 | 91.00 | Overview meeting with case team, counsel, and ESI service provider. |
| 5/12/2020 | Axelrod, Nick | 10.80 | 9,126.00 | Call with general counsel and client group regarding key records (.9); review and revise redactions (2.2); revise draft motion regarding records (6.0); research regarding procedure (1.5); calls with MTO Attorney regarding spending analysis (.2). |
| 5/12/2020 | Dominguez, Raquel E. | 1.90 | 931.00 | Telephone conference with MTO attorney regarding record redactions (.2); draft record analysis for client (1.7). |
| 5/12/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Draft motion to seal portions of the key records. |
| 5/13/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Telephone call with client regarding upcoming hearing and security for same (.4); telephone call with counsel regarding same (.1); message for and telephone call with DA regarding same (.2); read, analyze and comment on draft hearing brief (.2); emails with counsel regarding same (.1); analyze Butte County court rules and emails with counsel regarding same (.1); emails and telephone call with counsel regarding local counsel for hearing (.1); review articles regarding COVID-19 issues in Butte County (.1); emails with counsel regarding same and regarding potential impact on court for hearing (.1). |
| 5/13/2020 | Doyen, Michael R. | 4.40 | 5,808.00 | Confer with in-house counsel and co-counsel regarding court order (.5); emails with MTO Attorney regarding opening and reply brief (.2); emails regarding report to court (.1); review declaration (.1); emails with MTO Attorney regarding same (.1); confer with in-house and co-counsel regarding status of investigation and disclosures (.5); call with DA (.2); call with review team (.5); follow-up emails regarding same (.1); prepare hearing brief (2.0); emails regarding same (.1). |
| 5/13/2020 | Demsky, Lisa J. | 1.70 | 1,802.00 | Emails regarding status and review project (.3); review and analyze materials and memos regarding ongoing projects (.8); participate in team call regarding action items and ongoing projects (.4); emails regarding same (.1). |
| 5/13/2020 | Harding, Lauren M. | 4.00 | 3,120.00 | Review key records per protocol (3.5); draft lists based on same (.5). |
| 5/13/2020 | Baker, Michael C. | 4.70 | 3,407.50 | Revise record redactions (4.3); email correspondence regarding same (.4). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2020 | McCreadie, Megan L. | 3.30 | 2,194.50 | Teleconference with MTO attorneys regarding record review project (.4); review and analyze key records (2.8); emails with MTO attorneys regarding same (.1). |
| 5/13/2020 | Axelrod, Nick | 10.90 | 9,210.50 | Draft and revise motion to seal and declaration for same (5.5); revise hearing statement (3.5); calls with MTO Attorney regarding same (.2); team meeting regarding redactions (.4); calls with MTO Attorneys regarding redactions (.2); calls with MTO Attorney regarding redactions (.2); review and revise redactions (.9). |
| 5/13/2020 | Dominguez, Raquel E. | 8.80 | 4,312.00 | Telephone conference with MTO attorneys regarding team meeting on record analysis (.5); email MTO attorney regarding same (.3); redact records (5.5); research Covid-19 reopening's effect on Butte County court (1.4); email MTO attorney regarding Covid-19 reopening's effect on Butte County court (1.1). |
| 5/13/2020 | Gorin, Alex | 3.30 | 2,194.50 | Call with MTO attorneys regarding record review project (.4); review redactions for record review project (2.7); email correspondence with MTO attorneys regarding record review project (.2). |
| 5/13/2020 | Marshall, Lloyd | 3.70 | 2,090.50 | Attend team meeting (.6); draft motion to seal portions of the key records (2.5); review and analyze key records (.6). |
| 5/14/2020 | Brian, Brad D. | 0.70 | 1,050.00 | Emails with counsel and DA regarding upcoming hearing and logistics for same in view of Covid-19 (.1); emails with DA and Judge Deems regarding upcoming hearing (.1); call with Court regarding possible impact of Covid-19 (.1); analyze draft email to DA regarding redactions to materials (.2); emails and telephone call with counsel regarding same (.1); review court order on motion and emails regarding same (.1). |
| 5/14/2020 | Doyen, Michael R. | 4.60 | 6,072.00 | Review court filings (.3); emails regarding same (.1); emails regarding conference with court (.1); confer with MTO Attorney regarding same (.7); revise hearing memorandum (.5); circulate same (.1); confer with MTO Attorney regarding same (.2); prepare draft letter to DA (1.2); confer with MTO Attorney regarding same (.1); review evidence regarding same (.1); emails with court and co-counsel regarding conference (.1); confer with MTO Attorney (.3); emails with in-house counsel regarding status of repairs (.1); revise and finalize letter to DA (.5); emails regarding same (.1); confer with MTO Attorney (.1). |
| 5/14/2020 | Demsky, Lisa J. | 0.80 | 848.00 | Review draft motion (.4); emails regarding forecasts (.2); emails regarding status (.2). |
| 5/14/2020 | Harding, Lauren M. | 0.10 | 78.00 | Attend to emails regarding key records. |
| 5/14/2020 | Baker, Michael C. | 2.70 | 1,957.50 | Revise record redactions. |
| 5/14/2020 | Axelrod, Nick | 4.90 | 4,140.50 | Call with client regarding status of records review (.3); review and analyze records and review proposed revisions from team (3.1); revise draft brief and calls with MTO Attorney regarding same (1.5). |
| 5/14/2020 | Dominguez, Raquel E. | 2.30 | 1,127.00 | Redact records (2.1); email MTO attorney regarding record redactions (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Review and analyze key records. |
| 5/15/2020 | Brian, Brad D. | 2.10 | 3,150.00 | Emails with counsel regarding possible video appearance at hearing because of Covid-19 (.1); review legal research regarding same (.1); telephone call with general counsel regarding upcoming hearing (.1); participate in conference call with Judge Deems and DA regarding upcoming hearing (1.0); follow-up message for and telephone call with general counsel regarding same (.1); participate in call with client and consultant regarding upcoming hearing (.3); messages from and telephone call with general counsel regarding appearance at and logistics for hearing (.1); emails with counsel regarding revisions to Board update on upcoming hearing (.1); emails with client and counsel regarding agreement (.2). |
| 5/15/2020 | Doyen, Michael R. | 4.80 | 6,336.00 | Confer with in-house counsel regarding brief for hearing (.1); email with MTO Attorney regarding same (.1); confer with MTO Attorney regarding review project (.2); emails to Cravath regarding same (.1); revise brief (.4); confer with MTO Attorney regarding same (.1); communications with DA regarding review project (.1); prepare for conference with Court, DA and MTO Attorney (.2); attend conference (1.0); confer with general counsel (.2); confer with communications team (.4); confer with MTO Attorney regarding conference and to-do's (.2); emails with review project team (.5); confer with MTO Attorney (.1); emails regarding hearing (.3); report on conference and hearing to communications and legal team (.3); prepare report to Board (.2); emails regarding inquiries concerning agreement and hearing (.3). |
| 5/15/2020 | Demsky, Lisa J. | 1.30 | 1,378.00 | Review draft motion (.4); emails regarding status (.2); teleconference with MTO Attorney regarding strategy and status (.2) draft and revise board update, emails regarding same (.3); emails regarding press materials, review same (.2). |
| 5/15/2020 | Harding, Lauren M. | 0.80 | 624.00 | Emails and teleconference regarding record redactions and strategy for same. |
| 5/15/2020 | Kurowski, Bowe | 6.70 | 3,048.50 | Export depositions (6.0); image and OCR for searching (.7). |
| 5/15/2020 | Axelrod, Nick | 5.60 | 4,732.00 | Numerous calls with MTO Attorney and MTO team regarding records review and summary (1.5); call with team regarding same (.4); revise brief and emails with MTO Attorneys regarding same (1.0); draft research email to MTO Attorney regarding appearances (1.6); combine summaries from team (1.1). |
| 5/15/2020 | Dominguez, Raquel E. | 2.50 | 1,225.00 | Telephone conference with MTO attorneys regarding motion (.6); telephone conference with MTO attorney regarding factual research for motion (1.0); telephone conference with MTO attorney and MTO professional regarding same (.2); analyze data for motion (.7). |
| 5/15/2020 | Marshall, Lloyd | 0.70 | 395.50 | Review and analyze key records (.5); calls and emails with MTO attorneys regarding same (.2). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/16/2020 | Brian, Brad D. | 0.10 | 150.00 | Analyze account of Covid-19 in Butte County and possible impact on hearing. |
| 5/16/2020 | Kurowski, Bowe | 8.50 | 3,867.50 | Run searches on deposition records. |
| 5/16/2020 | Axelrod, Nick | 0.50 | 422.50 | Coordinate records analysis with MTO Attorneys and team. |
| 5/16/2020 | Dominguez, Raquel E. | 3.90 | 1,911.00 | Telephone conference with MTO professional regarding factual research for motion (.3); telephone conference with MTO attorney regarding same (.2); email MTO attorney regarding same (.3); analyze data for motion (3.1). |
| 5/17/2020 | Kurowski, Bowe | 5.70 | 2,593.50 | Run searches on deposition records. |
| 5/17/2020 | Axelrod, Nick | 4.20 | 3,549.00 | Review and revise results of records analysis. |
| 5/17/2020 | Dominguez, Raquel E. | 6.00 | 2,940.00 | Telephone conference with MTO attorney regarding motion (.6); telephone conference with MTO professional regarding same (.6); analyze data for motion (4.8). |
| 5/18/2020 | Brian, Brad D. | 1.40 | 2,100.00 | Review Butte County's response regarding Covid-19 and emails with client regarding same (.1); telephone calls with general counsel regarding upcoming hearing and records disclosures (.1); follow-up emails with counsel regarding same (.1); review draft stipulation regarding key records, and email with MTO Attorney regarding same (.1); telephone call with counsel and client regarding redactions to key records (.3); emails with counsel regarding same (.1); review data relevant to possible redactions (.3); analyze draft motion to redact portions of key records (.2); and emails with counsel regarding same and regarding preparation for upcoming call with judge (.1). |
| 5/18/2020 | Doyen, Michael R. | 3.80 | 5,016.00 | Confer with client and communications team (.4); confer with MTO Attorney regarding evidence preservation (.2); review report regarding review project (.5); confer with MTO Attorneys regarding analysis and preparation for hearing (.2); review analysis of communications with government (.1); email with Cravath regarding same (.1); review research regarding vendor contract issues (.2); confer with MTO Attorney regarding same (.1); emails with MTO Attorney and client regarding preservation requirements (.1); review analysis (.3); confer with MTO Attorney regarding same and regarding preparation for meeting with government (.2); confer with client, MTO Attorneys regarding hearing with Court (.5); confer with MTO Attorney regarding evidence preservation (.1); confer with MTO Attorney regarding vendor contract issues (.4); emails with in-house counsel regarding contract analysis (.3); emails with client and Cravath regarding evidence preservation (.1). |
| 5/18/2020 | Demsky, Lisa J. | 0.20 | 212.00 | Emails and follow-up regarding settlement. |
| 5/18/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Review draft stipulation and emails (.2); review, analysis, and emails regarding ongoing review project (.9). |
| 5/18/2020 | Harding, Lauren M. | 2.20 | 1,716.00 | Review agreements and background material regarding preservation policy (2.0); discussions with MTO attorney regarding same (.2). |

| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/18/2020 | Harding, Lauren M. | 0.30 | 234.00 | Attend to emails regarding payment schedule on settlement. |
| 5/18/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Call with MTO attorney regarding client's internal databases. |
| 5/18/2020 | Axelrod, Nick | 7.30 | 6,168.50 | Prepare stipulation and email to government (.4); review vendor contracts (1.5); calls with MTO Attorney regarding same (.4); call with MTO Attorneys regarding records analysis (.8); review and revise email to MTO Attorney regarding same (.7); complete records analysis (1.0); call with MTO Attorney et al. regarding record analysis (.5); revise motion related to records (2.0). |
| 5/18/2020 | Dominguez, Raquel E. | 5.50 | 2,695.00 | Analyze data for motion (2.9); email MTO attorney regarding data analysis for motion (1.1); telephone conference with MTO attorney regarding same (1.1); telephone conference with MTO professional regarding same (.1); email MTO professional regarding same (.1); telephone conference with MTO attorney regarding evidence preservation (.2). |
| 5/19/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Participate in call with client and counsel regarding redactions to key records and upcoming call with court to discuss same (.3); emails regarding inquiries about upcoming hearing (.4); telephone call with client regarding same (.1); review motion to redact key records (.1); emails with counsel regarding same (.1); analyze talking points for May 18 call with court, and emails with counsel regarding same (.1). |
| 5/19/2020 | Doyen, Michael R. | 1.60 | 2,112.00 | Confer with in-house counsel, MTO Attorneys regarding hearing (.3); confer with MTO Attorney regarding evidence preservation (.1); confer with in-house counsel and Cravath regarding evidence retention (.2); review bankruptcy filings (.1); emails regarding same (.1); emails with MTO Attorneys regarding review project (.1); review and revise brief (.3); emails with MTO Attorney regarding same (.1); review and revise talking points for hearing (.3). |
| 5/19/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Participate in call with MTO Attorneys regarding strategy (.4); review emails and material regarding review project (.8). |
| 5/19/2020 | Harding, Lauren M. | 0.70 | 546.00 | Teleconference with MTO attorney regarding preservation policy (.1); teleconference with client regarding preservation and mark-up of protocol regarding same (.4); email to MTO attorney regarding preservation policy (.2). |
| 5/19/2020 | Troff, Jason D. | 0.40 | 182.00 | Overview meeting with case team, counsel, and ESI service provider. |
| 5/19/2020 | Axelrod, Nick | 3.90 | 3,295.50 | Revise talking points for call with judge (2.5); call with MTO Attorneys regarding same (.3); call with MTO Attorney et al. regarding same (.5); draft application related to records (.6). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 5/19/2020 | Dominguez, Raquel E. | 5.70 | 2,793.00 | Email MTO professionals regarding data analysis for motion (.9); telephone conference with MTO attorney regarding preparation for conference with Judge (.3); email MTO attorney regarding same (.3); draft application and accompanying proposed order (1.5); draft preparatory materials for judicial conference (2.5); email outside counsel regarding record analysis (.2). |
| 5/19/2020 | Marshall, Lloyd | 4.20 | 2,373.00 | Research issue related to key records (1.3); draft correspondence regarding same (2.3); calls with MTO attorneys regarding case management and strategy (.6). |
| 5/20/2020 | Brian, Brad D. | 1.50 | 2,250.00 | Analyze draft court protocol for hearing (.5); emails with client regarding same (.1); participate in call with court regarding same and redactions (.5); conference call with clients regarding inquiries about possible consequences of hearing (.2); telephone call with client regarding update on status of case and upcoming hearing (.2). |
| 5/20/2020 | Doyen, Michael R. | 3.90 | 5,148.00 | Review and analyze court plan for multi-day hearings (.2); emails with team regarding same (.1); confer with counsel regarding hearings (.3); prepare for court conference (.5); attend court conference with DA and confer with MTO Attorney regarding next steps (1.0); emails regarding potential arbitrators (.2); review and revise data for government (.4); review and revise language for stipulation (.1); circulate same (.1); confer with MTO Attorneys regarding project and presentation for government (.4); emails regarding same (.1); emails with in-house counsel and analysis of vendor claims (.2); review proposed hearing protocol (.3). |
| 5/20/2020 | Demsky, Lisa J. | 1.10 | 1,166.00 | Emails regarding courtroom proceedings and strategy (.2); teleconference with MTO Attorney regarding action items and strategy (.5); review analysis regarding ongoing project (.4). |
| 5/20/2020 | Richardson, Cynthia R. | 5.00 | 1,975.00 | Review multiple volumes of key records (4.0); identify names for redaction (1.0). |
| 5/20/2020 | Harding, Lauren M. | 0.30 | 234.00 | Revise preservation protocol. |
| 5/20/2020 | Troff, Jason D. | 0.30 | 136.50 | Project planning discussion with case team, client, counsel, and ESI service provider. |
| 5/20/2020 | Axelrod, Nick | 1.70 | 1,436.50 | Call with MTO Attorneys regarding record review project (.5); revise talking points for call with judge (.6); emails with MTO Attorneys, and client regarding record review (.2); call with MTO Attorney (.4). |
| 5/20/2020 | Dominguez, Raquel E. | 3.80 | 1,862.00 | Telephone conference with MTO professional regarding data analysis for motion (.1); telephone conference with MTO attorney regarding same (1.1); email MTO attorney regarding same (.3); analyze data for motion (2.3); |
| 5/21/2020 | Brian, Brad D. | 0.80 | 1,200.00 | Telephone call with General counsel regarding May 20 call with Judge (.1); follow-up emails with counsel regarding same (.1); review revised draft motion regarding redactions (.3); conference call with counsel regarding same (.2); multiple emails with counsel regarding redactions (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2020 | Doyen, Michael R. | 3.00 | 3,960.00 | Prepare for mediation (.4); confer with in-house counsel and MTO Attorney regarding vendor contract and mediation (.2); confer with MTO Attorneys regarding hearing (.5); confer with MTO Attorneys regarding same (.2); analysis of review project and communications with government (.2); confer with in-house counsel, MTO Attorneys regarding preparation for next hearing (.5); emails regarding same (.2); revise field communication regarding evidence preservation (.1); confer with in-house counsel, MTO Attorneys regarding preparation for hearing (.7). |
| 5/21/2020 | Demsky, Lisa J. | 3.20 | 3,392.00 | Participate in teleconference with MTO Attorneys regarding analysis project (.7); draft board report (.1); teleconferences with MTO Attorney regarding action items (.2); analysis and review material relating to review project (1.5); emails regarding strategy (.2); emails regarding counsel (.1); review draft brief and emails regarding same (.3); review summons (.1). |
| 5/21/2020 | Richardson, Cynthia R. | 2.50 | 987.50 | Finish reviewing key records for redaction. |
| 5/21/2020 | Harding, Lauren M. | 0.30 | 234.00 | Draft preservation protocol reminder (.2); email client regarding same (.1). |
| 5/21/2020 | Axelrod, Nick | 5.30 | 4,478.50 | Call with client regarding vendor issues (.5); call with MTO Attorneys regarding record review project (.5); call with MTO Attorney and client regarding same (.5); review and revise summary of record review (2.5); emails with MTO Attorney regarding record review (.3); prepare redacted brief (.3); email to MTO Attorney summarizing key authority (.4); emails with MTO Attorney regarding standing issue (.3). |
| 5/21/2020 | Dominguez, Raquel E. | 6.60 | 3,234.00 | Analyze data for motion (4.8); email MTO professional regarding data analysis for motion (.1); email MTO attorney regarding same (.3); email in-house counsel regarding same (.4); telephone conference with in-house counsel and MTO attorney regarding same (1). |
| 5/21/2020 | Marshall, Lloyd | 4.90 | 2,768.50 | Research procedural issue (3.2); emails and calls with MTO attorneys regarding same (.8); draft correspondence regarding same (0.9). |
| 5/22/2020 | Brian, Brad D. | 2.20 | 3,300.00 | Participate in calls with counsel regarding possible redactions (.6); participate in client/counsel call regarding reply brief in connection with court order (.6); follow-up emails (.1); telephone call with counsel regarding same (.2); review and revise Board update on upcoming hearing (.1); work on stipulation for court (.3); emails and telephone call with DA regarding same (.1); emails with judge regarding same (.1); review court order regarding key records remaining under seal, and emails with client regarding same (.1). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal)** |
| 5/22/2020 | Doyen, Michael R. | 5.90 | 7,788.00 | Prepare data for government (.3); emails with in-house counsel and MTO Attorney regarding vendor claims (.2); confer with counsel regarding hearings with court (.5); confer with in-house counsel and co-counsel regarding court order and hearing (.7); emails regarding vendor contract issues and contract terms (.2); review materials for government (.1); emails regarding industry standards (.1); confer with counsel regarding employee security issues and hearings (.5); emails regarding vendor contract issues (.1); prepare materials for government (.3); emails regarding stipulation (.1); confer with in-house counsel regarding security issues (.2); prepare materials for government (1.3); confer with MTO Attorney regarding same (.1); email to DA regarding same (.1); confer with MTO Attorneys regarding preparation for hearing (.3); confer with counsel regarding security issues, communications with government (.3); confer with counsel regarding hearing, security issues, communications with government and briefing (.5). |
| 5/22/2020 | Demsky, Lisa J. | 4.70 | 4,982.00 | Teleconference with MTO Attorney regarding action items and strategy (.4); teleconference with counsel (.5); additional call with counsel regarding status (.5); additional teleconference with MTO Attorneys regarding ongoing project and strategy (.4); additional calls with counsel regarding status and project (.8); review research and analysis (.4); emails regarding analysis project and strategy (.2); analysis and review of review project materials (1.1); draft and edit board report, email regarding same (.2); review draft protocol (.1); emails with counsel (.1). |
| 5/22/2020 | Richardson, Cynthia R. | 3.00 | 1,185.00 | Complete client security and records management training. |
| 5/22/2020 | Kurowski, Bowe | 1.30 | 591.50 | Research updated custodians and individuals in deposition records. |
| 5/22/2020 | Axelrod, Nick | 4.90 | 4,140.50 | Research regarding statute of limitations (.6); check benchmarking presentation and emails with MTO Attorney regarding same (.2); calls with counsel regarding record review and submissions to Government (1.9); meeting with communications team and in-house counsel regarding hearing (.5); review and check research regarding witness standing (.5); calls and emails with MTO Attorney regarding same (.5); revise stipulation and return same to MTO Attorney (.3); email to MTO Attorney regarding counsel (.2); coordinate calls with counsel (.2). |
| 5/22/2020 | Dominguez, Raquel E. | 4.50 | 2,205.00 | Analyze data for motion (2.4); email MTO attorney regarding data analysis for motion (.3); draft analysis of record review (1.8). |
| 5/22/2020 | Marshall, Lloyd | 1.10 | 621.50 | Research procedural issue (1.0); draft correspondence regarding same (.1). |
| 5/23/2020 | Demsky, Lisa J. | 0.50 | 530.00 | Review and analysis for ongoing review project. |
| 5/24/2020 | Dominguez, Raquel E. | 2.00 | 980.00 | Draft record analysis. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/25/2020 | Brian, Brad D. | 1.10 | 1,650.00 | Participate in conference call with client and counsel regarding reply brief and upcoming hearing (.4); analyze and revise talking points on DA investigation for general counsel (.3); emails with general counsel and counsel regarding same (.1); telephone call with counsel regarding same (.1); analyze further revisions to same (.1); emails with counsel and client regarding same (.1) |
| 5/25/2020 | Doyen, Michael R. | 4.70 | 6,204.00 | Review draft reply brief and declarations regarding court order (.3); confer with in-house and external legal team draft reply brief (.5); review draft letter to DA (.1); revise draft letter to DA (.6); confer with MTO Attorney regarding same (.1); prepare talking point for Board (2.4); confer with MTO Attorney regarding talking points for Board (.1); revise talking points (.4); emails with general counsel regarding presentation for Board (.2). |
| 5/25/2020 | Demsky, Lisa J. | 1.20 | 1,272.00 | Review draft submissions, email regarding same (.3); review material related to ongoing review and analysis project and submissions (.9). |
| 5/25/2020 | Axelrod, Nick | 1.30 | 1,098.50 | Review and revise draft letter to DA. |
| 5/26/2020 | Brian, Brad D. | 2.80 | 4,200.00 | Conference call with counsel regarding redactions to key records and next steps (.1); review email from counsel regarding same (.1); telephone calls with counsel regarding same (.1); further emails with client regarding same (.1); revise email to DA regarding redactions (.2); telephone call with general counsel regarding upcoming hearing, and security for same (.1); participate in calls with counsel regarding redactions, and next steps with DA and court (.8); analyze possible transaction and notice to DA (.1); further conference call with counsel regarding possible redactions to key records and strategy regarding same (1.0); email from DA regarding status conference with judge (.1); follow-up emails with counsel, client and DA regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/26/2020 | Doyen, Michael R. | 7.20 | 9,504.00 | Confer with in-house counsel regarding employees (.1); emails with counsel regarding employees (.1); confer with MTO Attorneys regarding hearing (.1); prepare communication with DA regarding hearing (.5); confer with MTO Attorney regarding communication with DA (.1); revise and circulate same (.2); emails with in-house counsel regarding same (.1); confer with MTO Attorney regarding revisions to draft brief (.1); confer with co-counsel, MTO Attorneys regarding discussions with government (.3); confer with MTO Attorneys regarding same and regarding preparation for hearing (.2); confer with MTO Attorneys regarding draft brief, preparation for hearing, and regarding analysis of evidence (.5); review evidence in preparation for hearing (1.5); confer with MTO Attorney regarding same (.1); confer with MTO Attorney regarding review of evidence (.1); confer with MTO Attorney regarding hearing (.1); review communications from counsel regarding discussions with government (.2); confer with MTO Attorney regarding same and regarding draft brief (.1); confer with MTO Attorneys regarding co-counsel and preparation for hearing (.2); confer with MTO Attorney regarding meeting of counsel (.1); confer with MTO Attorney regarding same (.1); confer with counsel regarding briefs and upcoming hearings (1.2); emails regarding hearing and schedule (.1); review and mark records for DA (1.1). |
| 5/26/2020 | Demsky, Lisa J. | 7.00 | 7,420.00 | Emails regarding strategy (.6); teleconferences with MTO Attorneys regarding strategy (.5); teleconference with MTO Attorneys and counsel regarding strategy and status (1.1); additional teleconferences with MTO Attorneys regarding action items (.4); additional teleconference with counsel (1.1); review material for ongoing review project (2.8); review submission (.1); review draft email to DA (.1); review case law (.3). |
| 5/26/2020 | Troff, Jason D. | 0.30 | 136.50 | Overview meeting with case team, counsel, and ESI service provider. |
| 5/26/2020 | Axelrod, Nick | 7.10 | 5,999.50 | Call with counsel regarding release of records (.5); call with counsel regarding release of records (.8); call with MTO Attorneys regarding same (.4); revise proposed submission (5.0); call with MTO Attorneys regarding upcoming conference (.2); call with MTO Attorney regarding submission (.2). |
| 5/26/2020 | Dominguez, Raquel E. | 3.50 | 1,715.00 | Draft analysis of records (3.1); email MTO attorney regarding record analysis (.3); email outside counsel regarding same (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/27/2020 | Brian, Brad D. | 3.80 | 5,700.00 | Emails with DA regarding courtroom and security issues (.1); follow-up emails to counsel and client regarding same (.1); review photos and schematic of courtroom (.1); participate in conference call with counsel regarding follow-up on redaction issue (.4); review and revise motion on redactions (.2); emails with counsel regarding same (.1); analyze further edits to same (.2); prepare for call with court and DA (.5); participate in call with court and DA regarding upcoming hearing and redactions (.5); follow-up calls with counsel and client regarding same (.2); conference call with counsel regarding strategy for same (.3); further emails with counsel and client regarding same (.1); analyze statements for upcoming hearing (.1); participate in client and counsel call regarding upcoming hearing and responses to possible inquiries regarding DA investigation (.9). |
| 5/27/2020 | Doyen, Michael R. | 7.50 | 9,900.00 | Attention to courtroom security and preparation for hearing (.5); emails to team regarding same (.1); revise brief (.9); call with counsel regarding briefs and hearings (.4); revise brief (.9); emails with MTO Attorney regarding same (.2); emails regarding communications from counsel (.1); revise and circulate draft brief to client (.2); emails regarding same (.1); confer with MTO Attorney regarding hearing (.1); conference with court and DA regarding hearing (.6); confer with MTO Attorney regarding hearing (.1); confer with MTO Attorney regarding hearing (.3); confer with general counsel and MTO Attorney regarding conference with court (.3); confer with MTO Attorney regarding brief (.2); revise and circulate brief to in-house counsel (.3); prepare and circulate report on conference with court (.2); prepare guidelines regarding hearing (.3); emails with MTO Attorney regarding same (.1); emails with counsel regarding discussions with government and upcoming court hearing (.3); confer with in-house and outside counsel regarding hearing on court order (.5); review draft letter to government (.1); confer with MTO Attorneys regarding brief and upcoming hearing (.3); confer with MTO Attorney regarding upcoming hearing (.2); emails with client regarding procedural issues and revised brief (.2). |
| 5/27/2020 | Demsky, Lisa J. | 2.40 | 2,544.00 | Prepare for and participate in teleconference with MTO Attorneys and counsel (.6); read and send emails regarding status and strategy (.4); review photos and video, emails regarding same (.2); teleconference with individual counsel (.5); teleconference with MTO Attorney (.3); emails with counsel (.2); analysis regarding legal issue (.2). |
| 5/27/2020 | Harding, Lauren M. | 0.10 | 78.00 | Attend to emails regarding undertaking. |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/27/2020 | Axelrod, Nick | 8.00 | 6,760.00 | Call with counsel regarding release of records (.4); call with client regarding submission (.2); call with MTO Attorneys regarding submission (.4); draft alternative submission (2.8); coordinate preparation of exhibits, submission papers, and cite check (1.1); revise draft submission and incorporate edits (2.9); calls and emails with MTO Attorney regarding research (.2). |
| 5/27/2020 | Dominguez, Raquel E. | 6.90 | 3,381.00 | Telephone conference with MTO attorney regarding submission to court (.3); legal research regarding same (2.6); review and revise submission to court (3); review and revise application to court (1). |
| 5/27/2020 | Marshall, Lloyd | 4.10 | 2,316.50 | Research procedural issues (.6); edit and cite-check brief (2.7); prepare court fillings (.8). |
| 5/28/2020 | Brian, Brad D. | 2.40 | 3,600.00 | Emails with client (.1); conference call with client and counsel regarding hearing (.4); analyze alternative submission (.3); emails with client and counsel regarding same, next steps and strategy (.1); conference call with counsel regarding same (.2); follow-up call and emails with counsel regarding same and conferral with DA (.2); participate in call with client regarding upcoming hearing and redactions (.7); follow-up call with counsel regarding same (.1); various emails from counsel regarding strategy and next steps. (.3). |
| 5/28/2020 | Doyen, Michael R. | 6.80 | 8,976.00 | Review and revise brief (.6); confer with MTO Attorney regarding brief (.2); confer with MTO Attorney regarding brief (.1); emails with counsel regarding review project (.1); emails regarding hearing (.1); confer with in-house counsel and outside counsel regarding hearing (.3); circulate alternative versions of draft brief (.1); emails with in-house counsel and client regarding same (.2); emails regarding communications with co-counsel and preparation for hearing (.1); review data for presentation (.1); emails with MTO Attorney. (.1); confer with MTO Attorneys regarding preparation for hearing (.3); confer with MTO Attorneys regarding communications with co-counsel (.1); confer with MTO Attorney regarding data presentation for government (.1); communications with Deputy DA regarding presentation for hearing (.2); prepare presentation and meeting with Deputy DA (.6); confer with Deputy DA in preparation for conference with court (1.0); emails to team (.2); confer with MTO Attorney regarding discussions with government (.1); confer with counsel regarding draft brief (.2); confer with in-house counsel and communications team regarding upcoming hearings and briefs (1.0); confer with MTO Attorney regarding brief (.1); email to DA regarding preparation for hearing (.1); circulate draft brief to counsel (.2); prepare letter to court (.3); emails regarding brief (.2); submit brief (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2020 | Demsky, Lisa J. | 2.80 | 2,968.00 | Read and send emails regarding strategy and submissions (.4); review drafts and emails regarding same (.5); multiple teleconferences with MTO Attorneys regarding strategy, action items, filings (1.0); team call regarding analysis and review project (.3); teleconference with MTO Attorney and counsel (.3); teleconference and email with local counsel (.2); review courtroom procedures (.1). |
| 5/28/2020 | Axelrod, Nick | 6.80 | 5,746.00 | Call with MTO Attorneys regarding motion and records analysis (.5); call with counsel and MTO Attorney regarding filings (.4); call with MTO Attorney and counsel regarding filings (.4); numerous calls with counsel to coordinate filings (1.5); call with MTO Attorney regarding same (.2); numerous calls with MTO Attorney regarding filing (.2); calls with MTO Attorney to coordinate record review (.3); review and revise filing and accompanying declaration and exhibits (3.3). |
| 5/28/2020 | Dominguez, Raquel E. | 7.90 | 3,871.00 | Review and revise submission to court (6.3); telephone conference with MTO attorneys regarding record analysis for negotiations with DA's office (.2); draft record analysis for negotiations with DA's office (1.4). |
| 5/28/2020 | Marshall, Lloyd | 2.50 | 1,412.50 | Calls with MTO attorneys and counsel for individual client employees regarding case management (.6); research procedural issues (.4); edit and cite-check brief (1.0); prepare papers to be filed with the court (.5). |
| 5/29/2020 | Brian, Brad D. | 0.60 | 900.00 | Analyze draft brief on redactions (.1); emails with counsel regarding same (.1); telephone calls with counsel regarding same (.1); review revised draft and emails with counsel (.1); conference call with counsel regarding preparation for hearing on redactions and preparation of Board slides (.2). |
| 5/29/2020 | Doyen, Michael R. | 4.70 | 6,204.00 | Correspondence with court and counsel regarding briefs (.1); confer with MTO Attorney regarding same (.1); confer with counsel regarding brief (.1); confer with MTO Attorney regarding same (.1); review brief (.2); confer with counsel and MTO Attorney regarding same and regarding procedures for filing (.1); confer with MTO Attorneys regarding preparation for hearing (1.0); emails to team regarding same (.2); review briefs (.7); confer with counsel and MTO Attorney regarding same (.1); review emails regarding status (.1); emails with Butte DA regarding exchange of information for hearing (.1); confer with MTO Attorney regarding preparation for hearing (.1); confer with team regarding review project and preparation for hearing on Monday (.4); emails to counsel and court regarding briefs for Monday's hearing (.8); confer with MTO Attorney regarding preparation for hearing and board report (.2); confer with MTO Attorney regarding preparation for hearing (.2); confer with MTO Attorney regarding review project (.1). |

| Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2020 | Demsky, Lisa J. | 2.30 | 2,438.00 | Teleconferences and email with MTO Attorney regarding status (.4); emails regarding submissions, coordination regarding same (.5); teleconference and email with local counsel (.4); review draft submissions and emails regarding same (.4); emails with counsel (.3); emails regarding request from co-counsel, review material regarding same (.3). |
| 5/29/2020 | Harding, Lauren M. | 3.10 | 2,418.00 | Email regarding undertaking (.1); team meeting regarding record review (.5); multiple calls with MTO attorneys regarding protocol for review project (1.0); develop protocol regarding same (.5); begin reviewing key records and develop protocol as part of same (1.0). |
| 5/29/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Call with MTO attorneys regarding record review project. |
| 5/29/2020 | Axelrod, Nick | 5.90 | 4,985.50 | Call with co-counsel regarding filing (.3); coordinate filings with counsel and MTO Attorney (2.5); call with MTO Attorneys regarding slide decks (.3); numerous calls with MTO Attorneys regarding record review and analysis (.5); review and revise review templates (.2); call with MTO Attorneys regarding review protocol (.3); call with MTO Attorney regarding same (.1); research procedures for hearing (1.2); email to client about employee status (.2); emails with counsel about employee status (.2); call with counsel regarding same (.1). |
| 5/29/2020 | Dominguez, Raquel E. | 8.10 | 3,969.00 | Telephone conference with MTO professional regarding software access for MTO attorneys (.1); telephone conference with MTO attorney regarding record analysis for motion (1.3); draft protocol for same (3) ; draft templates for same (2); email MTO attorneys regarding same(1); coordinate team workflows for same (.7). |
| 5/29/2020 | Gorin, Alex | 0.80 | 532.00 | Email correspondence with MTO attorney regarding meeting (.1); call with MTO attorneys regarding record review (.4); call with MTO attorney regarding record review project (.3). |
| 5/29/2020 | Marshall, Lloyd | 2.30 | 1,299.50 | Coordinate under seal filing of document (.9); calls with MTO attorneys regarding case management and strategy (.5); attend team meeting (.9). |
| 5/30/2020 | Brian, Brad D. | 1.00 | 1,500.00 | Emails with client regarding security issues for hearing (.1); analyze and revise Board slides on upcoming hearing (.4); emails with client and counsel regarding same (.1); read/analyze opposition to motion to redact (.3); emails with client and counsel regarding same and regarding possible reply brief (.1). |
| 5/30/2020 | Doyen, Michael R. | 1.30 | 1,716.00 | Emails regarding security issues (.1); revise presentation for Board (.5); emails with MTO Attorneys regarding same (.1); review data regarding security issues (.1); review opposition brief (.4); confer with MTO Attorney regarding response to same and preparation for hearing (.1). |
| 5/30/2020 | Demsky, Lisa J. | 0.30 | 318.00 | Review and analyze opposition submission, emails regarding same. |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | Task Code 21: Non-Bankruptcy Litigation / Wildfire (Criminal) | | | |
| 5/30/2020 | McCreadie, Megan L. | 2.80 | 1,862.00 | Video conference with MTO attorney regarding record review project (.4); review and analyze key records (2.3); emails to MTO attorneys regarding same (.1). |
| 5/30/2020 | Axelrod, Nick | 3.60 | 3,042.00 | Draft slides for board meeting and revise same (3.0); call with MTO Attorney regarding same (.3); emails regarding opposition and potential reply brief (.3). |
| 5/30/2020 | Dominguez, Raquel E. | 6.30 | 3,087.00 | Telephone conference with MTO attorney regarding record analysis for motion (.8); analyze records for California state court motion (4); draft analysis for motion (1.5). |
| 5/30/2020 | Gorin, Alex | 3.00 | 1,995.00 | Review email correspondence from MTO attorney regarding record review (.1); call with MTO attorney regarding record review (.3); review records (2.6). |
| 5/31/2020 | Brian, Brad D. | 1.30 | 1,950.00 | Emails and telephone call with counsel regarding possible reply brief and preparation for hearing (.3); analyze and edit draft reply brief (.2); emails and telephone calls with counsel and client regarding same (.1); review client's comments on brief (.1); emails with counsel regarding same (.1); review further revised brief (.1); emails with counsel regarding same (.1); review client's comments on draft Board slides (.1); revise same (.1); emails with client regarding same (.1). |
| 5/31/2020 | Doyen, Michael R. | 1.80 | 2,376.00 | Confer and emails with MTO Attorneys regarding reply brief (.3); revise reply brief (.5); emails regarding same (.1); review presentation for court (.5); confer with MTO Attorney regarding same (.1); revise reply brief based on comments from in-house counsel (.2); emails to team regarding same (.1). |
| 5/31/2020 | Demsky, Lisa J. | 0.40 | 424.00 | Review draft brief and emails and comments regarding same. |
| 5/31/2020 | Harding, Lauren M. | 3.10 | 2,418.00 | Review key records per protocol (2.0); draft summary of same (1.0); email MTO attorneys regarding summary of same (.1). |
| 5/31/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Review and analyze key records. |
| 5/31/2020 | Axelrod, Nick | 8.00 | 6,760.00 | Draft reply brief and revise same (5.4); coordinate cite check with MTO Attorney and review results (.7); call with MTO Attorney regarding brief (.2); call with MTO Attorneys regarding same (.3); call with MTO Attorney regarding same (.1) numerous calls with MTO Attorney regarding record review (.4); review and revise same (.2); perform records analysis (.7). |
| 5/31/2020 | Dominguez, Raquel E. | 10.80 | 5,292.00 | Telephone conference with MTO attorney regarding record analysis for motion (.6); analyze records for motion (3); draft analysis of records for motion (4.2); draft exhibits for status conference (3). |
| 5/31/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO attorney regarding record review. |
| 5/31/2020 | Marshall, Lloyd | 4.70 | 2,655.50 | Review and analyze records (2.6); edit and cite-check brief (2.1). |
| | Task Code 21 Subtotal: | 691.90 | 562,356.50 | |

| Task Code 22: Non-Working Travel | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2020 | Marshall, Lloyd | 1.90 | 1,073.50 | Car travel to and from Butte County courthouse (50% of time recorded in excess of first 90 minutes). |
| | **Task Code 22 Subtotal:** | **1.90** | **1,073.50** | |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 43962 | Kriebs, Kelly LC | 0.20 | 230.00 | Discuss with H. Weissmann project to revise form PURPA standard power purchase contract. |
| 43963 | Kriebs, Kelly LC | 0.40 | 460.00 | Discuss QF Standard Offer Contract project with H. Weissman (0.1); review email correspondence among PG&E team regarding same (0.1) review email regarding SCE and SDG&E participation (0.1); email schedule conference call (0.1). |
| 43964 | Weissmann, Henry | 1.00 | 1,400.00 | Participate in client kick-off call. |
| 43964 | Kriebs, Kelly LC | 2.50 | 2,875.00 | Preparation call with M. Monardi (0.4); review CPUC decision (0.6); project kick-off call with SCE and PG&E (0.8); review agenda (0.2) debrief with H. Weissmann (0.2); follow up email to M. Monardi (0.2); correspondence with J. Henderson regarding curtailment provisions (0.1). |
| 43965 | Kriebs, Kelly LC | 1.40 | 1,610.00 | Correspondence with M. Monardi regarding follow-up calls and list of contract changes (0.1); call with J. Wu regarding possible challenge to CPUC decision (0.5); review updated curtailment language (0.2); review preliminary list of contract changes (0.6). |
| 43966 | Kriebs, Kelly LC | 3.70 | 4,255.00 | Call with PGE and SCE regarding Preliminary Scope of Work for PURPA SOC (1.1); prepare for call (0.9); call with PGE and SCE regarding PURPA SOC pricing schedule (1.1); review updated scope of work and agreed revisions (0.3); correspondence with H. Weissmann and M. Muranishi regarding same (0.3). |
| 43967 | Kriebs, Kelly LC | 2.50 | 2,875.00 | Revise PURPA SOC; review list of changes. |
| 43968 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Revise PURPA SOC (1.0); review list of changes and CPUC decision (0.6); draft client follow up questions (0.2). |
| 43969 | Kriebs, Kelly LC | 4.40 | 5,060.00 | Revise PURPA SOC (1.2); review list of changes and CPUC decision (0.4); update client follow up questions (0.9); review PG&E response (0.2); working call with PG&E and SCE (1.1); review revised Exhibit D (0.4) discuss contract termination provisions with MTO team (0.2). |
| 43970 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Review SCE's SC setup fee chart and proposal for demonstration of contract capacity (0.2); review proposed call agenda (0.1); daily working call with PG&E and SEC (1.1); review settlement agreement regarding Additional Dispatchable Capacity (0.3); review action item list (0.1). |
| 43971 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Email C. Needham (SCE) regarding settlement agreement (0.1); review standing agenda for working calls (0.1); daily working call with PG&E and SEC (1.0); review SCE notes from working session (0.2), PG&E responses to SOC drafting questions (0.3) email W. Grady feedback regarding Item 15 (0.1). |
| 43972 | Kriebs, Kelly LC | 5.10 | 5,865.00 | Revise PURPA SOC (1.8); review list of changes and IOU feedback regarding that and in response to follow up questions (0.4); review SCE draft Exhibit D (0.4); working session regarding curtailment (1.0); review curtailment language feedback from SCE (0.2); general working session with PG&E and SCE (1.1); review action items (0.2). |

| Task Code 23: Purchase Power Agreements (including Adversary Proceedings) | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 43973 | Kriebs, Kelly LC | 7.10 | 8,165.00 | Revise PURPA SOC (3.2); review PG&E revisions to Exhibits B - T (0.7); discuss same with M. Muranishi (0.1); prepare redlines of SOC and of exhibits (0.4); further revise SOC (1.2); draft explanatory text for document distribution (0.2); email SOC and redlines to PG&E and SCE (0.1); working session call (0.9); prepare drafts to SharePoint site (0.3). |
| 43977 | Kriebs, Kelly LC | 0.80 | 920.00 | Follow up with PG&E regarding working group call (0.1); review SCE updates regarding revised Exhibit D (0.2); call with IOU working group regarding CAISO charges (0.5). |
| 43978 | Kriebs, Kelly LC | 1.60 | 1,840.00 | Review agenda for working session (0.1); respond to inquiry regarding SOC comments from IOUs (0.1); working session with IOUs (1.3); review SCE email request regarding truncation (in respect of Exhibit D to SOC) (0.1). |
| 43979 | Kriebs, Kelly LC | 1.30 | 1,495.00 | Review proposed agenda for working session (0.2); working session with PG&E and SCE (1.1). |
| 43980 | Kriebs, Kelly LC | 1.80 | 2,070.00 | Review materials for management meeting (0.3); management decision meeting with PG&E and SCE (0.8); call with S. Ou regarding process of execution of SOUs (0.2); email to K. Charipar regarding same (0.1); conference with MTO team regarding creation of legal obligation with a QF (0.2); quick scan of PG&E's feedback to latest draft SOC (0.2). |
| 43982 | Kriebs, Kelly LC | 0.30 | 345.00 | Quick scan of SCE feedback on form SOC. |
| | Task Code 23 Subtotal: | 39.50 | 45,675.00 | |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Prepare for call with directors (0.3); participate in call with directors regarding search process (1.1); related follow up (1.7); call with Mr. Ponce regarding same (0.2); prepare for call with counsel to Governor (0.3); participate in call with counsel to Governor (0.5); participate in call with CPUC staff regarding hedging (0.8); related follow up (0.2); call with director Wolff (0.5); related follow up (0.2); related call with Mr. Wells (0.1); revise summary of director skills matrix (0.4); correspondence regarding confirmation order (0.3); review materials on securitization filing (0.2); client call regarding compliance with CPUC decision (0.5); call regarding indenture (0.4); follow up correspondence (0.1); correspondence regarding real estate transaction (0.2); review TURN ex parte notice (0.1); client call regarding Alsup order (0.3); revise comments on proposed decision (1.5). |
| 5/1/2020 | Allred, Kevin S. | 5.50 | 5,610.00 | Prepare Comments (4.4); emails regarding same (.4); analysis regarding real estate transaction (.2); analysis regarding Tribal Lands policy (.2); review various case-related developments (.2); review The Utility Reform Network ex parte notice (.1). |
| 5/1/2020 | Rutten, James C. | 0.40 | 424.00 | Review Board and committee minutes (0.3); email team regarding comments on Proposed Decision (0.1). |
| 5/1/2020 | Polon, Larry M. | 0.80 | 276.00 | Revise Proposed Findings. |
| 5/1/2020 | Goldman, Seth | 1.00 | 1,150.00 | Emails regarding application (.7); emails regarding expert disclosures (.3). |
| 5/1/2020 | Cox, Erin J. | 1.00 | 950.00 | Revise comments (.8): email regarding same (.2). |
| 5/1/2020 | Grove, Skylar B. | 1.30 | 1,014.00 | Analyze support for confidentiality of third-party monitorship (.5); revise Section 851 application for real estate transactions (.8). |
| 5/1/2020 | Saarman Gonzalez, Giovanni S. | 3.30 | 2,392.50 | Teleconference with CPUC, Ducera and client regarding hedging (0.8); confer with Ms. Cole regarding same (0.2); review exhibits to long-term debt application (0.9); confer with Ms. Pickrell regarding bankruptcy fees (0.2); email Ms. Pickrell and Mr. Weissmann regarding same (0.5); email Mses. Becker and Pickrell regarding hedging letter (0.2); work on same (0.3); email Hunton team regarding prospectuses (0.2). |
| 5/1/2020 | Reed Dippo, Teresa A. | 1.60 | 1,248.00 | Emails regarding fee recovery plan (.5); emails regarding securitization application filing (.6); emails regarding proposed decision (.5). |
| 5/1/2020 | Cole, Graham B. | 0.20 | 164.00 | Email to potential experts. |
| 5/1/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Revise appendix (.8); revise compilation of characteristics used to evaluate Board members (1.1). |

