Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

**Schedule 2**

Supplemental Schedule of Proposed Professionals' Connections to Interested Parties

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | 7-Eleven Inc | 7-ELEVEN | Clients in matters unrelated to the debtors |
| 2 | AAA Northern California Nevada & Utah Insurance Exchange as Subrogee of its Policyholders Affected by the Butte Fire | COOP | Clients in matters unrelated to the debtors |
| 3 | ABB Inc | ABB ASEA BROWN BOVERI LTD<br>TNB | Clients in matters unrelated to the debtors |
| 4 | ABM Building Solutions LLC | ABM | Clients in matters unrelated to the debtors |
| 5 | ABM Industries Incorporated | ABM | Clients in matters unrelated to the debtors |
| 6 | Accenture | UPS<br>VL | Clients in matters unrelated to the debtors |
| 7 | Advent International Corp. | ACE LIMITED<br>ADVENT<br>Advent - Estacio<br>Advent / CCC Information Services<br>ADVENT INDIA PE ADVISORS PVT. LTD.<br>ADVENT INTERNATIONAL<br>ADVENT INTERNATIONAL CORP.<br>ADVENT INTERNATIONAL CORPORATION<br>Advent International France<br>ADVENT INTERNATIONAL GMBH<br>Advent International Hong Kong Limited<br>ADVENT INTERNATIONAL LLC<br>ADVENT INTERNATIONAL PLC<br>ALLNEX<br>Ansira<br>Avianca Lifemiles<br>BALL CORP<br>BALLCORP.<br>BALL CORPORATION<br>BUENAVENTURA<br>BWI GMBH<br>CARTASI<br>CONCARDIS GMBH<br>ESTÁCIO PARTICIPAÇÕES S.A.<br>EVONIK INDUSTRIES AG<br>FÆRCH PLAST<br>FINANCIALFORCE<br>Fleetcor - Sem parar<br>GE Distributed Power<br>GE POWER & WATER<br>HEINEKEN INTERNATIONAL<br>Hypo Alpe Adria<br>INNIO<br>inVentiv Health<br>inVentiv Health Selling Solutions<br>Li & Fung Ltd.<br>Li & Fung, Global Brands<br>MOEN<br>MOEN INC.<br>NETS A/S<br>Nexi - CartaSi | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | PARTY CITY | |
| | | Serta Simmons | |
| | | Sociedade de Ensino Superior Estacio de Sa Ltda | |
| | | THYSSENKRUPP AG | |
| | | THYSSENKRUPP ELEVATOR AG | |
| | | UNIT4 | |
| | | WALMART | |
| | | WALMART INC. | |
| 8 | Advent International GmbH | ACE LIMITED | **Clients in matters unrelated to the debtors** |
| | | ADVENT | |
| | | Advent - Estacio | |
| | | Advent / CCC Information Services | |
| | | ADVENT INDIA PE ADVISORS PVT. LTD. | |
| | | ADVENT INTERNATIONAL | |
| | | ADVENT INTERNATIONAL CORP. | |
| | | ADVENT INTERNATIONAL CORPORATION | |
| | | Advent International France | |
| | | ADVENT INTERNATIONAL GMBH | |
| | | Advent International Hong Kong Limited | |
| | | ADVENT INTERNATIONAL LLC | |
| | | ADVENT INTERNATIONAL PLC | |
| | | ALLNEX | |
| | | Ansira | |
| | | Avianca Lifemiles | |
| | | BALL CORP | |
| | | BALL CORP. | |
| | | BALL CORPORATION | |
| | | BUENAVENTURA | |
| | | BWI GMBH | |
| | | CARTASI | |
| | | CONCARDIS GMBH | |
| | | ESTÁCIO PARTICIPAÇÕES S.A. | |
| | | EVONIK INDUSTRIES AG | |
| | | FÆRCH PLAST | |
| | | FINANCIALFORCE | |
| | | Fleetcor - Sem parar | |
| | | GE Distributed Power | |
| | | GE POWER & WATER | |
| | | HEINEKEN INTERNATIONAL | |
| | | Hypo Alpe Adria | |
| | | INNIO | |
| | | inVentiv Health | |
| | | inVentiv Health Selling Solutions | |
| | | Li & Fung Ltd. | |
| | | Li & Fung, Global Brands | |
| | | MOEN | |
| | | MOEN INC. | |
| | | NETS A/S | |
| | | Nexi - CartaSi | |
| | | PARTY CITY | |
| | | Serta Simmons | |
| | | Sociedade de Ensino Superior Estacio de Sa Ltda | |
| | | THYSSENKRUPP AG | |
| | | THYSSENKRUPP ELEVATOR AG | |
| | | UNIT4 | |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | WALMART<br>WALMART INC. | |
| 9 | Advent Underwriting Ltd | AGT<br>Al Futtaim Group (AFG)<br>FAIR | **Clients in matters unrelated to the debtors** |
| 10 | AECOM Technical Services Inc | LG GROUP | **Clients in matters unrelated to the debtors** |
| 11 | Aegon Asset Management | LA BANQUE POSTALE<br>Transamerica Corporation | **Clients in matters unrelated to the debtors** |
| 12 | Aera Energy LLC | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | **Clients in matters unrelated to the debtors** |
| 13 | Aetna | AETNA U.S. HEALTHCARE<br>CVS Health Corporation | **Clients in matters unrelated to the debtors** |
| 14 | Aetna International | ING Deutschland GmbH<br>Lendico Deutschland GmbH | **Clients in matters unrelated to the debtors** |
| 15 | AGCS Marine Insurance Company | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |
| 16 | AIG Property Casualty Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 17 | AIG Specialty Insurance Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 18 | Allianz Global Corporate & Specialty | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |
| 19 | Allianz Global Risks US Insurance Company | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc. | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | |
| 20 | Allied World Assurance Company | AGT<br>Al Futtaim Group (AFG) | **Clients in matters unrelated to the debtors** |
| 21 | Amec Foster Wheeler Environment & Infrastructure Inc | General Electric Oil & Gas - Downstream Technology Solutions | **Clients in matters unrelated to the debtors** |
| 22 | Amerex Brokers LLC | BGC (Australia) PTY Ltd. | **Clients in matters unrelated to the debtors** |
| 23 | American Air Filter Company Inc - Power & Industrial Division | AIREF | **Clients in matters unrelated to the debtors** |
| 24 | American Alternative Insurance Company | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 25 | American Automobile Insurance Company | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |
| 26 | American Family Home Insurance Company | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 27 | American General Insurance Company dba ANPAC General Insurance Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 28 | American Home Assurance Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 29 | American Hydro Corporation | Wärtsilä Finland Oy | **Clients in matters unrelated to the debtors** |
| 30 | American Insurance Company | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 31 | American International Reinsurance Company Ltd | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 32 | American Modern Home Insurance Company | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 33 | American Modern Insurance Group | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 34 | Amlin Underwriting Limited | JX / Mitsui | **Clients in matters unrelated to the debtors** |
| 35 | Anchorage Capital Group LLC on behalf of certain funds and accounts | Crescent Communities | **Clients in matters unrelated to the debtors** |
| 36 | Angelo Gordon & Co LP | ANGEL<br>VERIZON COMMUNICATIONS INC. | **Clients in matters unrelated to the debtors** |
| 37 | Apache Corp | Apache Corporation | **Clients in matters unrelated to the debtors** |
| 38 | Apollo Global Management LLC | CAF | **Clients in matters unrelated to the debtors** |
| 39 | Arcadis US Inc | Arcadis NV | **Clients in matters unrelated to the debtors** |
| 40 | Arlington Wind Power Project LLC | REN - Rede Electrica Nacional SA | **Clients in matters unrelated to the debtors** |
| 41 | Associated Indemnity Corporation | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |
| 42 | AT&T Corp | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | **Clients in matters unrelated to the debtors** |
| 43 | AT&T Mobility II LLC | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | **Clients in matters unrelated to the debtors** |
| 44 | AT&T Network | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | **Clients in matters unrelated to the debtors** |
| 45 | Atlas Copco | Atlas Copco Epiroc | **Clients in matters unrelated to the debtors** |
| 46 | Attestor Capital LLP | PT - OI | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 47 | Avangrid Renewables LLC | NEW YORK STATE | Clients in matters unrelated to the debtors |
| 48 | AZZ WSI LLC | AZ | Clients in matters unrelated to the debtors |
| 49 | Babcock & Wilcox Construction Co Inc | BABCOCK<br>Babcock CMS | Clients in matters unrelated to the debtors |
| 50 | Baker Hughes US Land | BHGE<br>General Electric Oil & Gas - Downstream Technology Solutions | Clients in matters unrelated to the debtors |
| 51 | Bakersfield Memorial Hospital | Centura Health Corporation | Clients in matters unrelated to the debtors |
| 52 | Bank of America | BIL<br>Early Warning Services, LLC | Clients in matters unrelated to the debtors |
| 53 | Bank of New York Mellon | Grupo Galicia<br>Grupo Mello<br>Tarjeta Nevada - Galicia<br>THE WICKS GROUP | Clients in matters unrelated to the debtors |
| 54 | Barclays Bank PLC | C&A<br>CAP<br>CAP SA<br>IHS Markit Ltd.<br>NOS<br>RIO TINTO GROUP | Clients in matters unrelated to the debtors |
| 55 | Barclays Capital Inc | C&A<br>CAP<br>CAP SA<br>IHS Markit Ltd.<br>NOS<br>RIO TINTO GROUP | Clients in matters unrelated to the debtors |
| 56 | Berkshire Hathaway Energy Renewables | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 57 | Berkshire Hathaway Guard Ins | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | |
| 58 | Berkshire Hathaway International Insurance Limited | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 59 | Berkshire Hathaway Specialty Insurance Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 60 | BGC Environmental Brokerage Services LP | BGC (Australia) PTY Ltd. | Clients in matters unrelated to the debtors |
| 61 | BlackRock Fund Advisors | AbbVie Ltd<br>AMS AG<br>AngloGoldAshanti - Withdrawn Engagement<br>AZ<br>Banca Fideuram<br>Banca ITB Spa<br>Bank Julius Bär & Co. AG<br>BHP BILLITON CANADA INC.<br>BHP Billiton Metallurgical Coal<br>BHPB Iron Ore<br>C&A<br>CAP<br>CAP SA<br>Caseys General Stores, Inc.<br>CRH<br>CRH PLC.<br>CRH/Oldcastle<br>DOMO<br>EE<br>Grupo Televisa<br>Gruppo Banco BPM<br>JLL/JG Wentworth | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Klarna Holding AB<br>MA'ADEN<br>MACY'S INC.<br>Oldcastle APG, Inc.<br>PELOTON INTERACTIVE, INC.<br>PORT OF ROTTERDAM<br>PT - OI<br>RIO TINTO GROUP<br>SIRIUS XM RADIO INC.<br>UNITED LAUNCH ALLIANCE<br>UNITED STATES STEEL CORP<br>UNITED STATES STEEL CORPORATION<br>WINTERSHALL DEA GMBH | |
| 62 | BlueMountain Capital Management LLC | NEW MOUNTAIN CAPITAL, LLC | **Clients in matters unrelated to the debtors** |
| 63 | BNP Paribas Securities Corp | BNPPF<br>ING Life, Korea | **Clients in matters unrelated to the debtors** |
| 64 | BNP Paribas US | BNPPF<br>ING Life, Korea | **Clients in matters unrelated to the debtors** |
| 65 | Canon Solutions America Inc | Canon Inc.<br>Canon Medical Systems Corporation | **Clients in matters unrelated to the debtors** |
| 66 | Cardinal Cogen | BHGE<br>CONTACT ENERGY<br>GECF<br>General Electric Steam Power Systems<br>INNIO | **Clients in matters unrelated to the debtors** |
| 67 | Cargill Inc | C&A<br>Cargill Agricultural Supply Chain (CASC)<br>Cargill CASC SA<br>Cargill Europe BVBA<br>Cargill Malts | **Clients in matters unrelated to the debtors** |
| 68 | Cargill Ltd | C&A<br>Cargill Agricultural Supply Chain (CASC)<br>Cargill CASC SA<br>Cargill Europe BVBA<br>Cargill Malts | **Clients in matters unrelated to the debtors** |
| 69 | Cargill Power Markets LLC | C&A<br>Cargill Agricultural Supply Chain (CASC)<br>Cargill CASC SA<br>Cargill Europe BVBA<br>Cargill Malts | **Clients in matters unrelated to the debtors** |