| | | | | Task Code 25: Regulatory Issues |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2020 | Cole, Sarah J. | 3.90 | 3,471.00 | Email client regarding advice letter (.4); review emails regarding hedging issues (.1); email Cravath regarding issues related to D. Fischel testimony (.8); emails regarding same (.2); review issues related to securitization application (.9); emails regarding same (.3); emails with client, Munger team regarding declaration in support of bankruptcy motion (.4); analyze issues related to comments on bankruptcy OII proposed decision (.3); emails regarding same (.2); review email regarding ALJ ruling regarding comments (.1); review email regarding ex parte communications (.2). |
| 5/1/2020 | Castillo, Ramón K. | 6.50 | 2,242.50 | Prepare revised testimony (.30); communications regarding the same (.10); review proposed order (.40); review plan supplement (.20); prepare edits and comments for attorney review (.20); review Reorg recap of filing (.40); communications regarding same (.10); review safety culture governance report (1.20); communications regarding same (.10); review advice letter (.30); communications regarding same (.10); prepare memo regarding ex parte communications (2.20); communications regarding same (.10); review securitization testimony (.80). |
| 5/2/2020 | Weissmann, Henry | 1.50 | 2,100.00 | Revise comments on Bankruptcy Order Instituting Investigation proposed decision. |
| 5/2/2020 | Allred, Kevin S. | 0.50 | 510.00 | Review other parties' ex parte communications (.2); prepare Comments (.3). |
| 5/2/2020 | Dell Angelo, Robert L. | 0.30 | 318.00 | Messages regarding potential revisions to submission. |
| 5/2/2020 | Cox, Erin J. | 0.50 | 475.00 | Revise draft comments. |
| 5/2/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Email Mr. Weissmann regarding long-term debt application (0.2); work on prospectus (0.3). |
| 5/3/2020 | Weissmann, Henry | 1.80 | 2,520.00 | Correspondence regarding long-term debt application (0.3); correspondence regarding prospectus for notes (0.2); call with counsel to Governor (0.2); revise memo regarding same (0.6); related correspondence with directors (0.5). |
| 5/3/2020 | Allred, Kevin S. | 0.30 | 306.00 | Review Notes Prospectus (.2); emails regarding case related matters (.1). |
| 5/3/2020 | Dell Angelo, Robert L. | 0.20 | 212.00 | Attention to emails regarding submission. |
| 5/3/2020 | Rutten, James C. | 0.10 | 106.00 | Edit opening comments on Proposed Decision. |
| 5/3/2020 | Saarman Gonzalez, Giovanni S. | 1.00 | 725.00 | Email correspondence regarding long-term debt application (0.5); work on prospectus (0.4); email correspondence with Hunton team regarding same (0.1). |
| 5/4/2020 | Weissmann, Henry | 7.20 | 10,080.00 | Correspondence regarding communications with Governor's Office (2.5); correspondence regarding long-term debt application (0.2); client call regarding real estate regulatory issues (1.0); related follow up (0.2); call regarding closing checklist (0.3); revise comments on Bankruptcy Order Instituting Investigation proposed decision (1.5); review materials regarding tribal lands policy (0.5); related call with CPUC staff (0.2); call with Jenner regarding regulatory issues affecting appeal of Alsup order (0.6); review summary of ex parte notices (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/4/2020 | Allred, Kevin S. | 5.30 | 5,406.00 | Edit memorandum regarding notices of ex parte (.3); emails regarding potential inserts to Confirmation Order (.1); review regarding real estate transaction application (.3); teleconference with working group regarding real estate transactions (1.0); teleconference with working group regarding bankruptcy closing (0.3); prepare Comments on Proposed Decision (3.3). |
| 5/4/2020 | Goldman, Seth | 0.40 | 460.00 | Emails regarding access to securitization testimony in unredacted form. |
| 5/4/2020 | Grove, Skylar B. | 2.60 | 2,028.00 | Draft sections of Section 851 application relating to sale process and Tribal Lands Policy. |
| 5/4/2020 | Saarman Gonzalez, Giovanni S. | 3.50 | 2,537.50 | Email correspondence with client team regarding long-term debt application (0.4); work on same (0.5); work on hedging letter (2.6). |
| 5/4/2020 | Reed Dippo, Teresa A. | 0.20 | 156.00 | Review comments. |
| 5/4/2020 | Cole, Sarah J. | 1.50 | 1,335.00 | Email Munger team and client regarding securitization proceeding and  testimony (.2); review motion to intervene (.1); review emails regarding comments on proposed decision (.2); conference call regarding issues related to bankruptcy motion and Section 851 (.7); emails regarding same (.3). |
| 5/5/2020 | Weissmann, Henry | 8.40 | 11,760.00 | Participate in advisor call (0.3); review Bankruptcy Order Instituting Investigation proposed decision (5.1); related client call (0.7); correspondence regarding call with Governor's Office (1.8); review ex parte summary (0.2); correspondence regarding confirmation order (0.3). |
| 5/5/2020 | Allred, Kevin S. | 6.60 | 6,732.00 | Bankruptcy Steering Committee call (.7); teleconference with D. Toy regarding Kenney declaration (.2); edit Comments on proposed decision (1.0); emails regarding same (.2); review parties' notices of ex parte communications (.6); prepare summary of parties' notices of ex parte communications (.7); review draft Kenney declaration (.2); emails regarding same (.1); analysis regarding real estate transaction and 851 application (.3); emails regarding same (.1); analysis regarding dividend policies issues (.6); emails regarding same (.2); emails regarding various case-related developments (.2); prepare revisions to bankruptcy Plan Confirmation Order (1.5). |
| 5/5/2020 | Rutten, James C. | 0.30 | 318.00 | E-mail correspondence regarding ex parte communication issues (0.1); edit talking points for ex parte communication (0.2). |
| 5/5/2020 | Goldman, Seth | 0.90 | 1,035.00 | Emails regarding redacted testimony sharing (.3); emails regarding CPUC expert invoice (.2); telephone conference with MTO team regarding fire victim trust procedures (.4). |
| 5/5/2020 | Cox, Erin J. | 0.60 | 570.00 | Exchange correspondence regarding regionalization comments, potential troubleshooter position (.4); exchange correspondence regarding comments to proposed decision (.2). |
| 5/5/2020 | Grove, Skylar B. | 1.10 | 858.00 | Analyze updates relating to Section 851 application (.9); review comments on proposed decision (.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/5/2020 | Saarman Gonzalez, Giovanni S. | 5.20 | 3,770.00 | Teleconference with client team regarding strategy (0.7); review CPUC daily calendar (0.2); review liability allocation agreement (0.2); work on hedging letter (3.5); review comments on the proposed decision (0.3); email correspondence with Messrs. Weissmann and Allred and Ms. Cole regarding same (0.3). |
| 5/5/2020 | Reed Dippo, Teresa A. | 1.30 | 1,014.00 | Steering committee call (.7); emails regarding date for protests for securitization (.3); emails regarding same (.3). |
| 5/5/2020 | Brewster, Andre W. | 1.90 | 1,482.00 | Revise comments on Proposed Decision (.3); analyze regarding the role of the Independent Safety Advisor and Monitor (1.0); email Mr. Weissmann regarding same (.6). |
| 5/5/2020 | Cole, Sarah J. | 5.10 | 4,539.00 | Email Munger team regarding comments on proposed decision (.5); review email re ex parte communications (.1); review and analyze memorandum regarding ex parte communication (1.6); emails with K. Allred regarding same (.4); call with G. Saarman Gonzalez regarding same (.3); call with client, Munger team regarding declaration in support of bankruptcy motion (.6); review issues related to allocation and fire victim trust (.9); email Cravath regarding same (.2); email Weil regarding same (.2); call with S. Goldman regarding same (.3). |
| 5/6/2020 | Weissmann, Henry | 5.40 | 7,560.00 | Attention to comments on proposed decision in Bankruptcy Order Instituting Investigation (0.9); call with labor regarding same (0.3); related client call (0.5); follow up correspondence (0.2); prepare for call with Governor's Office (0.4); related client call (0.5); participate in call with Governor's Office (1.0); related followup (0.6); client call regarding same (0.3); correspondence regarding real estate transaction (0.6); correspondence regarding operational observer (0.1). |
| 5/6/2020 | Allred, Kevin S. | 3.70 | 3,774.00 | Teleconference with R. Koss (.2); edits to Comments on proposed decision (.8); emails regarding same (.2); analysis regarding dividends issues (.4); emails regarding same (.1); review Tribal Lands Guidelines (.6); draft comments (.6); additional edits to Tribal Lands Guidelines (.5); review ex parte notices (.1); review various case-related developments and tasks (.2). |
| 5/6/2020 | Rutten, James C. | 0.10 | 106.00 | Review client edits to opening comments on Proposed Decision. |
| 5/6/2020 | Polon, Larry M. | 0.50 | 172.50 | Create Word version of Proposed Statement of Decision. |
| 5/6/2020 | Cox, Erin J. | 1.40 | 1,330.00 | Exchange correspondence regarding comments (.2); prepare for conference regarding regionalization plan (.4); conference with PG&E team regarding same (.8). |
| 5/6/2020 | Baker, Michael C. | 0.20 | 145.00 | Email correspondence regarding corporation probation research. |
| 5/6/2020 | Grove, Skylar B. | 0.30 | 234.00 | Analyze strategy regarding Tribal Lands Policy. |
| 5/6/2020 | Saarman Gonzalez, Giovanni S. | 3.00 | 2,175.00 | Confer with Ms. Cole regarding capital structure (1.1); work on same (0.8); email correspondence with Mr. Weissmann regarding same (0.6); email correspondence with Cravath team regarding allocation agreement (0.5). |
| 5/6/2020 | Brewster, Andre W. | 0.20 | 156.00 | Revise comments. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/6/2020 | Cole, Sarah J. | 5.60 | 4,984.00 | Review issues related to dividends (2.6); email Munger team regarding same (.3); review issues related to capital structure (.9); email Munger team regarding issues (.2); call with G. Saarman Gonzalez regarding same (.3); analyze issues related to Fire Victim Trust and related documents (.3); d email Munger team regarding same (.3); email J. Liou regarding same (.4); email client regarding bankruptcy motion and R. Kenney declaration (.1); email Munger team regarding securitization application, protests and replies (.2). |
| 5/6/2020 | Castillo, Ramón K. | 5.00 | 1,725.00 | Communications regarding proposed order (.20); review and revise opening comments on proposed decision including incorporation of edits (1.80); communications regarding the same (.10); review proposed decision (.50); review securitization testimony including figures and tables (1.90); communications regarding the same (.10); review discovery requests and responses (.40). |
| 5/7/2020 | Weissmann, Henry | 9.50 | 13,300.00 | Participate in advisor call (0.3); correspondence regarding operational observer (1.5); related client call (0.4); conference regarding capital structure (0.5); related client call (0.9); client call regarding comments on tribal lands guidelines (0.3); revise same (0.5); correspondence regarding Governor's Office (0.4); related call with director Brownell (0.3); revise comments on proposed decision (2.5); participate in client call regarding same (0.4); client call regarding financing (0.3); conference regarding real estate transaction (0.5); participate in call regarding closing checklist (0.3); correspondence regarding enhanced enforcement (0.4) |
| 5/7/2020 | Allred, Kevin S. | 6.10 | 6,222.00 | Conference with MTO team regarding capital structure issues (.5); conference with working group regarding bankruptcy closing items (.3); conference regarding Section 851 application (.5); conference with PG&E regarding capital structure (.9); analyze issues regarding Comments (1.1); edits to comments (1.0); review various case-related developments, issues and tasks (.1); emails regarding same (.1); analysis on draft Tribal Lands Guidelines (.4); revisions to Tribal Lands Guidelines (.5); analysis regarding dividends issues (.1); emails regarding same (.1); review headquarters transaction and Section 851 application (.2); analysis regarding real estate transaction and Section 851 application (.3). |
| 5/7/2020 | Rutten, James C. | 0.40 | 424.00 | Edit opening comments on Proposed Decision. |
| 5/7/2020 | Polon, Larry M. | 1.00 | 345.00 | Combine Bankruptcy Court Approval of Contingency Process Plan and Plan document. |
| 5/7/2020 | Goldman, Seth | 0.50 | 575.00 | Review CPUC expert invoice (.4); email with UST regarding CPUC expert (.1). |
| 5/7/2020 | Cox, Erin J. | 3.10 | 2,945.00 | Exchange correspondence regarding regionalization plan, intervenor positions (.4); revise opening comments (1.9); email regarding same (.3); conference with Mr. Weissmann regarding comments (.1); exchange correspondence regarding regional officers (.4). |
| 5/7/2020 | Richardson, Cynthia R. | 0.40 | 158.00 | Confirm dates for protests and responses to securitization. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/7/2020 | Grove, Skylar B. | 6.20 | 4,836.00 | Revise comments on Tribal Policy Implementing Guidelines (4.6); analyze comments on proposed decision (.2); telephonic conference with Mr. Weissmann, Mr. Allred regarding strategy for Section 851 real estate application (.5); revise Section 851 application (.9). |
| 5/7/2020 | Saarman Gonzalez, Giovanni S. | 5.80 | 4,205.00 | Confer with Messrs. Weissmann and Allred and Ms. Cole regarding capital structure (0.5); email correspondence with client team regarding same (0.2); teleconference with client team regarding same (1.0); confer with Ms. Cole regarding strategy (0.7); email correspondence with Mr. Yu regarding long-term debt application (0.3); teleconferences with client teams regarding same (0.8); work on same (2.0); email correspondence with Mr. Allred regarding comments on proposed decision (0.3). |
| 5/7/2020 | Brewster, Andre W. | 1.30 | 1,014.00 | Revise comments (1.1); review notice of ex parte communication (.2). |
| 5/7/2020 | Cole, Sarah J. | 8.70 | 7,743.00 | Calls with Munger team and client regarding issues related to capital structure, dividends (2.4); analyze issues related to dividends, prepare memorandum regarding same, and emails with Munger team regarding same (4.8); review CPUC voting meeting and agenda regarding issues related to capital structure waiver application (.6); email s client regarding issues related to Bankruptcy Financing Hedging Memorandum Account (.1); review notice regarding ex parte communication (.2); email regarding same (.1); email Munger team regarding opening comments (.4); email Munger team regarding issues related to cost of debt (.1). |
| 5/7/2020 | Castillo, Ramón K. | 5.70 | 1,966.50 | Communications regarding filing rules (.20); prepare as-filed working drafts for distribution to client (1.40); communications regarding the same (.10); review and revise summary of ex parte notices and communications (1.10); communications regarding the same (.10); review discovery requests and responses (.30); review proposed decision (.50); review bankruptcy filings (.50); review opening comments on proposed decision (1.40); communications regarding the same (.10). |
| 5/8/2020 | Weissmann, Henry | 5.80 | 8,120.00 | Revise comments on proposed decision (2.0); correspondence regarding Wildfire Order Instituting Investigation  decision (0.2); conference regarding cost of capital update (0.4); related client correspondence (0.1); prepare for client call on real estate transaction (0.2); participate in client call regarding real estate transaction (0.6); call with director search firm (0.3); call with director Brownell regarding same (0.2); related follow up (0.9); call regarding executive compensation (0.1); revise CPUC letter on hedging (0.3); review confirmation order (0.5). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/8/2020 | Allred, Kevin S. | 6.90 | 7,038.00 | Teleconference with PG&E team regarding Section 851 (.6); conference with S. Cole regarding dividends analysis (.2); analysis regarding real estate transaction and Section 851 application (1.0); review ex parte notices (.1); summary of same (.1); revise Confirmation Order (1.0); analysis regarding dividends issues (.1); emails regarding same (.1); review real estate transaction and related bankruptcy court motion and Section 851 application (.6); analysis regarding real estate transaction, related bankruptcy court motion and Section 851 application (.6); emails regarding same (.3); analysis regarding Comments on Proposed Decision (.8); edit Comments on Proposed Decision (.9); emails regarding same (.3); review various case-related developments, issues and tasks (.1); emails regarding same (.1). |
| 5/8/2020 | Rutten, James C. | 0.40 | 424.00 | E-mail correspondence with client regarding Board of Directors issues (0.2); conference call with Simpson Thacher regarding compensation issues (0.1); e-mail correspondence with client regarding compensation issues (0.1). |
| 5/8/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding CPUC expert invoices. |
| 5/8/2020 | Cox, Erin J. | 1.90 | 1,805.00 | Revise comments (.7); exchange correspondence regarding same (.1); conference with regionalization team regarding implementation plan (1.1). |
| 5/8/2020 | Grove, Skylar B. | 6.60 | 5,148.00 | Analyze strategy for procedures for participation of tribes with respect to real estate transactions (1.0); telephonic conference with Ms. Woo, Ms. Zimney, MTO team regarding strategy for Section 851 application (.7); revise Section 851 application (4.9). |
| 5/8/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Work on long-term debt application (2.0); confer with Mr. Weissmann and Mses. Reed Dippo and Cole regarding cost of debt (0.3); work on hedging letter (0.5). |
| 5/8/2020 | Reed Dippo, Teresa A. | 0.60 | 468.00 | Call with Mr. Weissmann, Mr. Saarman Gonzalez, and Ms. Cole regarding cost of debt issues (.4); call with Mr. Saarman Gonzalez regarding cost of debt issues (.1); emails regarding Proposed Decision comments (.1). |
| 5/8/2020 | Brewster, Andre W. | 0.70 | 546.00 | Conference with Mr. Weissmann regarding revisions to comments (.1); revise comments (.6). |
| 5/8/2020 | Cole, Sarah J. | 6.90 | 6,141.00 | Call with H. Weissmann regarding compliance issues (.3); emails regarding same (.3); revise memorandum regarding distributions (4.7); emails with Munger team, client regarding same (.3); call with K. Allred regarding same (.3); telephone call with H. Weissmann, T. Reed Dippo and G. Saarman Gonzalez regarding issues related to cost of debt (.3); review emails from client, team regarding comments on proposed decision (.4); review emails regarding letter regarding hedging issues (.1); email Munger team regarding securitization application (.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 5/8/2020 | Castillo, Ramón K. | 7.20 | 2,484.00 | Prepare summary of ex parte notices and communications (2.20); communications regarding same (.10); review schedule of proposed decision comments and responses (.20); communications regarding hearings (.20); prepare securitization testimony as-filed for attorney review (1.60); communications regarding same (.10); review temporary filing rules (.20); communications regarding same (.10); cite check opening comments on proposed decision approving reorganization plan, including legal and record citations in Investigation 19-09-016 (1.30); review incorporation of edits in the same (1.20). |
| 5/9/2020 | Weissmann, Henry | 1.40 | 1,960.00 | Correspondence regarding executive compensation (0.2); correspondence regarding director selection process (1.1); correspondence regarding long-term debt (0.1). |
| 5/9/2020 | Allred, Kevin S. | 2.00 | 2,040.00 | Prepare listing of all compliance items. |
| 5/9/2020 | Rutten, James C. | 0.10 | 106.00 | E-mail correspondence with client regarding CPUC decisionmaking. |
| 5/9/2020 | Saarman Gonzalez, Giovanni S. | 0.10 | 72.50 | Email correspondence with Ms. Becker and Mr. Weissmann regarding financing authorizations. |
| 5/9/2020 | Cole, Sarah J. | 0.10 | 89.00 | Emails with client regarding issues related to distributions. |
| 5/10/2020 | Weissmann, Henry | 0.90 | 1,260.00 | Correspondence regarding director selection process (0.7); correspondence regarding confirmation order (0.2). |
| 5/10/2020 | Allred, Kevin S. | 1.90 | 1,938.00 | Analysis regarding Confirmation Order and compliance items (1.0); emails regarding same (.3); analysis regarding Comments on Proposed Decision (.2); edit Comments (.2); emails regarding same (.2); |
| 5/10/2020 | Saarman Gonzalez, Giovanni S. | 1.50 | 1,087.50 | Work on long-term debt application (1.1); work on comments on the proposed decision (0.4). |
| 5/10/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Cite check opening comments on proposed decision approving reorganization plan, including legal and record citations in Investigation 19-09-016 (6.90); communications regarding same (.10). |
| 5/11/2020 | Weissmann, Henry | 5.30 | 7,420.00 | Call with counsel to Governor regarding director selection (0.5); correspondence regarding 8-K (0.5); call with co-counsel regarding change in control (0.5); correspondence regarding implementation of CPUC decision (0.2); call regarding closing checklist (0.4); correspondence regarding director selection (0.2); call with Governor's Office regarding same (0.5); call regarding wildfire OII decision in relation to Bankruptcy Court (0.7); conference regarding confirmation order (0.3); related correspondence (0.2); client call regarding Bankruptcy OII proposed decision (0.8); further correspondence regarding director selection (0.5). |
| 5/11/2020 | Allred, Kevin S. | 6.20 | 6,324.00 | Conference with working group regarding bankruptcy closing (.4); conference with H. Weissmann regarding confirmation order (.2); prepare Comments on Proposed Decision (2.5); coordinate filing regarding same (.3); analysis regarding confirmation order (.3); edit confirmation order (.3); review Comments from other parties (.9); organize Comments (.9); emails regarding same (.2); analysis of case matters (real estate transaction; dividends; tribal lands) (.2). |
| 5/11/2020 | Fry, David H. | 0.40 | 460.00 | Review government brief (.3); draft summary (.1). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/11/2020 | Rutten, James C. | 0.70 | 742.00 | Telephone conference with Ms. Laanisto regarding compensation issues (0.1); e-mail correspondence with Ms. Laanisto and Mr. Weissmann regarding same (0.2); review Board minutes (0.3); review opening comments (0.1). |
| 5/11/2020 | Goldman, Seth | 3.90 | 4,485.00 | Emails and telephone conferences with regarding call with TURN in securitization application (.3); prepare summary of application for TURN (3.6). |
| 5/11/2020 | Cox, Erin J. | 1.00 | 950.00 | Review opening comments. |
| 5/11/2020 | Grove, Skylar B. | 6.00 | 4,680.00 | Revise Section 851 application (3.6); revise memorandum regarding strategy regarding Tribal Land Policy and real estate transactions (2.4). |
| 5/11/2020 | Saarman Gonzalez, Giovanni S. | 2.50 | 1,812.50 | Prepare for and participate in teleconference with Cravath team regarding equity raise (0.7); confer with Mr. Brewster regarding same (0.2); work on long-term debt application (1.4); confer with Mr. Manuel regarding same (0.2). |
| 5/11/2020 | Reed Dippo, Teresa A. | 0.10 | 78.00 | Emails regarding opening comments on Proposed Decision. |
| 5/11/2020 | Brewster, Andre W. | 0.80 | 624.00 | Emails regarding equity investments (.3); email Mr. Saarman Gonzalez regarding same (.1); teleconference with Mr. Weissmann, Mr. Saarman Gonzalez, and co-counsel (Cravath) regarding same (.4). |
| 5/11/2020 | Cole, Sarah J. | 6.70 | 5,963.00 | Revise comments on proposed decision (2.5); email Munger team regarding same (.3); review comments filed by other parties (.5); email Munger team regarding same (.2); prepare summary of comments (.4); review issues related to enhanced oversight and enforcement process (2.4); email team regarding memorandum regarding distributions (.1); email client and Munger team regarding 8-K (.3). |
| 5/11/2020 | Castillo, Ramón K. | 9.90 | 3,415.50 | Cite check opening comments on proposed decision approving reorganization plan and appendix to the same, including legal and record citations in Investigation 19-09-016 (4.80); communications regarding same (.20); review parties' opening comments on proposed decision approving reorganization plan (4.40); communications regarding same (.20); review discovery requests and responses (.30). |
| 5/12/2020 | Weissmann, Henry | 9.90 | 13,860.00 | Correspondence regarding tribal lands policy (0.5); conference with counsel to Governor regarding confirmation order (0.5); participate in advisor call (0.5); review draft summary for TURN on securitization (0.4); participate in client call regarding Bankruptcy OII (0.8); participate in client call regarding implementation of enhanced enforcement process (0.4); draft letter responding to San Jose ex parte (1.0); client call regarding ex parte (0.3); review summary of parties' comments (0.9); participate in call regarding safety certificate (0.3); review San Jose ex parte (0.6); correspondence and conferences regarding director selection (3.7). |
| 5/12/2020 | Weissmann, Henry | 2.40 | 3,360.00 | Participate in call regarding strategy (0.6); review CPUC decision (1.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2020 | Allred, Kevin S. | 5.20 | 5,304.00 | Bankruptcy Steering Committee call (.7); prepare summary of Comments from other parties (3.0); edit briefing document on tribal lands policy (.4); emails regarding same (.2); review letter from San Jose and mayors (.3); analysis regarding letter from San Jose and mayors (.3); emails regarding same (.1); review various case-related developments, issues and tasks (.1); emails regarding same (.1). |
| 5/12/2020 | Rutten, James C. | 2.10 | 2,226.00 | Summarize opening comments (1.5); conference call with client and cocounsel regarding compensation issues (0.3); related e-mail correspondence (0.1); analysis regarding reply comments (0.2). |
| 5/12/2020 | Goldman, Seth | 0.80 | 920.00 | Emails regarding CPUC experts (.3); revise summary for TURN (.5). |
| 5/12/2020 | Wu, Jeffrey Y. | 2.40 | 2,280.00 | Analyze CPUC order and related issues (2.0); call with MTO team regarding QF issues (0.4). |
| 5/12/2020 | Cox, Erin J. | 1.10 | 1,045.00 | Revise comments. |
| 5/12/2020 | Grove, Skylar B. | 1.30 | 1,014.00 | Revise memorandum regarding strategy for Tribal Land Policy and real estate transactions (1.0); analyze strategy for reply to comments (.3). |
| 5/12/2020 | Fram, Nicholas D. | 6.00 | 5,160.00 | Analyze background material and evaluate options for challenging CPUC Order (5.5); team call regarding next steps in evaluating challenges to CPUC Order (0.5). |
| 5/12/2020 | Saarman Gonzalez, Giovanni S. | 6.20 | 4,495.00 | Teleconference with client team regarding strategy (0.8); summarize comments on proposed decision (3.9); email correspondence with Mr. Weissmann regarding letter to CPUC (1.1); email correspondence with MTO team regarding reply comments (0.4). |
| 5/12/2020 | Peacock, Alexandra | 0.80 | 580.00 | Research regarding spendthrift trusts (.5); email B. Schneider regarding same (.3). |
| 5/12/2020 | Reed Dippo, Teresa A. | 2.90 | 2,262.00 | Steering call regarding Proposed Decision (.8); summarize Energy Producers and Users Coalition and Alliance for Nuclear Responsibility opening comments (1.5); emails regarding same (.6). |
| 5/12/2020 | Kriebs, Kelly LC | 0.10 | 115.00 | Conference with B. Schneider and S. Goldman regarding trust jurisdiction research project. |
| 5/12/2020 | Brewster, Andre W. | 0.40 | 312.00 | Review summary of other parties' comments (.3); email to Ms. Cole regarding enhanced enforcement process (.1). |
| 5/12/2020 | Cole, Sarah J. | 6.20 | 5,518.00 | Prepare summaries comments on proposed decision (.9); email s with Munger team regarding same (.4); email Munger team regarding reply to comments (.5); review emails with client regarding bankruptcy hedging issues (.1); conference call with B. Manheim, H. Weissmann regarding regulatory compliance project (.8); review issues related to Enhanced Oversight and Enforcement Process, other compliance obligations (3.1); email Munger team regarding same (.4). |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/12/2020 | Castillo, Ramón K. | 4.30 | 1,483.50 | Review and revise bankruptcy filings (1.10); prepare consolidated package of opening comments (.30); communications regarding the same (.10); review and revise summary of ex parte communications (.50); communications regarding proposed decision schedule (.10); review parties' opening comments on proposed decision approving reorganization plan (2.20). |
| 5/13/2020 | Weissmann, Henry | 0.50 | 700.00 | Participate in team call |
| 5/13/2020 | Weissmann, Henry | 8.50 | 11,900.00 | Call regarding tribal lands (0.6); call regarding reply comments (0.5); correspondence regarding off-ramp (0.1); call with TURN regarding securitization (0.9); client call regarding implementation of enhanced enforcement process (0.8); client call regarding legislation on plan B (0.2); review draft legislation on mutual entity (1.4); correspondence regarding hedging letter (0.1); correspondence regarding officer certificates for dividends (0.1); correspondence regarding reply (0.2); correspondence regarding comments on tribal lands guidelines (0.2); correspondence and conferences regarding director search process (3.4). |
| 5/13/2020 | Allred, Kevin S. | 5.10 | 5,202.00 | Analysis regarding compliance items relating to Governor's agreement (.6); edit Confirmation Order (.7); analysis regarding reply Comments from other parties (.9); emails regarding same (.5); summarize items to be addressed (.8); MTO team call regarding Reply to Comments (.5); review various case-related developments (.1); emails regarding same (.1); review section of draft Confirmation motion (.3); edit Confirmation motion (.3); analysis of tribal lands guidelines comments (.2); emails regarding same (.1). |
| 5/13/2020 | Rutten, James C. | 1.10 | 1,166.00 | Conference with team regarding reply comments (0.5); respond to inquiry regarding AB 1054 (0.6). |
| 5/13/2020 | Rutten, James C. | 0.30 | 318.00 | Research regarding statements concerning Mr. Hart; email regarding same. |
| 5/13/2020 | Goldman, Seth | 1.50 | 1,725.00 | Telephone conference with TURN (.9); prepare for the same (.6). |
| 5/13/2020 | Schneider, Bradley R. | 0.30 | 285.00 | Confer with Ms. Peacock regarding research on customer credit trust. |
| 5/13/2020 | Wu, Jeffrey Y. | 3.90 | 3,705.00 | Analyze CPUC Order and related case law (3.4); call with MTO team regarding matter status and analysis (0.5). |
| 5/13/2020 | Cox, Erin J. | 0.80 | 760.00 | Review opening comments (.3); conference with MTO attorneys regarding strategy (.5). |
| 5/13/2020 | Baker, Michael C. | 6.20 | 4,495.00 | Conduct corporate probation research. |
| 5/13/2020 | Grove, Skylar B. | 3.30 | 2,574.00 | Review motion and declarations for approval of real estate transaction (1.2); analyze other parties' comments (.8); team strategy conference regarding reply comments (.5); review comments on Tribal Land Implementing Guidelines (.8). |
| 5/13/2020 | Fram, Nicholas D. | 3.50 | 3,010.00 | Team call to discuss ideas for challenging CPUC QF order (.60); analyze background material and evaluate options for challenging CPUC Order (2.9). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/13/2020 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,885.00 | Teleconference with MTO team regarding reply comments (0.5); confer with Ms. Reed Dippo regarding same (0.1); work on same (0.8); confer with Mr. Axelrod regarding the matter (0.2); work on hedging letter (0.4); work on NDA for securitization (0.6). |
| 5/13/2020 | Peacock, Alexandra | 0.20 | 145.00 | Telephone call with B. Schneider regarding spendthrift trust research. |
| 5/13/2020 | Reed Dippo, Teresa A. | 2.70 | 2,106.00 | Team call to discuss reply comment topics (.5); review and outline reply comment section on neutrality, and emails regarding same (2.2). |
| 5/13/2020 | Brewster, Andre W. | 0.50 | 390.00 | Teleconference with MTO team regarding reply comments. |
| 5/13/2020 | Cole, Sarah J. | 11.50 | 10,235.00 | Analyze issues related to compliance obligations, decision, commitments (2.2); prepare summary of same (1.7); email H. Weissmann, K. Allred regarding same (.4); conference call with client regarding regulatory process and compliance (.7); conference call regarding reply to comments (.5); prepare inserts for reply (2.6); emails with Munger team regarding same (3.1); review emails with client regarding ex parte letter to Commission (.1); emails with client regarding insurance premiums (.2). |
| 5/13/2020 | Castillo, Ramón K. | 2.70 | 931.50 | Review safety culture filings regarding key engagement (2.60); communications regarding same (.10). |
| 5/14/2020 | Weissmann, Henry | 5.00 | 7,000.00 | Participate in advisor call (0.2); Correspondence regarding FERC order (0.1); Client call regarding bankruptcy OII in relation to insurance (0.5); Participate in client call regarding Bankruptcy OII (0.8); Correspondence regarding board selection (0.1); Correspondence regarding discharge in relation to CPUC matters (0.1); Correspondence regarding proposed decision (0.3); Revise reply comments on proposed decision in Bankruptcy OII (2.9); |
| 5/14/2020 | Allred, Kevin S. | 5.50 | 5,610.00 | Prepare Reply Comments (4.3); analysis of response to letter from San Jose and mayors (.2); emails regarding same (.1); review various case-related developments (.1); emails regarding same (.1); analysis regarding dividends issues (.2); emails regarding same (.1); comment on confirmation motion (.1); analysis of The Utility Reform Network correspondence (.2); emails regarding same (.1). |
| 5/14/2020 | Rutten, James C. | 2.40 | 2,544.00 | Draft Reply Comments (1.6); e-mail regarding same (0.1); review list of corporate governance changes (0.7). |
| 5/14/2020 | Wu, Jeffrey Y. | 4.20 | 3,990.00 | Call with Kelly Kriebs regarding QF contracts (0.5); analyze case law regarding PURPA (3.7). |
| 5/14/2020 | Richardson, Cynthia R. | 1.40 | 553.00 | Review post-hearing briefs. |
| 5/14/2020 | Baker, Michael C. | 5.40 | 3,915.00 | Draft memorandum on corporate probation research. |
| 5/14/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze updates with respect to proceeding relating to criminal probation (.2); analyze comments on Tribal Land Implementing Guidelines (.1); analyze comments regarding proposed decision (.3). |
| 5/14/2020 | Fram, Nicholas D. | 2.30 | 1,978.00 | Analyze background material and evaluate options for challenging CPUC Order. |