| 70 | CarVal Investors | C&A<br>Cargill Agricultural Supply Chain (CASC)<br>Cargill CASC SA<br>Cargill Europe BVBA<br>Cargill Malts | **Clients in matters unrelated to the debtors** |
| 71 | Catlin Specialty Insurance Company | ARDIAN France, S.A.<br>AXA China Region Insurance Company Limited<br>AXA Tianping P&C Insurance Co., Ltd.<br>London Market Group<br>MAE<br>RIO TINTO GROUP<br>WINTERSHALL DEA GMBH<br>XL<br>XL SERVICES UK LIMITED | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 72 | Centerbridge Partners LP | BIL<br>COOP<br>CPAT<br>Essilor International SAS<br>Phoenix Insurance Company Limited<br>VALUE PARTNERS GROUP LIMITED | Clients in matters unrelated to the debtors |
| 73 | Certain affiliates of American International Group Inc : | STATE OF PENNSYLVANIA | Clients in matters unrelated to the debtors |
| 74 | Chubb Group: | Andrews Distributing<br>Andrews Distributing Company<br>CSC HPES Merger Management<br>Otis Elevator Company Pty. Ltd.<br>United Technologies Corporation<br>UTC ¿ Otis | Clients in matters unrelated to the debtors |
| 75 | CIGNA Group Insurance | Express Scripts, Inc.<br>Omada Health | Clients in matters unrelated to the debtors |
| 76 | CIMA Energy Ltd | LNG CANADA<br>T-Gaia Corporation | Clients in matters unrelated to the debtors |
| 77 | Citadel Advisors LLC | E*TRADE Financial Corporation<br>Informatica LLC<br>PT - OI | Clients in matters unrelated to the debtors |
| 78 | Citibank NA | CIT Bank<br>CITIC Steel<br>Citigroup Global Consumer Bank<br>FedEx/TNT Express<br>Informatica LLC | Clients in matters unrelated to the debtors |
| 79 | Citigroup | CIT Bank<br>CITIC Steel<br>Citigroup Global Consumer Bank<br>FedEx/TNT Express<br>Informatica LLC | Clients in matters unrelated to the debtors |
| 80 | Citigroup Energy Inc | CIT Bank<br>CITIC Steel<br>Citigroup Global Consumer Bank<br>FedEx/TNT Express<br>Informatica LLC | Clients in matters unrelated to the debtors |
| 81 | Citigroup Global Markets | CIT Bank<br>CITIC Steel<br>Citigroup Global Consumer Bank<br>FedEx/TNT Express<br>Informatica LLC | Clients in matters unrelated to the debtors |
| 82 | Citizens Telecommunications | FCA US LLC<br>VERIZON COMMUNICATIONS INC. | Clients in matters unrelated to the debtors |
| 83 | ConeTec Investigations Ltd | NUVIGROUP | Clients in matters unrelated to the debtors |
| 84 | Constitution State Services LLC | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 85 | Control Solutions Inc | Syngenta AG<br>Syngenta International AG | Clients in matters unrelated to the debtors |
| 86 | Cooley | SEAT<br>SEAT, S.A. | Clients in matters unrelated to the debtors |
| 87 | Copper Mountain Solar 1 LLC | Pacific Enterprises<br>Southern California Gas Company | Clients in matters unrelated to the debtors |
| 88 | Copper Mountain Solar II LLC | Pacific Enterprises | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Southern California Gas Company | unrelated to the debtors |
| 89 | Coral Power LLC | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | Clients in matters unrelated to the debtors |
| 90 | Credit Suisse Energy LLC | AIR CANADA<br>Airbus SAS<br>MATRADE<br>Mercer International Inc.<br>Mercer International, Inc. | Clients in matters unrelated to the debtors |
| 91 | Crux Subsurface Inc | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 92 | Cyrus Capital Partners LP | LVMH - Hennessy | Clients in matters unrelated to the debtors |
| 93 | Davidson Kempner Capital Management | NASCAR<br>TENET HEALTHCARE<br>TENET HEALTHCARE CORPORATION | Clients in matters unrelated to the debtors |
| 94 | DB Energy Trading | Airbus SAS<br>AUNA<br>DEKABANK DEUTSCHE GIROZENTRALE<br>EVOTEC<br>IAG<br>Iberia Airlines<br>International Airlines Group<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>MATRADE<br>POLY<br>PTTGC<br>Public Joint Stock Company Rostelecom<br>Rostelekom OAO | Clients in matters unrelated to the debtors |
| 95 | DE Shaw | SIRIUS XM RADIO INC. | Clients in matters unrelated to the debtors |
| 96 | DE Shaw Orienteer Portfolios LLC | NASCAR | Clients in matters unrelated to the debtors |
| 97 | Dell Financial Services LLC | DELL<br>Dell Inc.<br>EMC/VMware<br>VMWARE | Clients in matters unrelated to the debtors |
| 98 | Desri Portal Ridge Development LLC | Visa Europe | Clients in matters unrelated to the debtors |
| 99 | Deutsche Bank | Airbus SAS<br>AUNA<br>DEKABANK DEUTSCHE GIROZENTRALE<br>EVOTEC<br>IAG<br>Iberia Airlines<br>International Airlines Group<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>MATRADE<br>POLY<br>PTTGC<br>Public Joint Stock Company Rostelecom | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Rostelekom OAO | |
| 100 | Deutsche Bank National Trust Company | Airbus SAS<br>AUNA<br>DEKABANK DEUTSCHE GIROZENTRALE<br>EVOTEC<br>IAG<br>Iberia Airlines<br>International Airlines Group<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>MATRADE<br>POLY<br>PTTGC<br>Public Joint Stock Company Rostelecom<br>Rostelekom OAO | Clients in matters unrelated to the debtors |
| 101 | Deutsche Bank Securities Inc | Airbus SAS<br>AUNA<br>DEKABANK DEUTSCHE GIROZENTRALE<br>EVOTEC<br>IAG<br>Iberia Airlines<br>International Airlines Group<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>MATRADE<br>POLY<br>PTTGC<br>Public Joint Stock Company Rostelecom<br>Rostelekom OAO | Clients in matters unrelated to the debtors |
| 102 | Deutsche Bank Trust Company Americas | Airbus SAS<br>AUNA<br>DEKABANK DEUTSCHE GIROZENTRALE<br>EVOTEC<br>IAG<br>Iberia Airlines<br>International Airlines Group<br>Investitsionnaya Kompanya Svyazi/Svyazinvest<br>MATRADE<br>POLY<br>PTTGC<br>Public Joint Stock Company Rostelecom<br>Rostelekom OAO | Clients in matters unrelated to the debtors |
| 103 | Dignity Health | Centura Health Corporation | Clients in matters unrelated to the debtors |
| 104 | Dignity Health dba St Elizabeth Community Hospital | Centura Health Corporation | Clients in matters unrelated to the debtors |
| 105 | Dignity Health Medical Foundation | Centura Health Corporation | Clients in matters unrelated to the debtors |
| 106 | Dominion Solar Holdings Inc | Groupe Louis Dreyfus | Clients in matters unrelated to the debtors |
| 107 | EDP Renewables North America LLC | REN - Rede Electrica Nacional SA | Clients in matters unrelated to the debtors |
| 108 | EEN LP and Enbridge LP | EE | Clients in matters unrelated to the debtors |
| 109 | El Dorado Hydro LLC | ENEL Endesa<br>Enel-Endesa<br>ENTEL | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 110 | El Paso Natural Gas Company | KIND LLC | Clients in matters unrelated to the debtors |
| 111 | Electric Insurance Company | BHGE<br>CONTACT ENERGY<br>GECF<br>General Electric Steam Power Systems<br>INNIO | Clients in matters unrelated to the debtors |
| 112 | Elster American Meter Company LLC | Westinghouse Electric Corp. | Clients in matters unrelated to the debtors |
| 113 | Empyrean Capital Partners LP on behalf of certain funds and accounts | Informatica LLC | Clients in matters unrelated to the debtors |
| 114 | Enel Green Power North America Inc | ENEL Endesa<br>Enel-Endesa<br>ENTEL | Clients in matters unrelated to the debtors |
| 115 | Enel X | ENEL Endesa<br>Enel-Endesa<br>ENTEL | Clients in matters unrelated to the debtors |
| 116 | Energy Capital Partners | US SILICA | Clients in matters unrelated to the debtors |
| 117 | Environment One Corporation | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 118 | Evoqua Water Technologies LLC | EWT | Clients in matters unrelated to the debtors |
| 119 | Express Scripts Holding Company | Express Scripts, Inc.<br>Omada Health | Clients in matters unrelated to the debtors |
| 120 | Fairfax Co | AGT<br>Al Futtaim Group (AFG) | Clients in matters unrelated to the debtors |
| 121 | Farallon Capital Management LLC | Canon Medical Systems Corporation<br>COOP<br>GRUPO LALA<br>GRUPO LALA S.A. DE C.V.<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc.<br>MANBANG<br>NASCAR<br>NUVIGROUP<br>TMPL<br>Toshiba Digital Solutions Corporation | Clients in matters unrelated to the debtors |
| 122 | Federal Signal Corporation - Field Service Division | FERD<br>FERD AS | Clients in matters unrelated to the debtors |
| 123 | Fidelity and Guaranty Insurance Underwriters Inc | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 124 | Fidelity Management & Research Company | GAF<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc. | Clients in matters unrelated to the debtors |
| 125 | Fidelity Management Trust Company | GAF<br>Ironwood Pharmaceuticals<br>Ironwood Pharmaceuticals, Inc. | Clients in matters unrelated to the debtors |
| 126 | Fireman's Fund Insurance Company | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | Clients in matters unrelated to the debtors |
| 127 | First Specialty Insurance Corporation | Swiss Re Asset Management<br>Swiss Re Ltd<br>Youse Colombia | Clients in matters unrelated to the debtors |
| 128 | Five Points Construction Co Inc | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 129 | Fluor Corporation | AB-Inbev (Ambev)<br>AMBEV<br>Ambev Argentina<br>AMBEV S.A. | Clients in matters unrelated to the debtors |
| 130 | Ford Motor Company | Aston Martin Japan<br>COOP<br>Ford Otosan<br>Ford South America Holdings, LLC | Clients in matters unrelated to the debtors |
| 131 | Fording | UN Women | Clients in matters unrelated to the debtors |
| 132 | Forefront Power LLC | CSP-Companhia Siderúrgica do Pecém<br>JX / Mitsui<br>Maersk T&L<br>MODEC, Inc.<br>PatientsLikeMe Inc. / SomaLogic<br>Starz<br>VALEDO<br>VLI S.A. | Clients in matters unrelated to the debtors |
| 133 | Fortis Energy Marketing | BNPPF<br>ING Life, Korea | Clients in matters unrelated to the debtors |
| 134 | Foster Wheeler Martinez Inc | General Electric Oil & Gas - Downstream Technology Solutions | Clients in matters unrelated to the debtors |
| 135 | Frontier Communications Corporation | FCA US LLC<br>VERIZON COMMUNICATIONS INC. | Clients in matters unrelated to the debtors |
| 136 | Frontier Communications of America, Inc | FCA US LLC<br>VERIZON COMMUNICATIONS INC. | Clients in matters unrelated to the debtors |
| 137 | G4S Secure Integration LLC | DHL Freight Germany Holding GmbH | Clients in matters unrelated to the debtors |
| 138 | G4S Secure Solutions Inc | DHL Freight Germany Holding GmbH | Clients in matters unrelated to the debtors |
| 139 | GCube Insurance Services Inc | MARS | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | MARS INCORPORATED<br>MARSH & MCLENNAN COMPANIES, INC. | unrelated to the debtors |
| 140 | GE Oil & Gas - North America | BHGE<br>CONTACT ENERGY<br>GECF<br>General Electric Steam Power Systems<br>INNIO | Clients in matters unrelated to the debtors |
| 141 | GE Renewable Energy | BHGE<br>CONTACT ENERGY<br>GECF<br>General Electric Steam Power Systems<br>INNIO | Clients in matters unrelated to the debtors |
| 142 | Geico General Insurance Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 143 | Geico Indemnity Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 144 | Gelco Corporation dba GE Fleet Services | BHGE<br>CONTACT ENERGY<br>GECF<br>General Electric Steam Power Systems<br>INNIO | Clients in matters unrelated to the debtors |
| 145 | Generali US Branch | Banca Fideuram<br>Banca ITB Spa<br>BANCO AZTECA<br>BZ WBK<br>GRUPO POPULAR | Clients in matters unrelated to the debtors |
| 146 | GFI Brokers LLC | BGC (Australia) PTY Ltd. | Clients in matters unrelated to the debtors |