| | Task Code 25: Regulatory Issues | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/14/2020 | Saarman Gonzalez, Giovanni S. | 4.70 | 3,407.50 | Work on reply comments (1.5); confer with Ms. Cole regarding same (0.2); finalize hedging letter (2.1); review pledge agreement (0.6); email correspondence with Mr. Weissmann and Ms. Keller regarding Non-Disclosure Agreement (0.3). |
| 5/14/2020 | Reed Dippo, Teresa A. | 2.00 | 1,560.00 | Draft neutrality section of reply comments. |
| 5/14/2020 | Brewster, Andre W. | 1.30 | 1,014.00 | Draft reply comments. |
| 5/14/2020 | Cole, Sarah J. | 7.90 | 7,031.00 | Review documents related to distributions (1.0); email Munger team regarding same (.2); revise memorandum regarding distributions (.6); email Munger team regarding same (.2); revise reply comments regarding proposed decision (.6); email Munger team regarding same (.2); telephone call with G. Saarman Gonzalez regarding same (.3); conference call regarding issues bankruptcy OII and insurance (.3); email regarding same (.2); review issues regarding compliance obligations (2.0); prepare summaries regarding same (1.4); email and calls with J. Yeakel regarding presentation (.9). |
| 5/15/2020 | Weissmann, Henry | 0.40 | 560.00 | Prepare for client call |
| 5/15/2020 | Weissmann, Henry | 6.80 | 9,520.00 | Call with counsel to CPUC regarding discharge (0.5); client call regarding dividends(0.7); client call regarding operational observer(0.2); client correspondence regarding CPUC discharge (0.3); participate in client call regarding strategy (1.0); correspondence regarding pledge (0.4); correspondence regarding schedule of CPUC proceedings excluded from release (0.1); correspondence regarding hedging (0.3); client correspondence regarding tribal lands policy (0.3); correspondence regarding director selection (1.8); correspondence regarding reply comments (1.0); client correspondence regarding capital structure waiver (0.2). |
| 5/15/2020 | Allred, Kevin S. | 3.80 | 3,876.00 | Edits Comments (1.3); emails regarding same (.4); analysis of draft debt/stock pledge documentation (.2); emails regarding same (.1); analysis regarding anticipated filings regarding real estate transactions (.5); edits to anticipated filings regarding headquarters transactions (.5); emails regarding same (.4); review various case-related developments (.1); edits regarding same (.1); revise press release (.2). |
| 5/15/2020 | Rutten, James C. | 0.90 | 954.00 | Draft press release (0.1); conference with Ms. Cole regarding compensation issue (0.1); draft summary of compensation (0.7). |
| 5/15/2020 | Wu, Jeffrey Y. | 1.00 | 950.00 | Call with PG&E regarding QF contracts. |
| 5/15/2020 | Grove, Skylar B. | 0.50 | 390.00 | Analyze strategy with respect to Section 851 application and Tribal Lands Policy (.3); analyze strategy regarding comments on proposed decision (.2). |
| 5/15/2020 | Fram, Nicholas D. | 2.90 | 2,494.00 | Call with client regarding preliminary ideas for challenging QF Order and related follow-up (1.1); research ways to challenge QF Order (1.8). |
| 5/15/2020 | Saarman Gonzalez, Giovanni S. | 0.90 | 652.50 | Finalize hedging letter (0.7); email correspondence with Hunton team regarding financing documents (0.2). |
| 5/15/2020 | Reed Dippo, Teresa A. | 0.90 | 702.00 | Review reply comments (.7); emails regarding same (.2). |
| 5/15/2020 | Brewster, Andre W. | 0.20 | 156.00 | Review draft press release. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/15/2020 | Cole, Sarah J. | 9.60 | 8,544.00 | Telephone call with B. Manheim regarding compliance presentation (.3); email B. Manheim, H. Weissmann regarding same (.2); review compliance presentation (6.8); review and analyze issues related to dividends (.9); email H. Weissmann regarding same (.3); email Munger team regarding reply to comments (.5); email Munger team regarding press release (.6). |
| 5/15/2020 | Castillo, Ramón K. | 6.60 | 2,277.00 | Continue to review safety culture filings regarding key engagement (.80); review backstop commitment filings (1.00); communications regarding same (.10); review bankruptcy filings (.20); review bankruptcy oii filings, including sunset and reorganizing provisions (1.50); communications regarding same (.10); begin cite-checking reply comments on proposed decision, including legal and record citations (1.90); communications regarding same (.20); review news release (.20); communications regarding same (.10); review safety culture oii filings (.50). |
| 5/16/2020 | Weissmann, Henry | 0.10 | 140.00 | Correspondence regarding action items |
| 5/16/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Correspondence regarding dividends (0.1); correspondence regarding director selection (0.7). |
| 5/16/2020 | Allred, Kevin S. | 0.40 | 408.00 | Edit Reply Comments (.3); emails regarding same (.1). |
| 5/17/2020 | Weissmann, Henry | 0.70 | 980.00 | Client correspondence regarding financing (0.5); correspondence regarding plan voting (0.2). |
| 5/17/2020 | Allred, Kevin S. | 0.20 | 204.00 | Review various case-related developments (.1); emails regarding same (.1). |
| 5/17/2020 | Rutten, James C. | 0.30 | 318.00 | E-mail with client regarding compensation issues. |
| 5/17/2020 | Baker, Michael C. | 6.80 | 4,930.00 | Conduct corporate probation research. |
| 5/17/2020 | Fram, Nicholas D. | 1.10 | 946.00 | Legal research regarding options to challenge QF Order. |
| 5/17/2020 | Saarman Gonzalez, Giovanni S. | 1.40 | 1,015.00 | Email correspondence with Ms. DeSanze regarding POR OII (0.3); email correspondence with Mr. Weissmann regarding same (0.2); email correspondence with Mr. Yu regarding financing authorizations (0.5); review prospectus (0.4). |
| 5/17/2020 | Cole, Sarah J. | 3.20 | 2,848.00 | Revise compliance presentation regarding Enhanced Enforcement (2.5); email J. Yeakel regarding same (.4); email Munger team regarding exit financing (.2); review emails regarding Plan objections and voting (.1). |
| 5/17/2020 | Castillo, Ramón K. | 3.50 | 1,207.50 | Cite check reply comments on proposed decision approving reorganization plan (3.40); communications regarding the same (.10). |
| 5/18/2020 | Weissmann, Henry | 5.60 | 7,840.00 | Call with Governor's Office regarding director selection (0.5); review materials regarding enhanced enforcement process (0.2); correspondence regarding Board governance (0.4); correspondence regarding discharge (0.3); correspondence regarding confirmation order (0.2); review press statement on anticipated CPUC decision in Bankruptcy OII (0.3); client call regarding director selection (2.3); conference regarding Governor's Office comments on organizational documents (0.5); correspondence regarding SB 350 (0.5); correspondence regarding director selection (0.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/18/2020 | Allred, Kevin S. | 6.90 | 7,038.00 | Working group call regarding bankruptcy closing (.6); analysis regarding dividends and probation (.2); analysis regarding various case-related developments (.2); edits regarding same (.1); edit Kenney declaration on real estate transactions (.2); emails regarding same (.1); prepare Reply Comments (2.5); review Reply Comments of other parties (1.5); prepare summary memorandum regarding same (1.5). |
| 5/18/2020 | Rutten, James C. | 1.00 | 1,060.00 | Conference call with cocounsel regarding Governor's Issues List (0.4); review reply comments (0.2); edit spreadsheet concerning implementation of governance commitments (0.4). |
| 5/18/2020 | Baker, Michael C. | 5.90 | 4,277.50 | Draft memorandum on corporate probation research. |
| 5/18/2020 | Grove, Skylar B. | 0.60 | 468.00 | Analyze declarations in support of real estate bankruptcy motion (.4); analyze comments on proposed decision (.2). |
| 5/18/2020 | Fram, Nicholas D. | 7.10 | 6,106.00 | Legal research regarding options to challenge QF Order. |
| 5/18/2020 | Saarman Gonzalez, Giovanni S. | 3.80 | 2,755.00 | Work on reply comments (0.7); email correspondence with MTO team regarding same (0.5); review prospectuses (1.5); email correspondence with Hunton team regarding financing authorizations (0.3); summarize reply comments on proposed decision (0.8). |
| 5/18/2020 | Saarman Gonzalez, Giovanni S. | 1.50 | 1,087.50 | Legal research regarding mootness. |
| 5/18/2020 | Reed Dippo, Teresa A. | 0.50 | 390.00 | Emails regarding reply comments. |
| 5/18/2020 | Goldenberg, Elaine J. | 0.10 | 106.00 | Check in with B. Gants and G. Saarman Gonzalez regarding research on mootness issues. |
| 5/18/2020 | Gants, Brendan | 0.10 | 82.00 | Review internal correspondence regarding legal issues. |
| 5/18/2020 | Cole, Sarah J. | 8.20 | 7,298.00 | Review reply to comment (.4); email Munger team regarding same (.1); prepare summaries of replies filed by other parties (1.1); email regarding same (.2); revise compliance presentation (4.7); emails and telephone calls (.8); revise summary of compliance obligations (.2); review documents related to distributions (.4); email H. Weissmann regarding same (.1); email K. Allred regarding declaration in support of bankruptcy motion (.2). |
| 5/18/2020 | Castillo, Ramón K. | 7.00 | 2,415.00 | Continue to cite check reply comments on proposed decision approving reorganization plan, including legal and record citations (2.50); communications regarding same (.30); review securitization filings regarding proposed decision (4.00); communications regarding same (.20). |
| 5/19/2020 | Weissmann, Henry | 4.70 | 6,580.00 | Call with counsel to Governor regarding implementation of commitments (0.4); correspondence regarding AB 1054 with Mr. Karotkin (0.1); conference with Mr. Orsini regarding AB 1054 (0.2); review revised proposed decision in CPUC Bankruptcy OII (1.1); revise compliance summary (0.3); review confirmation order (1.2); correspondence regarding communications with Governor's Office (0.2); participate in client call regarding CPUC's Bankruptcy OII (0.4); participate in advisor call (0.8). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/19/2020 | Allred, Kevin S. | 8.40 | 8,568.00 | Review Reply Comments from other parties (1.2); prepare summary of same (1.3); Steering Committee conference (.3); analysis regarding compliance obligation document (.8); organize compliance obligation document (.7); teleconference with M. Plummer (.1); review tribal lands guidelines status (.4); emails regarding same (.1); review draft confirmation order, confirmation brief, and Safety Committee charter (1.0); edit same (0.5); emails regarding same (.3); review revised Commission proposed decision (1.0); prepare summary of same (0.5); emails regarding same (.2). |
| 5/19/2020 | Rutten, James C. | 1.80 | 1,908.00 | Edit confirmation order (0.3); review reply comments (1.1); review revised Proposed Decision (0.1); various other case administration tasks (0.3). |
| 5/19/2020 | Goldman, Seth | 0.20 | 230.00 | Emails regarding securitization calls. |
| 5/19/2020 | Cox, Erin J. | 1.00 | 950.00 | Summarize reply comments (.5); revise proposed decision (.5). |
| 5/19/2020 | Grove, Skylar B. | 0.70 | 546.00 | Analyze revised proposed decision (.5); analyze strategy regarding Tribal Land Policy and Section 851 application (.2). |
| 5/19/2020 | Fram, Nicholas D. | 7.30 | 6,278.00 | Legal research regarding options to challenge QF Order (2.4); draft memo regarding same (4.9). |
| 5/19/2020 | Saarman Gonzalez, Giovanni S. | 1.50 | 1,087.50 | Legal research regarding mootness. |
| 5/19/2020 | Saarman Gonzalez, Giovanni S. | 1.00 | 725.00 | Review affiliate rules compliance plan. |
| 5/19/2020 | Saarman Gonzalez, Giovanni S. | 4.00 | 2,900.00 | Teleconference with client team regarding status (0.4); review proposed decision (0.8); email MTO team regarding same (0.3); email MTO team regarding equity raise (1.1); email MTO and client teams regarding loan (1.0); emailcorrespondence with Messrs. Weissmann and Allred regarding confirmation brief (0.4). |
| 5/19/2020 | Reed Dippo, Teresa A. | 1.30 | 1,014.00 | Steering committee call (.4); summarize reply comments (.9). |
| 5/19/2020 | Gants, Brendan | 0.10 | 82.00 | Review internal correspondence regarding legal issues. |
| 5/19/2020 | Cole, Sarah J. | 7.60 | 6,764.00 | Revise compliance presentation (5.2); email Munger team, client regarding same (.4); revise summary of compliance obligations (.4); email regarding same (.2); review agenda for May 21 CPUC meeting (.1); review proposed decision in bankruptcy OII proceeding (.4); email regarding same (.2); analyze distributions and loans (.4); email regarding same (.1); email Munger team regarding exit financing issues (.2). |
| 5/19/2020 | Castillo, Ramón K. | 6.50 | 2,242.50 | Review revised and redlined proposed decision (1.30); communications regarding same (.40); review bankruptcy investigation filings, including regarding safety advisor (1.50); communications regarding same (.10); review safety culture investigation filings (1.90); review summary of replies to proposed decision (1.00); communications regarding same (.30). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | | | | **Task Code 25: Regulatory Issues** |
| 5/20/2020 | Weissmann, Henry | 5.30 | 7,420.00 | Review presentation on enhanced enforcement (0.1); revise summary of compliance obligations from CPUC's Bankruptcy OII decision (0.4); client correspondence regarding regionalization (0.4); correspondence regarding Abrams ex parte (0.6); call with directors regarding Governor's Office (1.6); client correspondence regarding AB 1054 (0.4); correspondence regarding confirmation order (1.5); correspondence regarding call with Governor's Office (0.3). |
| 5/20/2020 | Allred, Kevin S. | 5.00 | 5,100.00 | Review draft press release (.1); edit press release (.2); emails regarding same (.1); review Abrams' Notice and exhibits (.4); emails regarding same (.1); analysis regarding 851 application (.2); emails regarding same (.1); analysis regarding bankruptcy-filing documents (1.5); edit same (1.5); emails regarding same (.3); edit dividends and related officers' certificates (.3); emails regarding various case developments and tasks (.2). |
| 5/20/2020 | Rutten, James C. | 1.80 | 1,908.00 | Respond to inquiries regarding briefing and Proposed Decision (1.3); edit memorandum regarding Plan of Reorganization commitments (0.1); review board minutes (0.1); email client, cocounsel and team regarding various matters (0.2). |
| 5/20/2020 | Rutten, James C. | 3.00 | 3,180.00 | Research and draft memorandum regarding regionalization issues and other structural issues; conference and email regarding same. |
| 5/20/2020 | Cox, Erin J. | 5.80 | 5,510.00 | Exchange correspondence regarding Plan Supplement (.6); exchange correspondence regarding regionalization materials (.3); conferences with Messrs. Weissmann, Rutten and Mr. Rutten regarding proposals (.5); prepare summaries regarding structural proposals (4.4). |
| 5/20/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze strategy with respect to filings of Mr. Abrams. |
| 5/20/2020 | Saarman Gonzalez, Giovanni S. | 0.80 | 580.00 | Review affiliate rules compliance plan. |
| 5/20/2020 | Saarman Gonzalez, Giovanni S. | 2.70 | 1,957.50 | Email Ms. Becker regarding reply comments (0.3); email MTO team regarding Section 3292 (0.2); email Messrs. Allred and Weissmann regarding news release (0.5); email MTO team regarding regionalization (0.7); email Mr. Rutten regarding same (1.0). |
| 5/20/2020 | Reed Dippo, Teresa A. | 0.80 | 624.00 | Review CPUC revised decision and emails regarding same (.4); emails regarding Abrams ex parte communication (.2); emails regarding past research on willful disregard standard under PU Code 3292 (.2). |
| 5/20/2020 | Cole, Sarah J. | 8.10 | 7,209.00 | Review summary of bankruptcy OII obligations (1.8); email regading same (.3); revise compliance presentation (4.6); call with B. Manheim regarding same (.6); email J. Yeakel regarding same (.3); review emails with client and Munger team regarding comments raised in bankruptcy OII (.2); email Munger team regarding AB 1054 (.2); email Munger team regarding CPUC decision on proposed decision (.1). |