| 147 | GFI Securities LLC | BGC (Australia) PTY Ltd. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 148 | Gibson, Dunn & Crutcher LLP | Gibson Dunn & Crutcher LLP (via Daimler AG) | **Clients in matters unrelated to the debtors** |
| 149 | GoldenTree Asset Management LP | PT - OI | **Clients in matters unrelated to the debtors** |
| 150 | Goldman Sachs & Co. LLC | Airbus SAS<br>CJ Corp<br>CJ LOGISTICS USA CORPORATION<br>Goldman Sachs PIA<br>Goldman Sachs/Genesis<br>IHS Markit Ltd.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>KEC International Limited<br>MATRADE<br>Ping An Life Insurance Company of China, Ltd.<br>PING AN PROPERTY & CASUALTY INSURANCE COMPANY OF CHINA, LTD.<br>SANS | **Clients in matters unrelated to the debtors** |
| 151 | Goldman Sachs Bank USA | Airbus SAS<br>CJ Corp<br>CJ LOGISTICS USA CORPORATION<br>Goldman Sachs PIA<br>Goldman Sachs/Genesis<br>IHS Markit Ltd.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>KEC International Limited<br>MATRADE<br>Ping An Life Insurance Company of China, Ltd.<br>PING AN PROPERTY & CASUALTY INSURANCE COMPANY OF CHINA, LTD.<br>SANS | **Clients in matters unrelated to the debtors** |
| 152 | Google Inc | Google (Hong Kong) Limited<br>GOOGLE UK LIMITED<br>POSTI | **Clients in matters unrelated to the debtors** |
| 153 | Government Employees Insurance Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | **Clients in matters unrelated to the debtors** |
| 154 | Granite State Insurance Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 155 | Great Lakes Insurance SE | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 156 | Great West Life and Annuity Insurance | Canada Life Financial Corporation | **Clients in matters** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | Company | Great-West Lifeco Inc. | unrelated to the debtors |
| 157 | Hallmark Specialty Insurance Company | HNI CORP | Clients in matters unrelated to the debtors |
| 158 | Harbert Management Corp | EE | Clients in matters unrelated to the debtors |
| 159 | Hartford Accident & Indemnity Company | Hartford Insurance Group | Clients in matters unrelated to the debtors |
| 160 | Hartford Casualty Insurance Company | Hartford Insurance Group | Clients in matters unrelated to the debtors |
| 161 | Hartford Underwriters Insurance Company | Hartford Insurance Group | Clients in matters unrelated to the debtors |
| 162 | HBK Master Fund LP co HBK Services LLC | GRUPO LALA GRUPO LALA S.A. DE C.V. NASCAR | Clients in matters unrelated to the debtors |
| 163 | HDI Global Insurance Company | Talanx HDI Versicherung AG | Clients in matters unrelated to the debtors |
| 164 | HDI Global SE | Talanx HDI Versicherung AG | Clients in matters unrelated to the debtors |
| 165 | HDI Global Specialty SE | Talanx HDI Versicherung AG | Clients in matters unrelated to the debtors |
| 166 | Honeywell International Inc | Westinghouse Electric Corp. | Clients in matters unrelated to the debtors |
| 167 | HSBC Bank plc | IHS Markit Ltd. Li & Fung, Global Brands | Clients in matters unrelated to the debtors |
| 168 | Iberdrola Renewables Inc | NEW YORK STATE | Clients in matters unrelated to the debtors |
| 169 | Instrument & Valve Services Company | COOP | Clients in matters unrelated to the debtors |
| 170 | International Business Machines Corp | Diligent Corporation IBM World Trade Corporation International Business Machines Corporation Viewpointe Archive Services, L.L.C. | Clients in matters unrelated to the debtors |
| 171 | Interstate Fire & Casualty Company | Airbus SAS Allianz Hrvatska Allianz Italy Bayer CropScience S.A. Bayer CropScience, Inc. Beiersdorf USA BEPENSA BMW Japan Corp. Industrial And Commercial Bank of China Limited (New York Branch) LEM MATRADE WINTERSHALL DEA GMBH | Clients in matters unrelated to the debtors |
| 172 | Ireland | BANK OF IRELAND BANK OF IRELAND GROUP PLC Ireland. Department of Communications, Climate Action & Environment | Clients in matters unrelated to the debtors |
| 173 | J Aron & Company LLC | Airbus SAS CJ Corp CJ LOGISTICS USA CORPORATION Goldman Sachs PIA Goldman Sachs/Genesis IHS Markit Ltd. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Industrial And Commercial Bank of China Limited (New York Branch)<br>KEC International Limited<br>MATRADE<br>Ping An Life Insurance Company of China, Ltd.<br>PING AN PROPERTY & CASUALTY INSURANCE COMPANY OF CHINA, LTD.<br>SANS | |
| 174 | John Crane Inc | SMITHS MEDICAL, INC. | **Clients in matters unrelated to the debtors** |
| 175 | Johnson Controls Inc - Central Region | BRINKS HOME SECURITY HOLDINGS, INC. | **Clients in matters unrelated to the debtors** |
| 176 | JP Morgan Chase Bank NA | Acerinox, S.A.<br>BANCO AZTECA<br>Beijing International Resort Co., Ltd. Theme Park and Resort Management Branch<br>BZ WBK<br>DEWA<br>Early Warning Services, LLC<br>EE<br>GRUPO POPULAR<br>Helios Executive Institute<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>North American Stainless, Inc. | **Clients in matters unrelated to the debtors** |
| 177 | JP Morgan Securities LLC | Acerinox, S.A.<br>BANCO AZTECA<br>Beijing International Resort Co., Ltd. Theme Park and Resort Management Branch<br>BZ WBK<br>DEWA<br>Early Warning Services, LLC<br>EE<br>GRUPO POPULAR<br>Helios Executive Institute<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>North American Stainless, Inc. | **Clients in matters unrelated to the debtors** |
| 178 | JP Morgan Ventures Energy Corporation | Acerinox, S.A.<br>BANCO AZTECA<br>Beijing International Resort Co., Ltd. Theme Park and Resort Management Branch<br>BZ WBK<br>DEWA<br>Early Warning Services, LLC<br>EE<br>GRUPO POPULAR<br>Helios Executive Institute<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>North American Stainless, Inc. | **Clients in matters unrelated to the debtors** |
| 179 | Kern River Gas Transmission Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | |
| 180 | Key Government Finance Inc | BIL | Clients in matters unrelated to the debtors |
| 181 | Klondike Wind Power III LLC | NEW YORK STATE | Clients in matters unrelated to the debtors |
| 182 | Knighthead Capital Management LLC on behalf of certain funds and Accounts | Mercer International Inc.<br>Mercer International, Inc.<br>PT - OI | Clients in matters unrelated to the debtors |
| 183 | Landmark American Insurance Company | Ares Management LLC | Clients in matters unrelated to the debtors |
| 184 | Leavitt's Freight Service - Fresno | DASEKE, INC. | Clients in matters unrelated to the debtors |
| 185 | Leidos Engineering LLC | Science Applications International Corporation | Clients in matters unrelated to the debtors |
| 186 | Lexington Insurance Company | STATE OF PENNSYLVANIA | Clients in matters unrelated to the debtors |
| 187 | Life Insurance Company of North America | Express Scripts, Inc.<br>Omada Health | Clients in matters unrelated to the debtors |
| 188 | Loop | TESORO | Clients in matters unrelated to the debtors |
| 189 | Lord Abbett & Co LLC | AUSNET SERVICES<br>AUSNET SERVICES LTD<br>CHAPARRAL<br>CHINA NATIONAL OFFSHORE OILSHORE OIL CORPORATION (CNOOC)<br>CNOOC Petroleum North America ULC<br>COOP<br>FedEx/TNT Express<br>MORPHOSYS AG<br>REN - Rede Electrica Nacional SA | Clients in matters unrelated to the debtors |
| 190 | Louis Berger US INC | EE | Clients in matters unrelated to the debtors |
| 191 | MassMutual Asset Finance LLC | Shell Midstream Partners, L.P. | Clients in matters unrelated to the debtors |
| 192 | MassMutual Life Insurance Company | MASS MUTUAL<br>MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY<br>MASSMUTUAL<br>MASSMUTUAL FINANCIAL GROUP<br>MASSMUTUAL LIFE INSURANCE COMPANY<br>MASSMUTUAL LIFE INSURANCE COMPANY K.K.<br>Shell Midstream Partners, L.P.<br>TESORO | Clients in matters unrelated to the debtors |
| 193 | Maxim Crane Works LP | BGC (Australia) PTY Ltd. | Clients in matters unrelated to the debtors |
| 194 | McKinsey | Finalta Holdings Ltd. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 195 | Mears Group Inc | TRINITY INDUSTRIES | **Clients in matters unrelated to the debtors** |
| 196 | Mercuria Commodities Canada | Ecopetrol - Hocol | **Clients in matters unrelated to the debtors** |
| 197 | Mercuria Ener Amer Inc | Ecopetrol - Hocol | **Clients in matters unrelated to the debtors** |
| 198 | Merrill Lynch Commodities Inc | BIL<br>Early Warning Services, LLC | **Clients in matters unrelated to the debtors** |
| 199 | Merrill Lynch Pierce Fenner & Smith Incorporated | BIL<br>Early Warning Services, LLC | **Clients in matters unrelated to the debtors** |
| 200 | Mesquite Solar 1 LLC | Pacific Enterprises<br>Southern California Gas Company | **Clients in matters unrelated to the debtors** |
| 201 | Metropolitan Direct Property And Casualty Insurance Company | Manulife Financial Corporation | **Clients in matters unrelated to the debtors** |
| 202 | Metropolitan Property and Casualty Insurance Company | Manulife Financial Corporation | **Clients in matters unrelated to the debtors** |
| 203 | MidAmerican Energy | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | **Clients in matters unrelated to the debtors** |
| 204 | Mieco Inc | GAVI | **Clients in matters unrelated to the debtors** |
| 205 | Mitsubishi UFJ Securities USA INC | Union Bank of Jordan | **Clients in matters unrelated to the debtors** |
| 206 | Morgan Stanley Bank NA | Airbus SAS<br>IHS Markit Ltd.<br>MATRADE | **Clients in matters unrelated to the debtors** |
| 207 | Morgan Stanley Capital Group Inc | Airbus SAS<br>IHS Markit Ltd.<br>MATRADE | **Clients in matters unrelated to the debtors** |
| 208 | Morgan Stanley ISG Operations | Airbus SAS<br>IHS Markit Ltd.<br>MATRADE | **Clients in matters unrelated to the debtors** |
| 209 | Morgan Stanley Senior Funding | Airbus SAS<br>IHS Markit Ltd.<br>MATRADE | **Clients in matters unrelated to the debtors** |
| 210 | MS Amlin | JX / Mitsui | **Clients in matters unrelated to the debtors** |
| 211 | MSD Capital LP | MSD K.K.<br>RELA | **Clients in matters unrelated to the debtors** |
| 212 | MSD Partners LP | MSD K.K.<br>RELA | **Clients in matters unrelated to the debtors** |
| 213 | MUFG | Union Bank of Jordan | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 214 | MUFG Union Bank NA | Union Bank of Jordan | **Clients in matters unrelated to the debtors** |
| 215 | Munich Re | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 216 | National Fire & Marine Insurance Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | **Clients in matters unrelated to the debtors** |
| 217 | National Surety Corporation | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |
| 218 | National Union Fire Insurance Company of Pittsburgh Pa | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 219 | Navigators Management Company Inc New York | Hartford Insurance Group | **Clients in matters unrelated to the debtors** |
| 220 | New Cingular Wireless PCS LLC | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | **Clients in matters unrelated to the debtors** |
| 221 | New Cingular Wireless Services | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | **Clients in matters unrelated to the debtors** |