| | | | | Task Code 25: Regulatory Issues | |
|---|---|---|---|---|

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| 5/20/2020 | Castillo, Ramón K. | 6.60 | 2,277.00 | Review bankruptcy investigation filings, including regarding structuring proposals (2.50); communications regarding the same (.20); review bankruptcy filings noticed in bankruptcy investigation (.90); communications regarding same (.20); review draft summary of bankruptcy investigation commitments (1.10); communications regarding same (.10); revise safety culture investigation filings (1.50); communications regarding same (.10). |
| 5/21/2020 | Weissmann, Henry | 0.30 | 420.00 | Review affiliate transaction compliance plan |
| 5/21/2020 | Weissmann, Henry | 6.70 | 9,380.00 | Conference with counsel for CPUC regarding discharge order (0.3); call with CEO (0.3); participate in client call regarding Bankruptcy OII (0.8); participate in client call regarding backstop (0.8); participate in board call (1.7); correspondence regarding organizational documents (0.8); correspondence regarding confirmation brief (0.8); client call regarding capital structure (0.3); call with Director Wolff (0.2); participate in advisor call (0.7). |
| 5/21/2020 | Allred, Kevin S. | 5.20 | 5,304.00 | Conference with working group regarding bankruptcy closing tasks and status (.4); edit summary of compliance requirements (.3); review Tort Claims Committee response to Abrams (.1); email regarding same (.1); analysis regarding Articles and Bylaws; Confirmation Order; Confirmation Brief; press release (1.9); edit same (1.9); emails regarding same (.4); emails regarding case-related developments and tasks (.1). |
| 5/21/2020 | Rutten, James C. | 1.00 | 1,060.00 | Review revisions to articles of incorporation and bylaws (0.2); email Bankruptcy Court issues (0.1); email client regarding compensation issues (0.4); review Finance Committee minutes (0.1); review list of commitments (0.2). |
| 5/21/2020 | Cox, Erin J. | 0.60 | 570.00 | Exchange correspondence regarding requirements for Chief Risk and Safety Officers (.2); evaluating commitment summary (.4). |
| 5/21/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze updates in proceedings. |
| 5/21/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Work on affiliate rules compliance plan. |
| 5/21/2020 | Saarman Gonzalez, Giovanni S. | 3.00 | 2,175.00 | Review confirmation brief (0.8); email correspondence with Mr. Allred regarding news release (0.4); email correspondence with Mses. Becker and Klemann regarding use of proceeds (1.2); review summary of POR OII obligations (0.6). |
| 5/21/2020 | Reed Dippo, Teresa A. | 0.40 | 312.00 | Emails regarding confirmation brief and compliance items. |
| 5/21/2020 | Cole, Sarah J. | 5.60 | 4,984.00 | Review governance documents (.3); email regarding same (.1); review memorandum regarding distributions (1.8); revise compliance presentation (1.1); review summary of bankruptcy OII obligations (1.1); email regarding same (.2); revise confirmation brief (.5); email Munger team regarding estimation proceeding (.1); CPUC meeting (.4). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2020 | Castillo, Ramón K. | 6.00 | 2,070.00 | Review proposed decision and filings regarding plan of reorganization (2.50); communications regarding same (.10); communications regarding securitization application (.50); review commission agendas (.20); communications regarding same (.10); review discovery requests (.80); review and revise ex parte summaries (.50); review and revise proposed decision comments summaries (.40); revise safety culture investigation filings (.90). |
| 5/22/2020 | Weissmann, Henry | 2.60 | 3,640.00 | Call with counsel to the Governor (0.2); call with counsel to CPUC (0.2); client call regarding compliance with Plan decision (1.0); correspondence regarding Board (0.5); Client correspondence regarding SB 350 (0.7). |
| 5/22/2020 | Allred, Kevin S. | 5.70 | 5,814.00 | Review compliance obligations (.2); emails regarding same (.1); review press release (.1); emails regarding same (.1); conference with client regarding compliance obligations (.3); summary of same (.2); conference with client regarding Section 851 application regarding real estate (1.0); review 851 application for real estate (1.5); emails regarding same (.3); edit confirmation brief, confirmation order, and plan supplement (1.4); emails regarding same (.3); review bankruptcy court filings (.1); emails regarding same (.1). |
| 5/22/2020 | Rutten, James C. | 0.30 | 318.00 | Email correspondence regarding status (0.1); comment on Board committee minutes (0.2). |
| 5/22/2020 | Cox, Erin J. | 0.30 | 285.00 | Exchange correspondence regarding status. |
| 5/22/2020 | Grove, Skylar B. | 1.40 | 1,092.00 | Analyze strategy for regulatory process, sale process in Section 851 proceeding for real estate transactions (.8); attend telephonic conference with Ms. Toy, Mr. Patterson, Mr. Smith, Ms. Woo, Mr. Guerra, Mr. Allred regarding strategy for Section 851 application (.6). |
| 5/22/2020 | Saarman Gonzalez, Giovanni S. | 2.00 | 1,450.00 | Research regarding mootness. |
| 5/22/2020 | Saarman Gonzalez, Giovanni S. | 1.20 | 870.00 | Confer with Ms. Cole regarding commitments (0.7); work on same (0.1); email PG&E and Hunton teams regarding capital structure (0.2); email regarding service list (0.2). |
| 5/22/2020 | Reed Dippo, Teresa A. | 3.80 | 2,964.00 | Draft white paper on eminent domain and SB 350 issues. |
| 5/22/2020 | Brewster, Andre W. | 0.50 | 390.00 | Analyze revised proposed decision regarding enhanced enforcement process (.3); email to Ms. Cole regarding same (.2). |
| 5/22/2020 | Cole, Sarah J. | 6.10 | 5,429.00 | Call with client regarding bankruptcy OII compliance issues (.9); email client and Munger team regarding same (.4); revise summary of bankruptcy OII compliance obligations (.6); analyze regarding preparation of tracker for bankruptcy OII compliance (.9); call with M. Plummer regarding same (.3); emails regarding same (.3); revise compliance presentation (1.9); email A. Brewster regarding same (.2); review SB 350 (.4); email regarding same (.1); email G. Saarman Gonzalez regarding distributions (.1). |
| 5/22/2020 | Castillo, Ramón K. | 6.50 | 2,242.50 | Communications regarding securitization application (.40); communications regarding bankruptcy investigation (.20); review bankruptcy investigation filings and testimony, including with respect to debt structuring (3.70); review committee minutes (.80); review and revise bankruptcy filings, including plan confirmation filings (1.20); communications regarding same (.20). |