| 222 | New Hampshire Insurance Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 223 | Nextel Communications | Flex<br>Flex Ltd.<br>LEM<br>Oravel Stays Private Ltd<br>SoftBank Telecom Corp.<br>SOFTBANK-OYO<br>WME/IMG | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 224 | Nextel of California Inc a Delaware Corp | Flex<br>Flex Ltd.<br>LEM<br>Oravel Stays Private Ltd<br>SoftBank Telecom Corp.<br>SOFTBANK-OYO<br>WME/IMG | Clients in matters unrelated to the debtors |
| 225 | Noble Americas Corporation | VARO ENERGY B.V. | Clients in matters unrelated to the debtors |
| 226 | Noble Americas Gas & Power Corp | Ecopetrol - Hocol | Clients in matters unrelated to the debtors |
| 227 | Noresco LLC | Andrews Distributing<br>Andrews Distributing Company<br>CSC HPES Merger Management<br>Otis Elevator Company Pty. Ltd.<br>United Technologies Corporation<br>UTC ¿ Otis | Clients in matters unrelated to the debtors |
| 228 | North American Specialty Insurance Company | Swiss Re Asset Management<br>Swiss Re Ltd<br>Youse Colombia | Clients in matters unrelated to the debtors |
| 229 | NOV FluidControl a division of National Oilwell Varco LP | MSD K.K. | Clients in matters unrelated to the debtors |
| 230 | Nuance Communications, Inc. | NUANCE | Clients in matters unrelated to the debtors |
| 231 | NV Energy | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 232 | Oak Hill Advisors, L.P. | COOP | Clients in matters unrelated to the debtors |
| 233 | Och-Ziff Capital Management Group LLC | COOP<br>GlaxoSmithKline K.K.<br>GlaxoSmithKline Vaccines<br>HANA FINANCIAL GROUP INC. | Clients in matters unrelated to the debtors |
| 234 | ODOR-TECH LLC | Afiniti<br>AFINITI LTD.<br>Arkema France SA | Clients in matters unrelated to the debtors |
| 235 | Oil Casualty Insurance Limited | PHRMA | Clients in matters unrelated to the debtors |
| 236 | Oracle America Inc | LIVELO S.A.<br>NETS A/S | Clients in matters unrelated to the debtors |
| 237 | Oracle Corporation | LIVELO S.A.<br>NETS A/S | Clients in matters unrelated to the debtors |
| 238 | Otis Elevator Company | Andrews Distributing<br>Andrews Distributing Company | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CSC HPES Merger Management<br>Otis Elevator Company Pty. Ltd.<br>United Technologies Corporation<br>UTC ¿ Otis | |
| 239 | Owl Creek Asset Management LP on behalf of certain funds and accounts | COOP | **Clients in matters unrelated to the debtors** |
| 240 | Pace Engineering Inc | TRINITY INDUSTRIES | **Clients in matters unrelated to the debtors** |
| 241 | Pacific Bell Telephone Company | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | **Clients in matters unrelated to the debtors** |
| 242 | Pacific Investment Management Company LLC | Airbus SAS<br>Allianz Hrvatska<br>Allianz Italy<br>Bayer CropScience S.A.<br>Bayer CropScience, Inc.<br>Beiersdorf USA<br>BEPENSA<br>BMW Japan Corp.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>LEM<br>MATRADE<br>WINTERSHALL DEA GMBH | **Clients in matters unrelated to the debtors** |
| 243 | Pacific Summit Energy LLC | T-Gaia Corporation | **Clients in matters unrelated to the debtors** |
| 244 | Pacificorp | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | **Clients in matters unrelated to the debtors** |
| 245 | PAR Electrical Contractors Inc | TRINITY INDUSTRIES | **Clients in matters unrelated to the debtors** |
| 246 | Paulson & Co Inc on behalf of certain funds and accounts | AngloGoldAshanti - Withdrawn Engagement<br>Bausch Health Americas, Inc.<br>bsi corporate holdings<br>CIT Bank<br>CIT Group Inc. (CIT)<br>DuPont de Nemours (France) S.A.S.<br>GUIDEWELL<br>GuideWell, Inc. | **Clients in matters unrelated to the debtors** |
| 247 | Pentwater Capital Management LP on behalf of certain funds and accounts | NASCAR | **Clients in matters unrelated to the debtors** |
| 248 | Pep Boys | Coffeyville Resources Inc. | **Clients in matters** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CVR Energy, Inc.<br>Icahn Enterprises/CVR Energy | unrelated to the debtors |
| 249 | Pitney Bowes Global Financial Services LLC | COOP | Clients in matters unrelated to the debtors |
| 250 | Potelco Inc | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 251 | Power One LLC | ABB ASEA BROWN BOVERI LTD<br>TNB | Clients in matters unrelated to the debtors |
| 252 | Proact Services Corporation | EWT | Clients in matters unrelated to the debtors |
| 253 | Property and Casualty Insurance Company of Hartford | Hartford Insurance Group | Clients in matters unrelated to the debtors |
| 254 | Public Employees Retirement Association of New Mexico | State of New Mexico Human Services Division | Clients in matters unrelated to the debtors |
| 255 | Quanta Energy Services LLC | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 256 | Quanta Technology | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 257 | Quanta Utility Engineering Services | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 258 | Quest Diagnostics Health & Wellness LLC | PatientsLikeMe Inc. / SomaLogic | Clients in matters unrelated to the debtors |
| 259 | RBC Capital Markets | ROYAL BANK FINANCIAL GROUP | Clients in matters unrelated to the debtors |
| 260 | RE Kansas LLC | Groupe Louis Dreyfus | Clients in matters unrelated to the debtors |
| 261 | RE Kent South LLC | Groupe Louis Dreyfus | Clients in matters unrelated to the debtors |
| 262 | RE Old River One LLC | SOLAR BR | Clients in matters unrelated to the debtors |
| 263 | Recurrent Energy | SOLAR BR | Clients in matters unrelated to the debtors |
| 264 | Redwood Capital Management LLC on behalf of certain funds and accounts | Mercer International Inc.<br>Mercer International, Inc.<br>PT - OI | Clients in matters unrelated to the debtors |
| 265 | Riverstone | HES | Clients in matters unrelated to the debtors |
| 266 | Royal Bank of Canada | ROYAL BANK FINANCIAL GROUP | Clients in matters unrelated to the debtors |
| 267 | Royal Bank of Scotland | THE ROYAL BANK OF SCOTLAND GROUP PLC | Clients in matters unrelated to the debtors |
| 268 | Royal Bank of Scotland PLC | THE ROYAL BANK OF SCOTLAND GROUP PLC | Clients in matters unrelated to the debtors |
| 269 | RSUI Group Inc | Ares Management LLC | Clients in matters unrelated to the debtors |
| 270 | RSUI Indemnity Company | Ares Management LLC | Clients in matters unrelated to the debtors |
| 271 | Ruby Pipeline, LLC | KIND LLC | Clients in matters unrelated to the debtors |
| 272 | Russelectric Inc | DBS | Clients in matters unrelated to the debtors |
| 273 | Sachem Head Capital Management LP | Zoetis LLC | Clients in matters unrelated to the debtors |
| 274 | Saint Francis Memorial Hospital | Centura Health Corporation | Clients in matters unrelated to the debtors |
| 275 | San Diego Gas & Electric Company | Pacific Enterprises | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Southern California Gas Company | unrelated to the debtors |
| 276 | Schneider Electric Systems USA Inc | Efficient Energy | Clients in matters unrelated to the debtors |
| 277 | Schneider Electric USA | Efficient Energy | Clients in matters unrelated to the debtors |
| 278 | Seattle City Light | SEAT<br>SEAT, S.A. | Clients in matters unrelated to the debtors |
| 279 | Select Energy Service LLC | WTT | Clients in matters unrelated to the debtors |
| 280 | Sempra Energy | Pacific Enterprises<br>Southern California Gas Company | Clients in matters unrelated to the debtors |
| 281 | Sempra Gas and Power Marketing LLC | Pacific Enterprises<br>Southern California Gas Company | Clients in matters unrelated to the debtors |
| 282 | Sempra US Gas & Power | Pacific Enterprises<br>Southern California Gas Company | Clients in matters unrelated to the debtors |
| 283 | Senator Investment Group LP | IDORSIA LTD.<br>IDORSIA PHARMACEUTICALS LTD | Clients in matters unrelated to the debtors |
| 284 | Serengeti Asset Management LP | COOP | Clients in matters unrelated to the debtors |
| 285 | Shell Energy CAN | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | Clients in matters unrelated to the debtors |
| 286 | Shell Energy North America LP | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | Clients in matters unrelated to the debtors |
| 287 | Shell Trading Company | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | Clients in matters unrelated to the debtors |
| 288 | Shell Western E & P | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | Clients in matters unrelated to the debtors |
| 289 | Shiloh I Wind Project LLC | NEW YORK STATE | Clients in matters unrelated to the debtors |
| 290 | Siemens Energy Inc Fossil Services Power Generation | DBS | Clients in matters unrelated to the debtors |
| 291 | Siemens Industry Inc | DBS | Clients in matters unrelated to the debtors |
| 292 | Silver Point Capital LP | CHAPARRAL<br>COOP | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 293 | SimplexGrinnell | BRINKS HOME SECURITY HOLDINGS, INC. | Clients in matters unrelated to the debtors |
| 294 | Solar Turbines Incorporated | C&A<br>FINNING | Clients in matters unrelated to the debtors |
| 295 | Southern California Gas Company | Pacific Enterprises<br>Southern California Gas Company | Clients in matters unrelated to the debtors |
| 296 | Southwestern Bell Telephone LP | AT&T Business Solutions<br>AT&T COMMUNICATIONS<br>AT&T Communications Company<br>International Business Machines Corporation<br>Warner Media, LLC | Clients in matters unrelated to the debtors |
| 297 | Spectra Energy Partners LP | EE | Clients in matters unrelated to the debtors |
| 298 | Sprint | Flex<br>Flex Ltd.<br>LEM<br>Oravel Stays Private Ltd<br>SoftBank Telecom Corp.<br>SOFTBANK-OYO<br>WME/IMG | Clients in matters unrelated to the debtors |
| 299 | St Joseph's Medical Center Of Stockton | Centura Health Corporation | Clients in matters unrelated to the debtors |
| 300 | Star Insurance Company | GAIL | Clients in matters unrelated to the debtors |
| 301 | Starwood Energy Group Global LLC | SANS | Clients in matters unrelated to the debtors |
| 302 | Storage Technology Corp | LIVELO S.A.<br>NETS A/S | Clients in matters unrelated to the debtors |
| 303 | SUEZ WTS USA Inc | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC<br>CAISSE DE DÉPÔT ET PLACEMENT DU QUÉBEC<br>SUEZ North America Inc. | Clients in matters unrelated to the debtors |
| 304 | Summit Line Construction Inc | TRINITY INDUSTRIES | Clients in matters unrelated to the debtors |
| 305 | Sunshine Gas Producers LLC | ERM<br>Jiffy Lube International, Inc.<br>PETRÓLEOS MEXICANOS<br>Shell Chemicals Europe B.V.<br>Shell International Petroleum Company Limited<br>Shell Midstream Partners, L.P.<br>The Shell Petroleum Company Limited | Clients in matters unrelated to the debtors |
| 306 | Swiss Re International SE | Swiss Re Asset Management<br>Swiss Re Ltd<br>Youse Colombia | Clients in matters unrelated to the debtors |
| 307 | T Rowe Price Associates Inc | AIRBNB, INC.<br>DOMO<br>SANS | Clients in matters unrelated to the debtors |
| 308 | TATA America International Corp | Diligent Corporation<br>Tata AIA Life Insurance Company Limited<br>Tata Communications Limited<br>TITAN | Clients in matters unrelated to the debtors |
| 309 | Tata Consultancy Services | Diligent Corporation<br>Tata AIA Life Insurance Company Limited<br>Tata Communications Limited<br>TITAN | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 310 | TD Bank NA | TD Bank US Holding Company | **Clients in matters unrelated to the debtors** |