| Date | Name | Hours | Amount | Narrative |
|------|------|-------|--------|-----------|
| | **Task Code 25: Regulatory Issues** | | | |
| 5/23/2020 | Weissmann, Henry | 0.70 | 980.00 | Review mandatory convertible structure (0.4); client correspondence regarding financing (0.3). |
| 5/23/2020 | Cole, Sarah J. | 1.10 | 979.00 | Revise summary compliance obligations. |
| 5/24/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Review confirmation order (0.4); call with equity regarding financing (0.4). |
| 5/24/2020 | Allred, Kevin S. | 0.10 | 102.00 | Emails regarding various case-related issues and tasks. |
| 5/24/2020 | Lee, C. David | 0.40 | 488.00 | Attention to opinion issues (.3); email correspondence with H. Weissmann regarding same (.1). |
| 5/24/2020 | Wu, Jeffrey Y. | 2.00 | 1,900.00 | Analyze and provide comments on draft memorandum. |
| 5/24/2020 | Saarman Gonzalez, Giovanni S. | 0.50 | 362.50 | Email Mr. Weissmann and Mr. Walper regarding preemption. |
| 5/24/2020 | Cole, Sarah J. | 2.50 | 2,225.00 | Revise summary of bankruptcy OII compliance obligations (2.2); email K. Allred regarding same (.2); review emails from H. Weissmann, G. Saarman Gonzalez regarding equity commitments (.1). |
| 5/25/2020 | Weissmann, Henry | 2.10 | 2,940.00 | Correspondence regarding compliance with CPUC decision on Bankruptcy Plan (0.3); correspondence regarding director selection (0.4); correspondence regarding confirmation order (1.4). |
| 5/25/2020 | Allred, Kevin S. | 4.00 | 4,080.00 | Review summary of compliance obligations (1.5); edit same (1.5); teleconference with S. Cole regarding same (.8); emails regarding various case-related developments (.2). |
| 5/25/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Email Hunton and client teams regarding AR facility (0.9); email Ms. Foust regarding CPUC record (0.2); work on financing authorizations (1.7). |
| 5/25/2020 | Cole, Sarah J. | 5.70 | 5,073.00 | Revise bankruptcy OII compliance tracker (4.3); emails regarding same (.4); email M. Plummer regarding same (.1); telephone call with K. Allred regarding same (.8); review emails regarding confirmation order (.1). |
| 5/26/2020 | Weissmann, Henry | 3.20 | 4,480.00 | Correspondence regarding confirmation order (0.5); participate in advisor call (0.4); Discussion regarding Chief Risk Officer (0.3); correspondence regarding director selection (0.7); correspondence regarding compliance with CPUC's decision in Bankruptcy OII (1.3). |
| 5/26/2020 | Allred, Kevin S. | 4.20 | 4,284.00 | Bankruptcy Steering Committee call (.2); edits to draft press release (.1); emails regarding same (.1); analysis regarding bankruptcy confirmation filings, issues and developments (.2); emails regarding same (.1); review compliance obligations write-ups (1.1); , edits to same (1.1); emails regarding (1.1); attention to experts bills (.1); emails regarding headquarters transactions (.1). |
| 5/26/2020 | Rutten, James C. | 0.60 | 636.00 | Review chart of compensation-related commitments (0.3); conference with Ms. Cole regarding same (0.3). |
| 5/26/2020 | Wu, Jeffrey Y. | 0.50 | 475.00 | Call with Nick Fram regarding draft memorandum. |
| 5/26/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze strategy regarding Section 851 application. |
| 5/26/2020 | Fram, Nicholas D. | 3.20 | 2,752.00 | Revise memorandum regarding QF Order. |
| 5/26/2020 | Saarman Gonzalez, Giovanni S. | 4.80 | 3,480.00 | Legal research and analysis regarding mootness. |
| 5/26/2020 | Saarman Gonzalez, Giovanni S. | 2.60 | 1,885.00 | Teleconference with client team regarding status (0.2); confer with Mr. Weissmann regarding plan funding (0.2); review CPUC record regarding same (1.6); email Messrs. Weissmann and Allred and Ms. Cole regarding Tort Claims Committee RSA (0.4); email Mr. Weissmann regarding emergence date (0.2). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/26/2020 | Brewster, Andre W. | 0.70 | 546.00 | Revise presentation of training materials on Enhanced Oversight and Enforcement Process. |
| 5/26/2020 | Cole, Sarah J. | 6.60 | 5,874.00 | Email Munger team regarding cost of debt (.2); review compliance issues (3.9); email Munger team and client regarding same (.3); telephone call with J. Rutten regarding same (.8); revise compliance presentation (.8); emails with A. Brewster, B. Manheim regarding same (.4); revise memorandum regarding distributions (.6); email Munger team regarding bankruptcy issues (.1). |
| 5/26/2020 | Castillo, Ramón K. | 3.60 | 1,242.00 | Communications regarding securitization application (.50); review bankruptcy filings, including plan confirmation order (1.50); review and revise securitization application filings (.40); review and revise bankruptcy investigation filings, including commissioner rulings and proposals (1.10); communications regarding same (.10). |
| 5/27/2020 | Weissmann, Henry | 5.70 | 7,980.00 | Call regarding securitization schedule (0.6); participate in client call regarding financing (0.4); further client call regarding compliance (1.0); review comments on confirmation order (1.2); correspondence regarding director selection (0.5); follow up on compliance issues (0.2); correspondence regarding chief risk officer (0.2); participate in client call regarding compliance with CPUC decision (1.4); prepare for client call on compliance with CPUC's decision (0.2). |
| 5/27/2020 | Allred, Kevin S. | 5.30 | 5,406.00 | Teleconference with M. Plummer and B. Manheim regarding compliance requirements and documentation (1.4); analyze compliance requirements (1.3); revise documents describing same (1.4); teleconference with R. Kenney and other client personnel regarding same (1.0); review various case developments (.2). |
| 5/27/2020 | Cox, Erin J. | 0.20 | 190.00 | Exchange correspondence regarding structural proposals, regionalization. |
| 5/27/2020 | Grove, Skylar B. | 0.10 | 78.00 | Analyze updates related to proceedings to approve Plan of Reorganization. |
| 5/27/2020 | Saarman Gonzalez, Giovanni S. | 1.80 | 1,305.00 | Legal research and analysis regarding mootness. |
| 5/27/2020 | Brewster, Andre W. | 0.30 | 234.00 | Coordinate service of amended San Ramon complaint. |
| 5/27/2020 | Cole, Sarah J. | 8.40 | 7,476.00 | Conference calls with client regarding compliance issues, tracker (2.3); 4eview issues related to bankruptcy OII compliance (1.9); revise summary (2.8); emails regarding same (.6); telephone call with K. Allred regarding same (.8). |
| 5/27/2020 | Castillo, Ramón K. | 3.40 | 1,173.00 | Review and revise ex parte summaries (.40); review discovery requests (.40); review and revise bankruptcy investigation filings (1.00); communications regarding same (.10); review and revise bankruptcy filings (1.50). |
| 5/28/2020 | Kitano, Judith T. | 1.80 | 2,196.00 | Telephone conference with Mr. Lee (.4); review materials relating to requested parent pledge opinion (.8); review materials relating to financing (.4); review correspondence with Hunton (.2). |
| 5/28/2020 | Weissmann, Henry | 0.50 | 700.00 | Review memo |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/28/2020 | Weissmann, Henry | 5.60 | 7,840.00 | Participate in client update call (0.3); monitor CPUC meeting (2.2); correspondence regarding compliance matrix (0.3); participate in advisor call (0.6); participate in client call regarding compliance matrix (0.4); conference regarding legal opinion on stock pledge (0.6); follow up from CPUC meeting (0.3); correspondence regarding Filsinger (0.9). |
| 5/28/2020 | Allred, Kevin S. | 5.80 | 5,916.00 | Analysis regarding compliance obligations write-ups (1.5); preparation regarding same (.5); monitor CPUC hearing (1.0); emails regarding summary of same (.5); prepare summary of CPUC decision (1.8); review headquarters application and tribal lands guidelines (.1); emails regarding same (.1); analysis regarding debt documentation (.1); edit same (.1); emails regarding various case-related developments (.1). |
| 5/28/2020 | Lee, C. David | 4.70 | 5,734.00 | Review legal opinion (2.0); telephone conference with H. Weissmann and J. Kitano regarding same (.4); telephone conference with J. Kitano, K. Chi and N. Karl regarding same (.4); review revisions to legal opinion (1.9). |
| 5/28/2020 | Goldman, Seth | 0.30 | 345.00 | Prepare for call on capex securitization. |
| 5/28/2020 | Chi, Kimberly A. | 1.10 | 1,012.00 | Attorney conference to discuss legal opinion (.4); review draft legal opinion (.7). |
| 5/28/2020 | Wu, Jeffrey Y. | 2.40 | 2,280.00 | Revise memorandum regarding QF contracts. |
| 5/28/2020 | Grove, Skylar B. | 0.20 | 156.00 | Analyze updates regarding CPUC approval of Plan of Reorganization and hearing in criminal probation proceeding. |
| 5/28/2020 | Fram, Nicholas D. | 0.40 | 344.00 | Finalize and send QF Memorandum. |
| 5/28/2020 | Saarman Gonzalez, Giovanni S. | 0.60 | 435.00 | Work on financing (0.4); email client and MTO teams regarding status (0.2). |
| 5/28/2020 | Saarman Gonzalez, Giovanni S. | 2.20 | 1,595.00 | Legal analysis regarding mootness (2.0); confer with Mr. Gants regarding same (0.2). |
| 5/28/2020 | Goldenberg, Elaine J. | 0.30 | 318.00 | Review research on mootness and vacatur from B. Gants and G. Saarman Gonzalez. |
| 5/28/2020 | Gants, Brendan | 4.00 | 3,280.00 | Conference with G. Saarman Gonzalez regarding legal issues (.2); research legal issues regarding mootness and potential vacatur (3.7); confer internally regarding same (.1). |
| 5/28/2020 | Cole, Sarah J. | 8.90 | 7,921.00 | CPUC meeting regarding bankruptcy OII decision (1.7); prepare summary of Commission comments regarding same (.5); revise bankruptcy OII compliance summary and tracker (5.7); emails regarding same (.6); email G. Saarman Gonzalez regarding distributions (.1); email B. Manheim regarding compliance presentation (.1); review emails from client regarding compliance meetings, issues (.2). |
| 5/28/2020 | Castillo, Ramón K. | 4.00 | 1,380.00 | Review proposed decisions to date (1.20); communications regarding bankruptcy investigation (.30); review bankruptcy investigation testimony (1.30); communications regarding same (.20); review bankruptcy filings, including confirmation order (.90); communications regarding same (.10). |
| 5/28/2020 | Karl, Natalie | 1.50 | 997.50 | Telephone conference with Ms. Chi, Mr. Lee and Ms. Kitano regarding legal opinion (0.2); review and revise legal opinion (1.3). |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/29/2020 | Kitano, Judith T. | 2.40 | 2,928.00 | Discuss draft opinion with corporate team (.5); review pledge agreement (.3); revise proposed form of MTO regulatory opinion (.4); call with MTO corporate and regulatory team (.3); revise opinion (.4); discuss regulatory status with Mr. Saarman Gonzalez (.3); review related correspondence (.2). |
| 5/29/2020 | Weissmann, Henry | 0.80 | 1,120.00 | Client call regarding securitization |
| 5/29/2020 | Weissmann, Henry | 3.70 | 5,180.00 | Client correspondence regarding change in control (0.1); correspondence regarding compliance with CPUC decision (0.9); follow up from CPUC decision on Plan (0.4); correspondence regarding pledge (0.3); client call regarding compliance with CPUC decision on governance (0.4); correspondence regarding opinion letters (1.1); review protest to securitization application (0.2); correspondence regarding director selection (0.1); correspondence regarding confirmation order (0.2). |
| 5/29/2020 | Weissmann, Henry | 2.80 | 3,920.00 | Telephone calls with client (2.1); follow up from client calls (.7). |
| 5/29/2020 | Allred, Kevin S. | 3.00 | 3,060.00 | Prepare compliance obligations write-ups (2.7); email regarding section 851 application and real estate (.2); emails regarding various case-related developments (.1). |
| 5/29/2020 | Rutten, James C. | 0.10 | 106.00 | Email correspondence regarding amendment to Committee charter. |
| 5/29/2020 | Lee, C. David | 3.60 | 4,392.00 | Telephone conference with J. Kitano, K. Chi and N. Karl regarding revisions to legal opinion (.3); review revisions to the same (2.8); telephone conference with H. Weissmann, J. Kitano, G. Saarman Gonzalez and N. Karl regarding legal opinion issues (.5). |
| 5/29/2020 | Goldman, Seth | 0.70 | 805.00 | Telephone conference with PG&E regarding capex securitization. |
| 5/29/2020 | Chi, Kimberly A. | 1.40 | 1,288.00 | Attorney conference to discuss matter (.5); attention to pledge agreement opinion (.9). |
| 5/29/2020 | Wu, Jeffrey Y. | 2.10 | 1,995.00 | Calls with PG&E regarding QF issues (2.0); call with MTO team regarding research projects (0.1). |
| 5/29/2020 | Cox, Erin J. | 4.90 | 4,655.00 | Legal research regarding response to motion to quash. |
| 5/29/2020 | Grove, Skylar B. | 0.10 | 78.00 | Correspond with team regarding updates in Section 851 application. |
| 5/29/2020 | Fram, Nicholas D. | 2.00 | 1,720.00 | Calls with client regarding options for litigating QF Order. |
| 5/29/2020 | Saarman Gonzalez, Giovanni S. | 4.40 | 3,190.00 | Confer with Messrs. Weissmann and Lee and Mses. Kitano and Karl regarding opinion letters (0.4); confer with Mr. Weissmann regarding same (0.2); confer with Ms. Kitano regarding same (1.0); work on financing authorizations (2.6); email Messrs. Weissmann and Allred and Ms. Cole regarding compliance checklist (0.2). |

| Date | Name | Hours | Amount | Narrative |
|---|---|---|---|---|
| | | | | **Task Code 25: Regulatory Issues** |
| 5/29/2020 | Cole, Sarah J. | 6.80 | 6,052.00 | Conference call with client regarding wildfire capex securitization application, (.8); call with B. Manheim regarding bankruptcy OII compliance presentation (.5); emails and call with H. Weissmann regarding same (.2); email J. Yeakel regarding same (.2); revise compliance summary and tracker (3.9): emails regarding same (.3); review emails from client regarding compliance meetings (.2); email Munger team regarding bankruptcy motion (.1); email K. Allred, H. Weissmann regarding summary of Commissioner comments (.3); email K. Allred, H. Weissmann regarding summary of decision (.3). |
| 5/29/2020 | Castillo, Ramón K. | 4.80 | 1,656.00 | Review securitization filings, including protests and replies to date (1.10); communications regarding same (.10); review and revise bankruptcy filings (.80); review and revise ex parte summaries (.40); review financing applications (1.30); communications regarding same (.10); review bankruptcy investigation testimony (.40); review safety culture investigation filings, including governance reports (.60). |
| 5/29/2020 | Karl, Natalie | 3.20 | 2,128.00 | Telephone conference with Ms. Chi, Ms. Kitano and Mr. Lee regarding legal opinion (1.0); revise legal opinion (1.3); review pledge agreement (0.5); telephone conference with Mr. Weissmann, Mr. Saarman Gonzalez, Mr. Lee and Ms. Kitano regarding legal opinion (0.4). |
| 5/30/2020 | Weissmann, Henry | 0.30 | 420.00 | Conference regarding background |
| 5/30/2020 | Weissmann, Henry | 1.00 | 1,400.00 | Correspondence regarding timing of securitization (0.3); review edits to confirmation order in response to Governor's comments (0.5); correspondence regarding financing transactions (0.2). |
| 5/30/2020 | Allred, Kevin S. | 0.20 | 204.00 | Emails regarding backstop commitment letters. |
| 5/30/2020 | Goldman, Seth | 0.80 | 920.00 | Email regarding capex securitization timing and witnesses. |
| 5/30/2020 | Saarman Gonzalez, Giovanni S. | 2.80 | 2,030.00 | Email Mses. Kitano and Chi and Mr. Weissmann regarding AR facility (0.5); work on financing (2.3). |
| 5/30/2020 | Cole, Graham B. | 0.30 | 246.00 | Prepare for and attend call with H. Weissmann regarding settlement agreement research. |
| 5/30/2020 | Gants, Brendan | 0.10 | 82.00 | Review relevant filing regarding legal developments. |
| 5/30/2020 | Cole, Sarah J. | 0.20 | 178.00 | Email J. Yeakel regarding compliance presentation. |
| 5/31/2020 | Kitano, Judith T. | 1.60 | 1,952.00 | Review correspondence from Mr. Saarman Gonzalez (.3); review 2004 CPUC precedent decision relating to long term and short term debt (1.0); discuss same with Ms. Chi (.3). |
| 5/31/2020 | Weissmann, Henry | 2.80 | 3,920.00 | Correspondence regarding SNO charter (0.3); correspondence regarding confirmation order (1.6); correspondence regarding regulatory issues in relation to financing (0.9). |
| 5/31/2020 | Allred, Kevin S. | 1.20 | 1,224.00 | Draft response regarding employee severance contentions. |
| 5/31/2020 | Chi, Kimberly A. | 0.30 | 276.00 | Attorney conference to discuss matter. |
| 5/31/2020 | Wu, Jeffrey Y. | 7.40 | 7,030.00 | Research and analysis regarding legally enforceable obligation under PURPA (7.1); call with Graham Cole regarding settlement agreement (0.3). |
| 5/31/2020 | Fram, Nicholas D. | 2.10 | 1,806.00 | Further research regarding obligation to offer QF SOCs. |
| 5/31/2020 | Saarman Gonzalez, Giovanni S. | 0.20 | 145.00 | Email Mr. Weissmann regarding financing. |