| 311 | Td Energy Trading Inc | TD Bank US Holding Company | **Clients in matters unrelated to the debtors** |
| 312 | TD Securities | TD Bank US Holding Company | **Clients in matters unrelated to the debtors** |
| 313 | Telvent USA LLC | Efficient Energy | **Clients in matters unrelated to the debtors** |
| 314 | Tesoro Refining & Marketing Company LLC | TESORO | **Clients in matters unrelated to the debtors** |
| 315 | The Baupost Group LLC | Colony Capital<br>Colony Capital, Inc.<br>VIRGIN MEDIA INC. | **Clients in matters unrelated to the debtors** |
| 316 | The Goldman Sachs Group, Inc. | Airbus SAS<br>CJ Corp<br>CJ LOGISTICS USA CORPORATION<br>Goldman Sachs PIA<br>Goldman Sachs/Genesis<br>IHS Markit Ltd.<br>Industrial And Commercial Bank of China Limited (New York Branch)<br>KEC International Limited<br>MATRADE<br>Ping An Life Insurance Company of China, Ltd.<br>PING AN PROPERTY & CASUALTY INSURANCE COMPANY OF CHINA, LTD.<br>SANS | **Clients in matters unrelated to the debtors** |
| 317 | The Insurance Company of the State of Pennsylvania | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 318 | The Kaiser Family Trust | HENRY COMPANY | **Clients in matters unrelated to the debtors** |
| 319 | The Mosaic Company | Cargill Agricultural Supply Chain (CASC)<br>Cargill CASC SA<br>Cargill Malts | **Clients in matters unrelated to the debtors** |
| 320 | The North River Insurance | AGT<br>Al Futtaim Group (AFG) | **Clients in matters unrelated to the debtors** |
| 321 | The Northfield Insurance Company | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | **Clients in matters unrelated to the debtors** |
| 322 | The Princeton Excess and Surplus Lines Insurance Company | Apollo Hospitals Enterprise Limited<br>Bancolombia - Banistmo<br>RELA | **Clients in matters unrelated to the debtors** |
| 323 | The Standard Fire Insurance Company | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | **Clients in matters unrelated to the debtors** |
| 324 | The Travelers Home and Marine Insurance Company | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | **Clients in matters unrelated to the debtors** |
| 325 | The Travelers Indemnity Company | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | **Clients in matters unrelated to the debtors** |
| 326 | The Travelers Indemnity Company of America | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | **Clients in matters unrelated to the debtors** |
| 327 | The Vanguard Group Inc | Abbott Healthcare Products B.V. | **Clients in matters** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | AbbVie Ltd | unrelated to the debtors |
| | | ÅF AB | |
| | | AFLAC | |
| | | Aflac Incorporated | |
| | | Alere | |
| | | American Equity Investment Life Holding Company | |
| | | CI:Z HOLDINGS | |
| | | COMEXI | |
| | | COOP | |
| | | Covetrus | |
| | | CSC HPES Merger Management | |
| | | DIC CORPORATION | |
| | | DXC | |
| | | DXC TECHNOLOGY COMPANY | |
| | | E*TRADE Financial Corporation | |
| | | EE | |
| | | ENTEL | |
| | | EQUIAN | |
| | | FLIR Systems Inc. | |
| | | FLIR Systems, Inc. | |
| | | GSO CAPITAL PARTNERS LP | |
| | | Intuit, Inc. | |
| | | J & J | |
| | | J & J DePuy Synthes | |
| | | J&J | |
| | | J. C. Penney Corporation, Inc. | |
| | | JANSSEN BENELUX | |
| | | Johnson & Johnson Brazil | |
| | | Johnson & Johnson Vistakon Japan | |
| | | JOSTENS, INC. | |
| | | MA'ADEN | |
| | | Nike European Operations Netherlands B.V. | |
| | | Owens & Minor, Inc. | |
| | | PHARMA INTERNATIONAL COMPANY | |
| | | PHILIP MORRIS PRODUCTS S.A. | |
| | | PMU | |
| | | PT - OI | |
| | | SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L. | |
| | | TCF BANK | |
| | | T-Gaia Corporation | |
| | | THE CFS GROUP | |
| | | THE CHEMOURS COMPANY | |
| | | Valaris plc | |
| | | VANGUARD ASSET MANAGEMENT, LIMITED | |
| | | Woolworths Group Limited | |
| | | Zoetis LLC | |
| 328 | Third Point LLC | Arnott's Biscuits Limited | Clients in matters unrelated to the debtors |
| | | BAXALTA GMBH | |
| | | BEPENSA | |
| | | Campbells | |
| | | DuPont de Nemours (France) S.A.S. | |
| | | Essilor International SAS | |
| | | PayPal, Inc. | |
| 329 | TKO Power | ENEL Endesa | Clients in matters |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | Enel-Endesa<br>ENTEL | unrelated to the debtors |
| 330 | Topaz Solar Farms LLC | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 331 | Toronto Dominion Bank | TD Bank US Holding Company | Clients in matters unrelated to the debtors |
| 332 | TPG Sixth Street Partners LLC | APMM<br>G30<br>Hong Kong Sailing Capital Holding Company Limited<br>J.Crew Group, Inc.<br>KIND LLC<br>NASCAR<br>SAI LIFESCIENCES<br>Sailing capital<br>TEXAS PACIFIC GROUP | Clients in matters unrelated to the debtors |
| 333 | TransAlta Corporation | TransAlta Corporation | Clients in matters unrelated to the debtors |
| 334 | TransAlta Energy Marketing Inc | TransAlta Corporation | Clients in matters unrelated to the debtors |
| 335 | TransCanada Foothills Pipe Lines | COOP | Clients in matters unrelated to the debtors |
| 336 | Travelers Casualty Insurance Company of America | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 337 | Travelers Commercial Insurance Company | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 338 | Travelers Indemnity Company of Connecticut | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 339 | Travelers Insurance Company of America | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 340 | Travelers Property Casualty Company of America | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 341 | Travelers Property Casualty Insurance Company | DXC<br>Phoenix Insurance Company Limited<br>TRAVELERS INSURANCE GROUP HOLDINGS INC. | Clients in matters unrelated to the debtors |
| 342 | Trumbull Insurance Company | Hartford Insurance Group | Clients in matters unrelated to the debtors |
| 343 | Tudor Insurance Company | STATE OF PENNSYLVANIA | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 344 | Twin City Fire Insurance Company | Hartford Insurance Group | **Clients in matters unrelated to the debtors** |
| 345 | Tyco Integrated Security LLC | BRINKS HOME SECURITY HOLDINGS, INC. | **Clients in matters unrelated to the debtors** |
| 346 | Ubiquitel LLC | Flex<br>Flex Ltd.<br>LEM<br>Oravel Stays Private Ltd<br>SoftBank Telecom Corp.<br>SOFTBANK-OYO<br>WME/IMG | **Clients in matters unrelated to the debtors** |
| 347 | UBS AG | BANCO BHD LEÓN<br>UBS<br>UBS Financial Services | **Clients in matters unrelated to the debtors** |
| 348 | UBS Investment Bank | BANCO BHD LEÓN<br>UBS<br>UBS Financial Services | **Clients in matters unrelated to the debtors** |
| 349 | UBS Securities | BANCO BHD LEÓN<br>UBS<br>UBS Financial Services | **Clients in matters unrelated to the debtors** |
| 350 | UCSF | University of California, San Francisco | **Clients in matters unrelated to the debtors** |
| 351 | Underground Construction Co Inc | TRINITY INDUSTRIES | **Clients in matters unrelated to the debtors** |
| 352 | Union Bank of California | Union Bank of Jordan | **Clients in matters unrelated to the debtors** |
| 353 | United Fire & Casualty Company | THE UNITED FIRE GROUP | **Clients in matters unrelated to the debtors** |
| 354 | United States Aircraft Insurance Group | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | **Clients in matters unrelated to the debtors** |
| 355 | United States Fire Insurance Company dba Crum & Forster | AGT<br>Al Futtaim Group (AFG) | **Clients in matters unrelated to the debtors** |
| 356 | United States Liability Insurance Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | |
| 357 | Univar USA Inc | Univar Solutions Inc. | Clients in matters unrelated to the debtors |
| 358 | US Aviation Insurance Group | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc.<br>CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | Clients in matters unrelated to the debtors |
| 359 | US Bank NA | Visa Europe | Clients in matters unrelated to the debtors |
| 360 | US Bank NA Global Corporate Trust Services | Visa Europe | Clients in matters unrelated to the debtors |
| 361 | US Bank National Association | Visa Europe | Clients in matters unrelated to the debtors |
| 362 | UTEC Constructors Corporation | NUVIGROUP | Clients in matters unrelated to the debtors |
| 363 | Valero Refining Company | VL | Clients in matters unrelated to the debtors |
| 364 | Valero Refining Company - California | VL | Clients in matters unrelated to the debtors |
| 365 | Validus Reinsurance Limited | STATE OF PENNSYLVANIA | Clients in matters unrelated to the debtors |
| 366 | Valley Power Systems North | Aston Martin Japan<br>Daimler Truck AG<br>Mercedes-Benz AG<br>Mercedes-Benz Leasing GmbH<br>Proterra Inc. | Clients in matters unrelated to the debtors |
| 367 | Varde Partners Inc | COOP | Clients in matters unrelated to the debtors |
| 368 | Verizon | CELL C<br>CELL C LIMITED<br>VERIZON COMMUNICATIONS INC. | Clients in matters unrelated to the debtors |
| 369 | Verizon Business Network Services | CELL C<br>CELL C LIMITED<br>VERIZON COMMUNICATIONS INC. | Clients in matters unrelated to the debtors |
| 370 | Verizon Network Operations | CELL C<br>CELL C LIMITED<br>VERIZON COMMUNICATIONS INC. | Clients in matters unrelated to the debtors |
| 371 | Vitol Inc | VARO ENERGY B.V. | Clients in matters unrelated to the debtors |
| 372 | Vogt Power International Inc | BABCOCK<br>Babcock CMS | Clients in matters unrelated to the debtors |
| 373 | Vulcan Power Company | Axalta Coatings Systems LLC<br>Berkshire Hathaway Inc. | Clients in matters unrelated to the debtors |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | CHAMBERLAIN MANUFACTURING CORPORATION<br>CSC HPES Merger Management<br>DuPont de Nemours (France) S.A.S.<br>Fruit of the Loom, Inc.<br>McLane Foodservice Distribution<br>Mondelez Brasil<br>Mondelez International, Inc.<br>Pilot Corporation<br>Pilot Flying J<br>SERVICIOS Y PRODUCTOS PARA BEBIDAS REFRESCANTES S.R.L.<br>Visa Europe | |
| 374 | Wachovia Corporate Services Inc | Wealth Enhancement Group, LLC | **Clients in matters unrelated to the debtors** |
| 375 | Wartsila North America Inc | Wärtsilä Finland Oy | **Clients in matters unrelated to the debtors** |
| 376 | Wells Fargo & Company | Wealth Enhancement Group, LLC | **Clients in matters unrelated to the debtors** |
| 377 | Wells Fargo Bank National Association | Wealth Enhancement Group, LLC | **Clients in matters unrelated to the debtors** |
| 378 | Wells Fargo Bank, Ltd. | Wealth Enhancement Group, LLC | **Clients in matters unrelated to the debtors** |
| 379 | Wells Fargo Securities LLC | Wealth Enhancement Group, LLC | **Clients in matters unrelated to the debtors** |
| 380 | Western Asset Management Company | Seagate Technology LLC | **Clients in matters unrelated to the debtors** |
| 381 | Western World Insurance Company | STATE OF PENNSYLVANIA | **Clients in matters unrelated to the debtors** |
| 382 | Westinghouse Electric Company LLC | PaR Systems<br>Westinghouse Electric Corp. | **Clients in matters unrelated to the debtors** |
| 383 | Westport Insurance Corporation | Swiss Re Asset Management<br>Swiss Re Ltd<br>Youse Colombia | **Clients in matters unrelated to the debtors** |