| Task Code 25: Regulatory Issues | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/31/2020 | Goldenberg, Elaine J. | 0.40 | 424.00 | Respond to question from D. Verrilli re case status (.2); review notice from Ninth Circuit about oral argument dates and communicate with B. Gants re same (.2). |
| 5/31/2020 | Cole, Graham B. | 2.20 | 1,804.00 | Prepare for and attend call with J. Wu regarding settlement agreement research (0.5); review background materials regarding interaction of PURPA and QF settlement agreement (0.6); analyze QF settlement decision (1.1). |
| 5/31/2020 | Gants, Brendan | 0.20 | 164.00 | Review court orders (.1); confer internally regarding same (.1). |
| 5/31/2020 | Cole, Sarah J. | 0.20 | 178.00 | Email J. Yeakel regarding compliance presentation. |
| | Task Code 25 Subtotal: | 859.60 | 781,244.00 | |

| Task Code 26: Retention / Billing / Fee Applications: MTO | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/1/2020 | Gordon, Bruce M. | 2.50 | 862.50 | Prepare Weissmann declaration. |
| 5/4/2020 | Gordon, Bruce M. | 4.10 | 1,414.50 | Prepare fourth supplemental Weissmann declaration. |
| 5/4/2020 | Goldman, Seth | 0.80 | 920.00 | Emails regarding supplemental Weissmann declaration (.2); revise March fee statement (.6). |
| 5/5/2020 | Goldman, Seth | 1.60 | 1,840.00 | Revise March fee statement. |
| 5/6/2020 | Gordon, Bruce M. | 2.20 | 759.00 | Prepare fourth supplemental Weissmann declaration in support of retention application. |
| 5/6/2020 | Goldman, Seth | 2.30 | 2,645.00 | Revise March fee statement (1.8); revise supplemental Weissmann declaration (.5). |
| 5/7/2020 | Gordon, Bruce M. | 4.90 | 1,690.50 | Prepare fourth supplemental Weissmann declaration (.9); review budget template for time period February 2020 through May 2020; prepare corresponding budget and staffing plan (4.0). |
| 5/7/2020 | Goldman, Seth | 1.70 | 1,955.00 | Revise and finalize supplemental Weissmann declaration (.4); prepare budget (1.3). |
| 5/8/2020 | Gordon, Bruce M. | 4.10 | 1,414.50 | Draft fourth supplemental Weissmann declaration (.5); review budget template for time period February 2020 through May 2020; prepare corresponding budget and staffing plan (3.6). |
| 5/8/2020 | Goldman, Seth | 0.80 | 920.00 | Revise March fee statement. |
| 5/11/2020 | Gordon, Bruce M. | 2.20 | 759.00 | Prepare fee application for period March 2020. |
| 5/11/2020 | Goldman, Seth | 1.10 | 1,265.00 | Review CNO for February fee statement (.2); revise March fee statement (.9). |
| 5/12/2020 | Gordon, Bruce M. | 7.00 | 2,415.00 | Prepare fee application for period March 2020. |
| 5/12/2020 | Goldman, Seth | 0.40 | 460.00 | Emails regarding fee statements. |
| 5/13/2020 | Gordon, Bruce M. | 4.50 | 1,552.50 | Prepare fee application for period March 2020 (3.4); revise budget for period February 1 through May 31, 2020 (1.1). |
| 5/13/2020 | Goldman, Seth | 0.90 | 1,035.00 | Revise March fee statement (.3); revise budget staffing plan (.4); emails with PG&E regarding fee statements for March (.2). |
| 5/14/2020 | Weissmann, Henry | 0.20 | 280.00 | Client conference regarding budgets |
| 5/14/2020 | Goldman, Seth | 0.50 | 575.00 | Revise March fee statement (.2); emails regarding the same (.3). |
| 5/14/2020 | Axelrod, Nick | 1.10 | 929.50 | Review fee statement for privilege. |
| 5/15/2020 | Gordon, Bruce M. | 2.20 | 759.00 | Revise budget for period February 1 through May 31, 2020. |
| 5/15/2020 | Goldman, Seth | 1.20 | 1,380.00 | Revise budget staffing plan (.3); revise March fee statement (.9). |
| 5/16/2020 | Goldman, Seth | 0.10 | 115.00 | Email PG&E budget staffing plan. |
| 5/18/2020 | Gordon, Bruce M. | 0.80 | 276.00 | Finalize fee statement for period March 2020. |
| 5/18/2020 | Goldman, Seth | 0.90 | 1,035.00 | Revise March fee statement (.7); emails regarding April fee statement (.2). |
| 5/19/2020 | Gordon, Bruce M. | 2.40 | 828.00 | Prepare certificate of no objection for period March 2020 (1.4); prepare fourth interim fee application (1.0). |
| 5/20/2020 | Axelrod, Nick | 0.50 | 422.50 | Review invoice for privilege. |
| 5/26/2020 | Goldman, Seth | 2.40 | 2,760.00 | Revise April fee statement. |
| 5/29/2020 | Gordon, Bruce M. | 3.20 | 1,104.00 | Prepare draft fee statement for period April 2020. |
| 5/29/2020 | Goldman, Seth | 0.40 | 460.00 | Revise April fee statement. |
| | Task Code 26 Subtotal: | 57.00 | 32,831.50 | |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/5/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Teleconference with client and Cravath attorneys regarding documents (.2); email to MTO Attorneys regarding same (.1). |
| 5/6/2020 | Doyen, Michael R. | 0.70 | 924.00 | Call with investigation team (.5); emails with Cravath regarding report (.2). |
| 5/6/2020 | Kim, Miriam | 1.00 | 950.00 | Conference call with investigation team regarding data requests and response strategy (.4); emails with MTO Attorneys regarding data requests (.4); analysis of documents (.2). |
| 5/6/2020 | McCreadie, Megan L. | 1.10 | 731.50 | Emails with MTO Attorneys regarding data request from utility regulator (.4); draft summary of fact investigation for use in responding to data request (.7). |
| 5/7/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorney and Cravath regarding response to SED data request. |
| 5/8/2020 | Doyen, Michael R. | 0.60 | 792.00 | Emails with counsel regarding interviews (.1); call with in-house counsel and client regarding SED (.5). |
| 5/8/2020 | McKiernan, Terence M. | 0.30 | 147.00 | Assist with SED data requests. |
| 5/8/2020 | Kim, Miriam | 1.50 | 1,425.00 | Emails with MTO Attorney regarding data request (.5); review data requests and prior responses (.3); conference call with in-house counsel, and Cravath regarding data request (.7). |
| 5/8/2020 | McCreadie, Megan L. | 0.20 | 133.00 | Review data requests from utility regulator. |
| 5/13/2020 | Kim, Miriam | 0.10 | 95.00 | Emails with MTO Attorneys regarding witness interview memoranda. |
| 5/13/2020 | McCreadie, Megan L. | 0.50 | 332.50 | Emails with MTO Attorneys regarding memoranda on witness interviews (.4); teleconference with MTO Attorney regarding same (.1). |
| 5/13/2020 | Gorin, Alex | 0.10 | 66.50 | Email correspondence with MTO Attorneys concerning interview memoranda. |
| 5/14/2020 | McCreadie, Megan L. | 0.30 | 199.50 | Draft memorandum on witness interview. |
| 5/14/2020 | Gorin, Alex | 0.20 | 133.00 | Draft witness interview memoranda. |
| 5/15/2020 | McCreadie, Megan L. | 1.10 | 731.50 | Draft memorandum on witness interview. |
| 5/15/2020 | Gorin, Alex | 0.10 | 66.50 | Draft witness interview memoranda. |
| 5/16/2020 | Gorin, Alex | 2.70 | 1,795.50 | Draft interview memoranda. |
| 5/17/2020 | McCreadie, Megan L. | 0.90 | 598.50 | Revise memorandum on witness interview. |
| 5/18/2020 | McCreadie, Megan L. | 7.30 | 4,854.50 | Draft memoranda on witness interviews. |
| 5/18/2020 | Gorin, Alex | 0.20 | 133.00 | Draft witness interview memoranda. |
| 5/19/2020 | Kim, Miriam | 0.90 | 855.00 | Emails with MTO Attorney regarding witness interview memoranda (.2); revise witness interview memorandum (.7). |
| 5/19/2020 | McCreadie, Megan L. | 7.00 | 4,655.00 | Draft memoranda on witness interviews (6.6); emails with MTO Attorneys regarding same (.3); review data request from utility regulator (.1) |
| 5/20/2020 | Kim, Miriam | 0.50 | 475.00 | Revise witness interview memorandum (.4); emails with MTO Attorneys regarding data requests (.1) |
| 5/20/2020 | McCreadie, Megan L. | 7.80 | 5,187.00 | Draft memorandum on witness interview. |
| 5/20/2020 | Gorin, Alex | 1.90 | 1,263.50 | Review and revise witness interview memoranda. |
| 5/21/2020 | Kim, Miriam | 0.50 | 475.00 | Emails with MTO Attorneys regarding witness interview memoranda (.1); revise interview memoranda (.4). |

| Task Code 35: Kincade | | | | |
|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative |
| 5/21/2020 | McCreadie, Megan L. | 5.60 | 3,724.00 | Draft and revise memoranda on witness interviews (5.2); emails to MTO Attorneys regarding same (.2); emails to MTO Attorneys regarding Cravath's memoranda on witness interviews (.2) |
| 5/21/2020 | Gorin, Alex | 0.40 | 266.00 | Review and revise witness interview memoranda (.3); email correspondence with MTO Attorneys concerning witness interview memoranda (.1). |
| 5/22/2020 | McCreadie, Megan L. | 1.90 | 1,263.50 | Revise memoranda on witness interviews (1.8); emails to MTO Attorneys regarding same (.1). |
| 5/22/2020 | Axelrod, Nick | 0.80 | 676.00 | Review and revise interview memoranda. |
| 5/22/2020 | Gorin, Alex | 0.50 | 332.50 | Review and revise witness interview memoranda (.4); email correspondence with MTO Attorneys concerning witness interview memoranda (.1). |
| 5/25/2020 | Kim, Miriam | 0.60 | 570.00 | Revise witness interview memoranda (.5); emails with MTO Attorneys regarding witness interview memoranda (.1). |
| 5/26/2020 | McCreadie, Megan L. | 0.10 | 66.50 | Emails with MTO Attorney regarding memorandum on witness interview. |
| 5/26/2020 | Gorin, Alex | 0.40 | 266.00 | Review and revise witness interview memoranda (.3); email correspondence with MTO Attorneys concerning witness interview memoranda (.1). |
| 5/28/2020 | Kim, Miriam | 0.50 | 475.00 | Review revised witness interview memoranda and emails with MTO Attorneys regarding same (.2); emails with MTO Attorney regarding question from counsel at Latham (.3). |
| 5/28/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Revise memorandum on witness interview (.5); email to MTO Attorneys regarding same (.1). |
| 5/29/2020 | McCreadie, Megan L. | 0.60 | 399.00 | Revise memoranda on witness interviews (.4); emails with MTO Attorneys regarding same (.1); emails with Cravath attorneys regarding same (.1). |
| | Task Code 35 Subtotal: | 49.90 | 35,751.00 | |

| Total Chargable Hours | 1699.80 |
|---|---|
| Total Fees | 1,458,931.50 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 3/15/2020 | 420 | Meals | 88.07 | Meals Vendor: DOORDASH, INC. - Inv# 73818 03/15/2020 Dinner for Trial Team (5 Guests) - K. Allred |
| 3/15/2020 | 420 | Meals | 106.34 | Meals Vendor: DOORDASH, INC. - Inv# 73818 03/15/2020 Lunch for Trial Teams (5 Guests) - K. Allred |
| 3/15/2020 | 420 | Meals | 22.01 | Meals Vendor: DOORDASH, INC. - Inv# 73818 03/15/2020 Dinner For Trial Team Member - K. Allred |
| 3/19/2020 | 724 | Travel - Ground (Out of Town) | 50.00 | Travel - Ground (Out of Town) Vendor: Inv# 2418 03/19/2020 From residence to Burbank Airport on 3/09/20 - MTO Attorney |
| 3/31/2020 | 722 | Travel - Ground (Local) | 26.50 | Travel - Ground (Local) Vendor: ADMINISTRATIVE SERVICES COOPERATIVE INC. - Inv# 008716 03/31/2020 From MTO LA to Clinton St., Los Angeles on 3/11/20 - |
| 4/2/2020 | 260 | Consultants/Professional Services | 4,387.50 | Consultants/Professional Services - Vendor: CPUC Expert 1 - Inv PG&E2020-03 - 04/02/20 - Professional Services Rendered for March 2020 - K. Allred |
| 4/3/2020 | 440 | Messenger | 541.00 | Messenger - Vendor: Inv. 43023 - 4/30/20 - From Butte County DA to San Francisco on 4/17/20 - MTO Attorney |
| 4/16/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31551 04/16/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - S. Goldman Tabitha D. Holly |
| 4/17/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31563 04/17/2020 Messenger Service - MTO Mailroom to Seth Goldman Residence - S. Goldman Tabitha D. Holly |
| 4/19/2020 | 500 | Other Expense | 39.30 | Other Expense - Vendor: COURTCALL, LLC - 04/30/20 STMT - US Banlruptcy Court-ND California San Francisco on 04/14/20 - MTO Attorney |
| 4/19/2020 | 440 | Messenger | 228.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31564 04/19/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - S.Goldman Tabitha D. Holly |
| 4/21/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31697 04/21/2020 Messenger Service - MTO mailroom to Seth Goldman residence - S. Goldman Brandy Hurst |
| 4/22/2020 | 440 | Messenger | 78.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31700 04/22/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - S. Goldman Brandy Hurst |
| 4/25/2020 | 440 | Messenger | 228.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31709 04/25/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - S. Goldman Tabitha D. Holly |
| 4/26/2020 | 440 | Messenger | 228.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31710 04/26/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - S. Goldman Brandy Hurst |
| 4/28/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31654 04/28/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - R. Clarke Brandy Hurst |
| 4/30/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31556 04/30/2020 Messenger Service - MTO Mailroom to Seth Goldman - S. Goldman Tabitha D. Holly |
| 5/1/2020 | 440 | Messenger | 113.75 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31557 05/01/2020 Messenger Service - MTO Mailroom to Seth Goldman residence - S. Goldman Brandy Hurst |
| 5/7/2020 | 440 | Messenger | 37.30 | Messenger Vendor: LA EXPRESS SUPER RUSH - Inv# 31679 05/07/2020 Messenger Service - MTO Mailrrom to Cole Sarah - R. Espalin Tabitha D. Holly |
| 5/9/2020 | 724 | Travel - Ground (Out of Town) | 10.80 | Travel - Ground (Out of Town) MTO Attorney - 03/09/20, strategy meeting, SF office to PG&E - 010041006008 |

| Costs | | | | |
|---|---|---|---|---|
| Date | Code | Description | Amount | Narrative |
| 5/9/2020 | 724 | Travel - Ground (Out of Town) | 10.80 | Travel - Ground (Out of Town) MTO Attorney, 03/10/20, strategy meeting, SF Office to PG&E - 010041006008 |
| 5/9/2020 | 420 | Meals | 80.00 | Meals MTO Attorney, Dinner, 03/11/20, team strategy meeting, restaurant (2 people) - 010041006008 |
| 5/12/2020 | 260 | Consultants/Professional Services | 101,890.00 | Consultants/Professional Services Vendor: CPUC Expert 2 - Inv# 057755 05/12/2020 Professional services rendered through April 2020 - H. Weissmann Vivian S. Rodriguez |
| 5/28/2020 | 280 | Filing/Recording/Registration Fees | 135.00 | Filing/Recording/Registration Fees Vendor: WHEELS OF JUSTICE, INC. - Inv# W123924 05/28/2020 Court Service, Superior Court of the State of California in and for The County of Contra Costa - S. Williams |
| | | Costs Total | 108,872.12 | |

**GRAND TOTAL**                                          1,567,803.62