| 384 | Williams Energy Power Company | Discovery, Inc.<br>Williams Companies | **Clients in matters unrelated to the debtors** |
| 385 | Williams Field Services | Discovery, Inc.<br>Williams Companies | **Clients in matters unrelated to the debtors** |
| 386 | Winco Inc | TRINITY INDUSTRIES | **Clients in matters unrelated to the debtors** |
| 387 | Wood Group USA Inc – Upstream and Midstream Engineering | General Electric Oil & Gas - Downstream Technology Solutions | **Clients in matters unrelated to the debtors** |
| 388 | XL Insurance America Inc | ARDIAN France, S.A.<br>AXA China Region Insurance Company Limited<br>AXA Tianping P&C Insurance Co.,Ltd.<br>London Market Group<br>MAE<br>RIO TINTO GROUP<br>WINTERSHALL DEA GMBH<br>XL<br>XL SERVICES UK LIMITED | **Clients in matters unrelated to the debtors** |
| 389 | XL Insurance Company | ARDIAN France, S.A.<br>AXA China Region Insurance Company Limited<br>AXA Tianping P&C Insurance Co.,Ltd.<br>London Market Group<br>MAE | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| | | RIO TINTO GROUP<br>WINTERSHALL DEA GMBH<br>XL<br>XL SERVICES UK LIMITED | |
| 390 | XL Specialty Insurance Company | ARDIAN France, S.A.<br>AXA China Region Insurance Company Limited<br>AXA Tianping P&C Insurance Co.,Ltd.<br>London Market Group<br>MAE<br>RIO TINTO GROUP<br>WINTERSHALL DEA GMBH<br>XL<br>XL SERVICES UK LIMITED | **Clients in matters unrelated to the debtors** |
| 391 | Zenith Insurance Company | AGT<br>Al Futtaim Group (AFG) | **Clients in matters unrelated to the debtors** |
| 392 | Zurich Insurance Company Ltd | Baloise-Holding AG<br>Basler Versicherung AG<br>Gilde Buy Out Partners<br>ING<br>ING Bank Nederland<br>QBE<br>Santander Brasil<br>Santander Mexico<br>Unum<br>Zurich Deutscher Herold Lebensversicherung AG<br>Zurich Financial Services<br>Zurich Insurance<br>Zurich Insurance Company Ltd<br>Zurich Insurance Group AG<br>Zurich North America<br>Zurich-Santander | **Clients in matters unrelated to the debtors** |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| 1 | 101 NETLINK | NETLINK | Vendor |
| 2 | 683 Capital Partners LP on behalf of certain funds and accounts | INSPIRED | Vendor |
| 3 | Advent International Corp. | LAZARD FRERES AND CO LLC | Vendor |
| 4 | Advent International GmbH | LAZARD FRERES AND CO LLC | Vendor |
| 5 | Advent Underwriting Ltd | B AND B CATERING EN LUNCHROOM CATERING<br>BLACKBERRY LIMITED<br>CITI BUYER CARD<br>CITIBANK XSC LOCKBOX<br>TD CARD SERVICES | Vendor |
| 6 | Aerotek Inc | TALENT TECH LABS | Vendor |
| 7 | AGCS Marine Insurance Company | SGS NORTH AMERICA INC | Vendor |
| 8 | AIG Property Casualty Company | GLOBAL INFORMATION INC | Vendor |
| 9 | AIG Specialty Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 10 | Allianz Global Corporate & Specialty | SGS NORTH AMERICA INC | Vendor |
| 11 | Allianz Global Risks US Insurance Company | SGS NORTH AMERICA INC | Vendor |
| 12 | Allied Universal | ADVENT SYSTEMS INC<br>UNIVERSAL PROTECTION SERVICE LP | Vendor |
| 13 | Allied World Assurance Company | B AND B CATERING EN LUNCHROOM CATERING<br>BLACKBERRY LIMITED<br>CITI BUYER CARD<br>CITIBANK XSC LOCKBOX<br>TD CARD SERVICES | Vendor |
| 14 | American Alternative Insurance Company | HSB SOLOMON ASSOCIATES LLC<br>MUV INC<br>RELAYR INC | Vendor |
| 15 | American Automobile Insurance Company | SGS NORTH AMERICA INC | Vendor |
| 16 | American Casualty Company | HOTEL VERNET BY B SIGNATURE HOTELS AND RESORTS | Vendor |
| 17 | American Family Home Insurance Company | HSB SOLOMON ASSOCIATES LLC<br>MUV INC<br>RELAYR INC | Vendor |
| 18 | American General Insurance Company dba ANPAC General Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 19 | American Home Assurance Company | GLOBAL INFORMATION INC | Vendor |
| 20 | American Insurance Company | SGS NORTH AMERICA INC | Vendor |
| 21 | American International Reinsurance Company Ltd | GLOBAL INFORMATION INC | Vendor |
| 22 | American Messaging Services LLC | AQUIS SEARCH PRIVATE LIMITED | Vendor |
| 23 | American Modern Home Insurance Company | HSB SOLOMON ASSOCIATES LLC<br>MUV INC<br>RELAYR INC | Vendor |
| 24 | American Modern Insurance Group | HSB SOLOMON ASSOCIATES LLC<br>MUV INC<br>RELAYR INC | Vendor |
| 25 | American Water Services | A AND W | Vendor |
| 26 | Associated Indemnity Corporation | SGS NORTH AMERICA INC | Vendor |
| 27 | Atlas Copco | MBAR LLC | Vendor |
| 28 | AV Solar Ranch 1 LLC | PHI SERVICES LLC | Vendor |
| 29 | AVI-SPL Inc | AVI SPL LIMITED | Vendor |
| 30 | Bank of America | MERRILL LYNCH PF | Vendor |
| 31 | Barclays Bank PLC | CAPGEMINI AMERICA INC | Vendor |
| 32 | Barclays Capital Inc | CAPGEMINI AMERICA INC | Vendor |
| 33 | BC Laboratories Inc | GLASSDOOR INC<br>INDEED INC | Vendor |
| 34 | Berkshire Hathaway Energy Renewables | AMERICAN EXPRESS<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS MEETINGS AND EVENTS | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 35 | Berkshire Hathaway Guard Ins | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON PHILADELPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 36 | Berkshire Hathaway International Insurance Limited | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADELPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 37 | Berkshire Hathaway Specialty Insurance Company | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 38 | BlackRock Fund Advisors | AMERICAN EXPRESS MEETINGS AND EVENTS | Vendor |
| | | ARCONIC INC | |
| | | ARIA | |
| | | AVON PRODUCTS INC | |
| | | B AND B CATERING EN LUNCHROOM CATERING | |
| | | B AND H PHOTO VIDEO PRO AUDIO | |
| | | B AND H PHOTO VIDEO PRO AUDIO****USE V#65657 | |
| | | BLOOMINGDALES | |
| | | CAPGEMINI AMERICA INC | |
| | | CAPGEMINI US LLC | |
| | | CAPO | |
| | | COMMSCOPE TECHNOLOGIES LLC | |
| | | CT CORPORATION | |
| | | DIEBOLD INC | |
| | | DISTRITO | |
| | | DOMO INC | |
| | | DONNELLEY FINANCIAL SOLUTIONS | |
| | | DROPBOX INC | |
| | | DYNAMIC YIELD INC | |
| | | DYNAMIC YIELD LTD | |
| | | EDGAR ONLINE INC | |
| | | ERNST AND YOUNG US LLP | |
| | | FOLIO | |
| | | FOURWAYS | |
| | | GLOBAL BUSINESS TRAVEL SINGAPORE PTE LTD | |
| | | HCA SA | |
| | | HERTZ CORPORATION | |
| | | HOLLYWOOD BEACH MARRIOTT | |
| | | HOTEL JW MARRIOTT BOGOTA | |
| | | MACYS RETAIL HOLDINGS INC | |
| | | MCDONALD S USA LLC | |
| | | MEDTECH E M S | |
| | | NEW RELIC INC | |
| | | OSEBERG INC | |
| | | PEAK PERFORMANCE PRESENCE LIMITED | |
| | | PELOTON | |
| | | SNOWBIRD MDS LLC | |
| | | SOLIDTHINKING INC | |
| | | THE CASE CENTRE | |
| | | THE CHILDRENS PLACE | |
| | | THE RIGHT MOVE GROUP LLC | |
| | | UNCF | |
| | | VITAE | |
| 39 | BOKF NA | BOKF NA | Vendor |
| 40 | California American Water | A AND W | Vendor |
| 41 | Canon Solutions America Inc | CANON SOLUTIONS AMERICA | Vendor |
| 42 | Cardinal Cogen | FMC TECHNOLOGIES INC | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | WESTIN CLEVELAND DOWNTOWN | |
| 43 | Cargill Inc | DESCARTES LABS | Vendor |
| 44 | Cargill Ltd | DESCARTES LABS | Vendor |
| 45 | Cargill Power Markets LLC | DESCARTES LABS | Vendor |
| 46 | CarVal Investors | DESCARTES LABS | Vendor |
| 47 | Caspian Capital LP | BRIDGE HOUSE ADVISORS | Vendor |
| 48 | Certain affiliates of American International Group Inc : | GLOBAL INFORMATION INC | Vendor |
| 49 | Chubb Group: | DELTA ELEVATOR COMPANY LIMITED | Vendor |
| 50 | CIMA Energy Ltd | MAG NIFICENT LLC | Vendor |
| 51 | Cognizant Worldwide Limited | COGNIZANT TECHNOLOGY SOLUTIONS US CORPORATION NASDAQ INC | Vendor |
| 52 | Commerce West Insurance Company | VIAJES CAMINO DEL SOL SA | Vendor |
| 53 | Compass Lexecon LLC | COMPASS LEXECON | Vendor |
| 54 | ConeTec Investigations Ltd | ADP LLC HOTEL VERNET BY B SIGNATURE HOTELS AND RESORTS PREMIER CATERING | Vendor |
| 55 | Constellation Energy Group Inc | PHI SERVICES LLC | Vendor |
| 56 | Crux Subsurface Inc | CROWN CASTLE FIBER LLC | Vendor |
| 57 | Cummins Pacific | CUMMINS INC | Vendor |
| 58 | Davidson Kempner Capital Management | AVAYA INC TENET HEALTHCARE FOUNDATION THE SPOKE CLUB | Vendor |
| 59 | DB Energy Trading | CSX LLC SALESFORCE VUELING AIRLINES SA | Vendor |
| 60 | DE Shaw | HERTZ CORPORATION SNOWBIRD MDS LLC | Vendor |
| 61 | Deutsche Bank | CSX LLC SALESFORCE VUELING AIRLINES SA | Vendor |
| 62 | Deutsche Bank National Trust Company | CSX LLC SALESFORCE VUELING AIRLINES SA | Vendor |
| 63 | Deutsche Bank Securities Inc | CSX LLC SALESFORCE VUELING AIRLINES SA | Vendor |
| 64 | Deutsche Bank Trust Company Americas | CSX LLC SALESFORCE VUELING AIRLINES SA | Vendor |
| 65 | EDF Renewable Energy | PIERRE AUDOIN CONSEIL PAC GMBH | Vendor |
| 66 | EDF Trading | PIERRE AUDOIN CONSEIL PAC GMBH | Vendor |
| 67 | Edf Trading North America LLC | PIERRE AUDOIN CONSEIL PAC GMBH | Vendor |
| 68 | Electric Insurance Company | FMC TECHNOLOGIES INC WESTIN CLEVELAND DOWNTOWN | Vendor |
| 69 | Elliott Management Corporation | THE JERSEY COMPANY | Vendor |
| 70 | Empyrean Capital Partners LP on behalf of certain funds and accounts | MTS ALLSTREAM INC YELLOW PAGES GROUP | Vendor |
| 71 | Environment One Corporation | AMERICAN EXPRESS AMERICAN EXPRESS CARDS AMERICAN EXPRESS EADS AMERICAN EXPRESS MEETINGS AND EVENTS AMERICAN EXPRESS TRANSACTION AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC AMEX CARD APPLE ASIA LIMITED APPLE INC APPLE SOUTH ASIA PTE LTD APPLE STORE AXA CITI BUYER CARD | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 72 | Everest Indemnity Insurance Company | EVEREST | Vendor |
| 73 | Everest National Insurance Company | EVEREST | Vendor |
| 74 | Exelon Corporation | PHI SERVICES LLC | Vendor |
| 75 | Exelon Generation Company LLC | PHI SERVICES LLC | Vendor |
| 76 | ExGen Renewables | PHI SERVICES LLC | Vendor |
| 77 | Exploratorium | THE EXPLORATORIUM | Vendor |
| 78 | Fairfax Co | B AND B CATERING EN LUNCHROOM CATERING | Vendor |
| | | BLACKBERRY LIMITED | |
| | | CITI BUYER CARD | |
| | | CITIBANK XSC LOCKBOX | |
| | | TD CARD SERVICES | |
| 79 | Farallon Capital Management LLC | DINGO MINING PTY LTD | Vendor |
| | | THE WESTIN | |
| | | WESTIN CLEVELAND DOWNTOWN | |
| 80 | Fidelity Management & Research Company | ECLERX SERVICES LIMITED | Vendor |
| | | GSKY PLANT SYSTEMS INC | |
| | | THE TRADE PARTNERSHIP | |
| | | TRADE | |
| 81 | Fidelity Management Trust Company | ECLERX SERVICES LIMITED | Vendor |
| | | GSKY PLANT SYSTEMS INC | |
| | | THE TRADE PARTNERSHIP | |
| | | TRADE | |
| 82 | Fireman's Fund Insurance Company | SGS NORTH AMERICA INC | Vendor |
| 83 | Five Points Construction Co Inc | CROWN CASTLE FIBER LLC | Vendor |
| 84 | Ford Motor Company | PIVOT | Vendor |
| 85 | Forefront Power LLC | EATALY BOSTON | Vendor |
| | | HILL COUNTRY NEW YORK LLC | |
| | | INTERCONTINENTAL WASHINGTON DC THE WHARF | |
| 86 | Framatome Inc | PIERRE AUDOIN CONSEIL PAC GMBH | Vendor |
| 87 | Freeport McMoRan Oil & Gas LLC | FREEPORT MINERALS CORPORATION | Vendor |
| 88 | FTI Consulting Inc | COMPASS LEXECON | Vendor |
| 89 | Gartner Inc | AMR ADVANCED MARKET RESEARCH GMBH | Vendor |
| 90 | GCube Insurance Services Inc | MARSH AND MCLENNAN COMPANIES | Vendor |
| | | MERCER FINANCIAL SERVICES MIDDLE EAST LIMITED | |
| 91 | GE Oil & Gas - North America | FMC TECHNOLOGIES INC | Vendor |
| | | WESTIN CLEVELAND DOWNTOWN | |
| 92 | GE Renewable Energy | FMC TECHNOLOGIES INC | Vendor |
| | | WESTIN CLEVELAND DOWNTOWN | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| 93 | Geico General Insurance Company | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 94 | Geico Indemnity Company | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADELPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 95 | Gelco Corporation dba GE Fleet Services | FMC TECHNOLOGIES INC | Vendor |
| | | WESTIN CLEVELAND DOWNTOWN | |
| 96 | Golden State Towers | CROWN CASTLE FIBER LLC | Vendor |
| 97 | GoldenTree Asset Management LP | EAG INC | Vendor |
| 98 | Google Inc | MOTIVATE MASSACHUSETTS LLC | Vendor |
| 99 | Government Employees Insurance Company | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 100 | Granite State Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 101 | Great Lakes Insurance SE | HSB SOLOMON ASSOCIATES LLC | Vendor |
| | | MUV INC | |
| | | RELAYR INC | |
| 102 | Greenwaste of Tehama | DROPBOX INC | Vendor |
| 103 | Hodges | HODGES TAYLOR ART CONSULTANCY LLC | Vendor |
| 104 | Hunton Andrews Kurth LLP | HUNTON ANDREWS KURTH LLP | Vendor |
| 105 | ICE NGX Canada Inc | INTERCONTINENTAL WASHINGTON DC THE WHARF | Vendor |
| 106 | ICF Consulting Group Inc | CITY TECH COLLABORATIVE | Vendor |
| 107 | Interstate Fire & Casualty Company | SGS NORTH AMERICA INC | Vendor |
| 108 | JP Morgan Chase Bank NA | NELSON | Vendor |
| | | STANLEY CANADA CORPORATION | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>STANLEY SECURITY SOLUTIONS INC<br>THE HUNTINGTON NATIONAL BANK | |
| 109 | JP Morgan Securities LLC | NELSON<br>STANLEY CANADA CORPORATION<br>STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>STANLEY SECURITY SOLUTIONS INC<br>THE HUNTINGTON NATIONAL BANK | Vendor |
| 110 | JP Morgan Ventures Energy Corporation | NELSON<br>STANLEY CANADA CORPORATION<br>STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>STANLEY SECURITY SOLUTIONS INC<br>THE HUNTINGTON NATIONAL BANK | Vendor |
| 111 | Kern River Gas Transmission Company | AMERICAN EXPRESS<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS MEETINGS AND EVENTS<br>AMERICAN EXPRESS TRANSACTION<br>AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC<br>AMEX CARD<br>APPLE ASIA LIMITED<br>APPLE INC<br>APPLE SOUTH ASIA PTE LTD<br>APPLE STORE<br>AXA<br>CITI BUYER CARD<br>COCA COLA REFRESHMENTS<br>COCA COLA SCHOLARS FOUNDATION INC<br>FLORIDA NETWORK SOLUTIONS<br>GRAND HYATT VAIL<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>HYATT REGENCY ADDIS ABABA<br>HYATT REGENCY PHOENIX | Vendor |
| 112 | KMPG SA | GRANT THORNTON BEDRIJFSREVISOREN CVBA<br>KPMG ABOGADOS SL<br>KPMG CROATIA D O O<br>KPMG LLP<br>OPTIMUM SOLUTIONS CORPORATION<br>PIVOT<br>THOMSON REUTERS INDIA PRIVATE LIMITED | Vendor |
| 113 | Knighthead Capital Management LLC on behalf of certain funds and Accounts | MERCER | Vendor |
| 114 | KPMG Law Rechtsanwaltsgesellschaft | GRANT THORNTON BEDRIJFSREVISOREN CVBA<br>KPMG ABOGADOS SL<br>KPMG CROATIA D O O | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | KPMG LLP | |
| | | OPTIMUM SOLUTIONS CORPORATION | |
| | | PIVOT | |
| | | THOMSON REUTERS INDIA PRIVATE LIMITED | |
| 115 | Level 3 Communications LLC | CENTURYLINK COMUNICACOES DO BRASIL LTDA TAX ID 72843212000141 | Vendor |
| 116 | Lewis-Goetz and Company Inc | NPM INC | Vendor |
| 117 | Lexington Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 118 | Lord Abbett & Co LLC | KOLBE GmbH & Co. KG | Vendor |
| 119 | Louis Berger US INC | HARMER CONSULTANTS INC | Vendor |
| 120 | Macquarie Can | LOGOS INC | Vendor |
| 121 | Macquarie Energy LLC | LOGOS INC | Vendor |
| 122 | Macquarie Futures USA Inc. | LOGOS INC | Vendor |
| 123 | MAPFRE Insurance Company | VIAJES CAMINO DEL SOL SA | Vendor |
| 124 | Mapfre USA | VIAJES CAMINO DEL SOL SA | Vendor |
| 125 | MassMutual Asset Finance LLC | MASSACHUSETTS MUTUAL LIFE INSURANCE | Vendor |
| 126 | MassMutual Life Insurance Company | MASSACHUSETTS MUTUAL LIFE INSURANCE<br>MASSMUTUAL FINANCIAL GROUP | Vendor |
| 127 | Mears Group Inc | CROWN CASTLE FIBER LLC | Vendor |
| 128 | Merrill Lynch | MERRILL LYNCH PF | Vendor |
| 129 | Merrill Lynch Commodities Inc | MERRILL LYNCH PF | Vendor |
| 130 | Merrill Lynch Pierce Fenner & Smith Incorporated | MERRILL LYNCH PF | Vendor |
| 131 | Metro PCS California LLC | DOCUSIGN INC<br>THE BALLROOM | Vendor |
| 132 | Metropolitan Direct Property And Casualty Insurance Company | DELAWARE AMERICAN LIFE INSURANCE COMPANY | Vendor |
| 133 | Metropolitan Property and Casualty Insurance Company | DELAWARE AMERICAN LIFE INSURANCE COMPANY | Vendor |
| 134 | MidAmerican Energy | AMERICAN EXPRESS<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS MEETINGS AND EVENTS<br>AMERICAN EXPRESS TRANSACTION<br>AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC<br>AMEX CARD<br>APPLE ASIA LIMITED<br>APPLE INC<br>APPLE SOUTH ASIA PTE LTD<br>APPLE STORE<br>AXA<br>CITI BUYER CARD<br>COCA COLA REFRESHMENTS<br>COCA COLA SCHOLARS FOUNDATION INC<br>FLORIDA NETWORK SOLUTIONS<br>GRAND HYATT VAIL<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 135 | Morgan Stanley Bank NA | LOEWEN FMR INC | Vendor |
| 136 | Morgan Stanley Capital Group Inc | LOEWEN FMR INC | Vendor |
| 137 | Morgan Stanley ISG Operations | LOEWEN FMR INC | Vendor |
| 138 | Morgan Stanley Senior Funding | LOEWEN FMR INC | Vendor |
| 139 | Munich Re | HSB SOLOMON ASSOCIATES LLC | Vendor |
| | | MUV INC | |
| | | RELAYR INC | |
| 140 | NASDAQ OMX Commodities Clearing - Contract Merchant LLC | NASDAQ INC | Vendor |
| 141 | National Fire & Marine Insurance Company | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 142 | National Surety Corporation | SGS NORTH AMERICA INC | Vendor |
| 143 | National Union Fire Insurance Company of Pittsburgh Pa | GLOBAL INFORMATION INC | Vendor |
| 144 | New Hampshire Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 145 | Nextel Communications | CIC SHANGHAI INFORMATION TECHNOLOGY CO LTD MEETUP | Vendor |
| 146 | Nextel of California Inc a Delaware Corp | CIC SHANGHAI INFORMATION TECHNOLOGY CO LTD MEETUP | Vendor |
| 147 | Noresco LLC | DELTA ELEVATOR COMPANY LIMITED | Vendor |
| 148 | NV Energy | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADELPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 149 | Och-Ziff Capital Management Group LLC | ZEE MEDICAL INC | Vendor |
| 150 | Oracle America Inc | CONTENT MANAGEMENT LLC | Vendor |
| 151 | Oracle Corporation | CONTENT MANAGEMENT LLC | Vendor |
| 152 | Otis Elevator Company | DELTA ELEVATOR COMPANY LIMITED | Vendor |
| 153 | Pace Engineering Inc | CROWN CASTLE FIBER LLC | Vendor |
| 154 | Pacific Investment Management Company LLC | SGS NORTH AMERICA INC | Vendor |
| 155 | Pacific Summit Energy LLC | RELAYR INC | Vendor |
| 156 | Pacificorp | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 157 | PAR Electrical Contractors Inc | CROWN CASTLE FIBER LLC | Vendor |
| 158 | Paulson & Co Inc on behalf of certain funds and accounts | JW MARRIOTT MINNEAPOLIS MALL OF AMERICA THE CALL OF DUTY ENDOWMENT | Vendor |
| 159 | Pentwater Capital Management LP on behalf of certain funds and accounts | DARIEN NATURE CENTER INC FLO TECH SIX FLAGS GREAT ADVENTURE | Vendor |
| 160 | Potelco Inc | CROWN CASTLE FIBER LLC | Vendor |
| 161 | PricewaterhouseCoopers LLP | MBAR LLC | Vendor |
| 162 | Quanta Energy Services LLC | CROWN CASTLE FIBER LLC | Vendor |
| 163 | Quanta Technology | CROWN CASTLE FIBER LLC | Vendor |
| 164 | Quanta Utility Engineering Services | CROWN CASTLE FIBER LLC | Vendor |
| 165 | Redwood Capital Management LLC on behalf of certain funds and accounts | MERCER | Vendor |
| 166 | RLI Insurance Company | RLY CO LLC | Vendor |
| 167 | Sachem Head Capital Management LP | EAG INC | Vendor |
| 168 | San Luis Garbage | DROPBOX INC | Vendor |
| 169 | Silver Point Capital LP | CATALYST INC GAYLORD NATIONAL RESORT AND CONVENTION CENTER | Vendor |
| 170 | Springer | SPRINGER NATURE CUSTOMER SERVICE CENTRE GMBH | Vendor |
| 171 | Sprint | CIC SHANGHAI INFORMATION TECHNOLOGY CO LTD MEETUP | Vendor |
| 172 | SPX Transformer Solutions Inc - Service Division | DELAIR SAS | Vendor |
| 173 | Stonhard A division of StonCor Group Inc | RPM ON THE WATER | Vendor |
| 174 | Storage Technology Corp | CONTENT MANAGEMENT LLC | Vendor |
| 175 | Summit Line Construction Inc | CROWN CASTLE FIBER LLC | Vendor |
| 176 | T Rowe Price Associates Inc | DOMO INC EVENTBRITE NEW RELIC INC | Vendor |
| 177 | TD Bank NA | THE TORONTO DOMINION BANK | Vendor |
| 178 | Td Energy Trading Inc | THE TORONTO DOMINION BANK | Vendor |
| 179 | TD Securities | THE TORONTO DOMINION BANK | Vendor |
| 180 | TDW Services Inc | TDWI | Vendor |
| 181 | The Alliance to Save Energy | ALLIANCE TO SAVE ENERGY | Vendor |
| 182 | The Baupost Group LLC | NASDAQ INC THE FOX GROUP LLC THE LIBERTY NYC | Vendor |
| 183 | The Insurance Company of the State of Pennsylvania | GLOBAL INFORMATION INC | Vendor |
| 184 | The North River Insurance | B AND B CATERING EN LUNCHROOM CATERING BLACKBERRY LIMITED CITI BUYER CARD CITIBANK XSC LOCKBOX TD CARD SERVICES | Vendor |
| 185 | The Princeton Excess and Surplus | HSB SOLOMON ASSOCIATES LLC | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | Lines Insurance Company | MUV INC | |
| | | RELAYR INC | |
| 186 | The Vanguard Group Inc | **DNU**MOBIUS EXECUTIVE** USE V# 138209 | Vendor |
| | | ABA AND THE DALCY FULTON MARKET | |
| | | ALLOCATION | |
| | | AMEX CARD | |
| | | AMP | |
| | | ARCONIC INC | |
| | | ARIA | |
| | | B AND B CATERING EN LUNCHROOM CATERING | |
| | | BANK OF THE WEST | |
| | | BENEFIT RESOURCE INC | |
| | | BLACKSTONE HOLDINGS FINANCE CO LLC | |
| | | CATALYST INC | |
| | | CINTAS | |
| | | CINTAS CORPORATION NO 2***DNU***USE 69383 | |
| | | CINTAS FIRST AID AND SAFETY | |
| | | CITIBANK XSC LOCKBOX | |
| | | CLARION ENERGY LTD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | DE LA SALLE COLLEGIATE HIGH SCHOOL | |
| | | DELTA AIR LINES INC | |
| | | DELUXE SMALL BUSINESS SALES INC | |
| | | DESTINATION SERVICES CORPORATION | |
| | | DISNEY DESTINATIONS LLC | |
| | | DISNEY INSTITUTE | |
| | | DISNEY RESORT DESTINATIONS | |
| | | DONNELLEY FINANCIAL SOLUTIONS | |
| | | EDGAR ONLINE INC | |
| | | EXTRA SPACE STORAGE | |
| | | FACTSET RESEARCH SYSTEMS INC | |
| | | FALCON HOLDING COMPANY LLC | |
| | | FARE | |
| | | FIFTH THIRD BANK | |
| | | FORUM GROUP LLC | |
| | | FRANKLIN STREET GALLERY INC | |
| | | GOODMAN THEATRE | |
| | | GRAINGER | |
| | | GSO CAPITAL PARTNERS LP | |
| | | HAHN AIR SYSTEMS | |
| | | HARDINGS | |
| | | HASBRO INC | |
| | | HAWAIIAN AIRLINES INC | |
| | | HENRY SCHEIN CANADA | |
| | | HOLLYWOOD BEACH MARRIOTT | |
| | | HOTEL JW MARRIOTT BOGOTA | |
| | | HOTEL MARRIOTT | |
| | | IAC INTERACTIVECORP | |
| | | INSTANT TECHNOLOGIES | |
| | | J AND J HEALTH AND WELLNESS SOLUTIONS INC | |
| | | JETBLUE | |
| | | JETBLUE AIRWAYS CORPORATION | |
| | | JOHNSON AND JOHNSON | |
| | | JOHNSON AND JOHNSON HEALTH AND WELLNESS SOLUTIONS INC | |
| | | JOHNSON AND JOHNSON HUMAN PERFORMANCE INSTITUTE | |
| | | JW MARRIOTT CHICAGO | |
| | | JW MARRIOTT GRANDE LAKES | |
| | | JW MARRIOTT HOTEL | |
| | | JW MARRIOTT HOTEL BUCKHEAD ATLANTA | |
| | | JW MARRIOTT HOTEL HONG KONG | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | JW MARRIOTT HOTEL MIAMI | |
| | | JW MARRIOTT HOTEL SAN FRANCISCO | |
| | | JW MARRIOTT MARQUIS MIAMI | |
| | | LAN AIRLINES SA | |
| | | LASERNETWORKS INC. | |
| | | LATAM AIRLINES SA | |
| | | LATAM CARGO CHILE | |
| | | MADISON SQUARE GARDEN ENTERTAINMENT | |
| | | MAKER INC | |
| | | MARRIOTT BUDAPSET | |
| | | MARRIOTT COSTA RICA SAN JOSE | |
| | | MARRIOTT COUNTY HALL LONDON | |
| | | MARRIOTT FOUNDATION FOR PEOPLE WITH DISABILITIES | |
| | | MARRIOTT HOTEL | |
| | | MARRIOTT HOTEL SERVICES INC | |
| | | MARRIOTT MARQUIS SAN DIEGO MARINA | |
| | | MARRIOTT NEW YORK EASTSIDE | |
| | | MEDTECH E M S | |
| | | MERITOR INC | |
| | | MONROE | |
| | | NIKE INC | |
| | | NORMANS AT THE RITZ CARLTON GRANDE LAKES | |
| | | NVIDIA CORPORATION | |
| | | PANTHEON HOLDING | |
| | | PIZZA HUT | |
| | | REMITCO | |
| | | RENAISSANCE HOTEL | |
| | | RENAISSANCE HOTEL DENVER | |
| | | RENAISSANCE PROVIDENCE HOTEL | |
| | | RESIDENCE INN BY MARRIOTT MIRAMAR | |
| | | RESTAURANT ASSOCIATES LLC | |
| | | RESTAURANT ASSOCIATES MANAGEMENT | |
| | | RITZ CARLTON BOSTON | |
| | | RITZ CARLTON DIFC | |
| | | RPM ON THE WATER | |
| | | SAFEGUARD BUSINESS SYSTEMS INC | |
| | | SAMSUNG ELECTRONIC | |
| | | SHERATON GRAND LOS ANGELES | |
| | | SHERATON HOTEL | |
| | | SHERATON HOTELS OF NEW YORK | |
| | | SHERATON ON THE PARK | |
| | | SHERATON SEATTLE HOTEL | |
| | | SOMERSET | |
| | | SPIRIT AIRLINES INC | |
| | | ST REGIS | |
| | | ST REGIS ATLANTA | |
| | | ST REGIS NEW YORK | |
| | | ST REGIS TORONTO | |
| | | STARWOOD HOTELS | |
| | | SUNBEAM | |
| | | SUNTRUST BANK | |
| | | SUPERCOM INC | |
| | | THE BULGARI HOTEL BEIJING | |
| | | THE FIFTH INC | |
| | | THE FORUM GROUP | |
| | | THE PHILADEPLHIA SHERATON UNIVERSITY CITY HOTEL | |
| | | THE RITZ CARLTON | |
| | | THE RITZ CARLTON BERLIN | |
| | | THE RITZ CARLTON DALLAS | |
| | | THE RITZ CARLTON DENVER | |
| | | THE RITZ CARLTON HOTEL COMPANY OF CANADA LIMITED | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | THE RITZ CARLTON NAPLES | |
| | | THE RITZ CARLTON REYNOLDS LAKE OCONEE | |
| | | THE RITZ CARLTON SANTIAGO | |
| | | THE RITZ CARLTON TORONTO | |
| | | THE RITZ-CARLTON HOTEL | |
| | | THE ST REGIS BAL HARBOUR RESORT | |
| | | THE ST REGIS DEER VALLEY | |
| | | THE ST REGIS HOUSTON | |
| | | THE ST REGIS WASHINGTON | |
| | | THE WESTIN | |
| | | THE WESTIN ABU DHABI | |
| | | THE WESTIN BEACH RESORT FORT LAUDERDALE | |
| | | THE WESTIN BUCKHEAD ATLANTA | |
| | | THE WESTIN BUND CENTER SHANGHAI | |
| | | THE WESTIN DALLAS FORT WORTH AIRPORT HOTEL | |
| | | THE WESTIN DENVER DOWNTOWN | |
| | | THE WESTIN GEORGETOWN HOTEL WASHINGTON DC | |
| | | THE WESTIN GURGAON NEW DELHI A/U OF VHPL | |
| | | THE WESTIN HOUSTON DOWNTOWN | |
| | | THE WESTIN JERSEY CITY NEWPORT | |
| | | THE WESTIN PARIS | |
| | | THE WESTIN PHILADELPHIA | |
| | | THE WESTIN PLAYA BONITA | |
| | | THE WESTIN PRINCE TORONTO | |
| | | THE WESTIN RIVERFRONT RESORT AND SPA AT BEAVER CREEK MOUNTAIN | |
| | | THE WESTIN VERASA NAPA | |
| | | THE WESTIN WALTHAM BOSTON | |
| | | THE WESTIN WALTHAM BOSTON HOTEL | |
| | | THE WESTIN WASHINGTON DC CITY CENTER | |
| | | TORONTO MARRIOTT BLOOR YORKVILLE | |
| | | TWI | |
| | | TWITTER INC | |
| | | UCLA UNIVERSITY CALIFORNIA | |
| | | VIMEO INC | |
| | | W NEW YORK | |
| | | W NEW YORK DOWNTOWN | |
| | | W NEW YORK HOTEL | |
| | | W NEW YORK TIMES SQUARE | |
| | | WALT DISNEY PARKS AND RESORTS US INC | |
| | | WASHINGTON DULLES MARRIOTT SUITES | |
| | | WENTWORTH BY THE SEA MARRIOTT HOTEL AND SPA | |
| | | WESTIN BONAVENTURE HOTEL AND SUITES | |
| | | WESTIN BOOK CADILLAC DETROIT | |
| | | WESTIN BOSTON WATERFRONT | |
| | | WESTIN BUCKHEAD ATLANTA | |
| | | WESTIN CALGARY HOTEL | |
| | | WESTIN COLONNADE CORAL GABLES | |
| | | WESTIN COPLEY PLACE HOTEL | |
| | | WESTIN DETROIT METROPOLITAN AIRPORT HOTEL | |
| | | WESTIN DIA OPERATOR LLC | |
| | | WESTIN HOTELS & RESORTS | |
| | | WESTIN JERSEY CITY NEWPORT | |
| | | WESTIN MICHIGAN AVENUE CHICAGO | |
| | | WESTIN PALO ALTO HOTEL | |
| | | WESTIN PEACHTREE PLAZA | |
| | | WRAP MEDIA LLC | |
| | | WYNDHAM GRAND ISTANBUL LEVENT | |
| | | XEROX CANADA LTD | |
| | | XEROX CORPORATION | |
| | | XEROX CORPORATION - DO ONLY | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | XEROX CORPORATION - PCO ONLY | |
| | | ZEE MEDICAL INC | |
| | | ZEE MEDICAL SERVICE CO | |
| | | ZIONS BANK | |
| 187 | Third Point LLC | CUSTOM CONNECT BV | Vendor |
| | | GLOBAL TELECOM AND TECHNOLOGY COMMUNICATIONS INC | |
| | | GLOBAL TELECOM AND TECHNOLOGY INC | |
| | | GLOBAL TELECOM AND TECHNOLOGY NETHERLANDS B V | |
| | | GTT AMERICAS LLC | |
| | | PERSEUS TELECOM LIMITED | |
| | | TRANSBEAM INC | |
| 188 | T-Mobile US, Inc. | DOCUSIGN INC | Vendor |
| | | THE BALLROOM | |
| 189 | Topaz Solar Farms LLC | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 190 | Toronto Dominion Bank | THE TORONTO DOMINION BANK | Vendor |
| 191 | Total Waste Systems of Mariposa | DROPBOX INC | Vendor |
| 192 | TPG Sixth Street Partners LLC | AMR CORPORATION | Vendor |
| | | FARE | |
| | | HIGH POINT SOLUTIONS INC | |
| | | IMS AG | |
| | | IMS BUDAPEST | |
| | | IMS HEALTH INC | |
| | | IQVIA AG | |
| | | IQVIA INC | |
| | | QUINTILES IMS INCORPORATED | |
| | | RENT COM INC | |
| | | UBER BV | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | UBER TECHNOLOGIES INC | |
| | | VIAJES CAMINO DEL SOL SA | |
| 193 | Travelodge | DOLCE HOTELS AND RESORTS | Vendor |
| 194 | Tudor Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 195 | Ubiquitel LLC | CIC SHANGHAI INFORMATION TECHNOLOGY CO LTD | Vendor |
| | | MEETUP | |
| 196 | UBS AG | MEDIA ZOO LTD | Vendor |
| 197 | UBS Investment Bank | MEDIA ZOO LTD | Vendor |
| 198 | UBS Securities | MEDIA ZOO LTD | Vendor |
| 199 | Underground Construction Co Inc | CROWN CASTLE FIBER LLC | Vendor |
| 200 | United Airlines | AZUL LINHAS AEREAS BRASILEIRAS | Vendor |
| 201 | United States Aircraft Insurance Group | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 202 | United States Fire Insurance Company dba Crum & Forster | B AND B CATERING EN LUNCHROOM CATERING | Vendor |
| | | BLACKBERRY LIMITED | |
| | | CITI BUYER CARD | |
| | | CITIBANK XSC LOCKBOX | |
| | | TD CARD SERVICES | |
| 203 | United States Liability Insurance Company | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |
| 204 | United Way of the Bay Area | VALLEY OF THE SUN UNITED WAY | Vendor |
| 205 | US Aviation Insurance Group | AMERICAN EXPRESS | Vendor |
| | | AMERICAN EXPRESS CARDS | |
| | | AMERICAN EXPRESS EADS | |
| | | AMERICAN EXPRESS MEETINGS AND EVENTS | |
| | | AMERICAN EXPRESS TRANSACTION | |
| | | AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC | |
| | | AMEX CARD | |
| | | APPLE ASIA LIMITED | |
| | | APPLE INC | |
| | | APPLE SOUTH ASIA PTE LTD | |
| | | APPLE STORE | |
| | | AXA | |
| | | CITI BUYER CARD | |
| | | COCA COLA REFRESHMENTS | |
| | | COCA COLA SCHOLARS FOUNDATION INC | |
| | | FLORIDA NETWORK SOLUTIONS | |
| | | GRAND HYATT VAIL | |
| | | HILTON BENTLEY MIAMI SOUTH BEACH | |
| | | HILTON BUDAPEST CITY | |
| | | HILTON CHICAGO O'HARE AIRPORT | |
| | | HILTON DENVER INVERNESS | |
| | | HILTON FORT LAUDERDALE BEACH RESORT | |
| | | HILTON HOTEL CARILLON PARK | |
| | | HILTON INN AT PENN | |
| | | HILTON JAMAL DAY | |
| | | HILTON KNOXVILLE AIRPORT | |
| | | HILTON LONG BEACH | |
| | | HILTON MUNICH AIRPORT | |
| | | HILTON NEWARK AIRPORT | |
| | | HILTON PALMER HOUSE | |
| | | HILTON PHILADEPHIA AT PENNS LANDING | |
| | | HILTON SHORT HILLS | |
| | | HILTON ST PETERSBURG CARILLON PARK | |
| | | HYATT REGENCY ADDIS ABABA | |
| | | HYATT REGENCY PHOENIX | |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| 206 | UTEC Constructors Corporation | ADP LLC<br>HOTEL VERNET BY B SIGNATURE HOTELS AND RESORTS<br>PREMIER CATERING | Vendor |
| 207 | Validus Reinsurance Limited | GLOBAL INFORMATION INC | Vendor |
| 208 | Valley Power Systems North | RELAYR INC | Vendor |
| 209 | Vedder Price PC | VEDDER PRICE PC | Vendor |
| 210 | Verizon | VERIZON MEDIA INC | Vendor |
| 211 | Verizon Business Network Services | VERIZON MEDIA INC | Vendor |
| 212 | Verizon Network Operations | VERIZON MEDIA INC | Vendor |
| 213 | Vulcan Power Company | AMERICAN EXPRESS<br>AMERICAN EXPRESS CARDS<br>AMERICAN EXPRESS EADS<br>AMERICAN EXPRESS MEETINGS AND EVENTS<br>AMERICAN EXPRESS TRANSACTION<br>AMERICAN EXPRESS TRAVEL RELATED SERVICES CO INC<br>AMEX CARD<br>APPLE ASIA LIMITED<br>APPLE INC<br>APPLE SOUTH ASIA PTE LTD<br>APPLE STORE<br>AXA<br>CITI BUYER CARD<br>COCA COLA REFRESHMENTS<br>COCA COLA SCHOLARS FOUNDATION INC<br>FLORIDA NETWORK SOLUTIONS<br>GRAND HYATT VAIL<br>HILTON BENTLEY MIAMI SOUTH BEACH<br>HILTON BUDAPEST CITY<br>HILTON CHICAGO O'HARE AIRPORT<br>HILTON DENVER INVERNESS<br>HILTON FORT LAUDERDALE BEACH RESORT<br>HILTON HOTEL CARILLON PARK<br>HILTON INN AT PENN<br>HILTON JAMAL DAY<br>HILTON KNOXVILLE AIRPORT<br>HILTON LONG BEACH<br>HILTON MUNICH AIRPORT<br>HILTON NEWARK AIRPORT<br>HILTON PALMER HOUSE<br>HILTON PHILADEPHIA AT PENNS LANDING<br>HILTON SHORT HILLS<br>HILTON ST PETERSBURG CARILLON PARK<br>HYATT REGENCY ADDIS ABABA<br>HYATT REGENCY PHOENIX | Vendor |
| 214 | Wachovia Corporate Services Inc | METROPOLITAN WEST INC<br>WELLS FARGO CHAMPIONSHIP | Vendor |
| 215 | Wallace | WALLACE WILLIFORD INC | Vendor |
| 216 | Wells Fargo & Company | METROPOLITAN WEST INC<br>WELLS FARGO CHAMPIONSHIP | Vendor |
| 217 | Wells Fargo Bank National Association | METROPOLITAN WEST INC<br>WELLS FARGO CHAMPIONSHIP | Vendor |
| 218 | Wells Fargo Bank, Ltd. | METROPOLITAN WEST INC<br>WELLS FARGO CHAMPIONSHIP | Vendor |
| 219 | Wells Fargo Securities LLC | METROPOLITAN WEST INC<br>WELLS FARGO CHAMPIONSHIP | Vendor |
| 220 | Western States Microwave Trans | ONX ENTERPRISE SOLUTIONS LTD CAN | Vendor |
| 221 | Western World Insurance Company | GLOBAL INFORMATION INC | Vendor |
| 222 | Westinghouse | WESTIN CLEVELAND DOWNTOWN | Vendor |
| 223 | Westinghouse Electric Company LLC | WESTIN CLEVELAND DOWNTOWN | Vendor |
| 224 | Winco Inc | CROWN CASTLE FIBER LLC | Vendor |
| 225 | Zenith Insurance Company | B AND B CATERING EN LUNCHROOM CATERING | Vendor |

| # | Interested Party Name | Proposed Vendor Connection Name | Connection Type |
|---|---|---|---|
| | | BLACKBERRY LIMITED | |
| | | CITI BUYER CARD | |
| | | CITIBANK XSC LOCKBOX | |
| | | TD CARD SERVICES | |

| # | Interested Party Name | Proposed Banking Connection Name | Connection Type |
|---|---|---|---|
| 1 | Citibank NA | CITIBANK N.A. | Ordinary Course Banking |
| 2 | Citigroup | CITIBANK N.A. | Ordinary Course Banking |
| 3 | Citigroup Energy Inc | CITIBANK N.A. | Ordinary Course Banking |
| 4 | Citigroup Global Markets | CITIBANK N.A. | Ordinary Course Banking |
| 5 | DB Energy Trading | DEUTSCHE BANK A.G. | Ordinary Course Banking |
| 6 | Deutsche Bank | DEUTSCHE BANK A.G. | Ordinary Course Banking |
| 7 | Deutsche Bank National Trust Company | DEUTSCHE BANK A.G. | Ordinary Course Banking |
| 8 | Deutsche Bank Securities Inc | DEUTSCHE BANK A.G. | Ordinary Course Banking |
| 9 | Deutsche Bank Trust Company Americas | DEUTSCHE BANK A.G. | Ordinary Course Banking |
| 10 | HSBC Bank plc | HSBC- US | Ordinary Course Banking |
| 11 | JP Morgan Chase Bank NA | JPMORGAN CHASE BANK, N.A. | Ordinary Course Banking |
| 12 | JP Morgan Securities LLC | JPMORGAN CHASE BANK, N.A. | Ordinary Course Banking |
| 13 | JP Morgan Ventures Energy Corporation | JPMORGAN CHASE BANK, N.A. | Ordinary Course Banking |