**EXHIBIT D**



Billing Statement No. 052020
Date: 07/08/2020
Due Upon Receipt

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 05/06/2020 | A109 Appear for/attend B310 Claims Administration and Objections: Attend May 6 hearing on bar date for rescission and damages claims. | TR | 0.70 | $450.00 | $315.00 |
| 05/08/2020 | A103 Draft/revise B110 Case Administration: Draft and revise 5/12 hearing agenda. | HR | 3.50 | $150.00 | $525.00 |
| 05/10/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for May 12 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 05/10/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly (.1) and J. Kim (.1) regarding agenda for May 12 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 05/11/2020 | A103 Draft/revise B110 Case Administration: Hearing agenda revisions and filing (2.4). Virtual hearing binder organization (1.5). | HR | 3.90 | $150.00 | $585.00 |
| 05/11/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for May 12 omnibus hearing. | DS | 0.20 | $450.00 | $90.00 |
| 05/11/2020 | A103 Draft/revise B110 Case Administration: Review draft agenda for May 12 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with T. Rupp, D. Silveira, J. Kim, and Weil team re virtual hearing binder organization. | HR | 0.50 | $150.00 | $75.00 |
| 05/12/2020 | A110 Manage data/files B110 Case Administration: Management of chambers copies for 05.15.2020 hearing. | HR | 0.70 | $150.00 | $105.00 |
| 05/12/2020 | A109 Appear for/attend B110 Case Administration: Attend omnibus hearing. | JK | 2.40 | $700.00 | $1,680.00 |
| 05/12/2020 | A108 Communicate (other external) B110 Case Administration: Call and emails with Clear Discovery regarding printing and delivering of chambers copies for 5.15.2020 hearing. | HR | 0.30 | $150.00 | $45.00 |
| 05/12/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and T. Rupp re chambers copies for 5.15.2020 hearing. | HR | 0.20 | $150.00 | $30.00 |
| 05/14/2020 | A101 Plan and prepare for B110 Case Administration: Virtual hearing binder preparation for 05.15.2020 hearing. | HR | 0.60 | $150.00 | $90.00 |
| 05/15/2020 | A109 Appear for/attend B110 Case Administration: Attend PG&E hearing. | JK | 2.00 | $700.00 | $1,400.00 |
| 05/18/2020 | A103 Draft/revise B110 Case Administration: Preparation of virtual hearing binder for 05.19.2020. | HR | 1.00 | $150.00 | $150.00 |

| Date | Description | TK | Time | Rate | Total |
|---|---|---|---|---|---|
| 05/19/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend May 19 status conference on confirmation. | TR | 1.30 | $450.00 | $585.00 |
| 05/23/2020 | A110 Manage data/files B110 Case Administration: Management of chambers copies. | HR | 0.50 | $150.00 | $75.00 |
| 05/24/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim regarding agenda for confirmation hearing. | DS | 0.10 | $450.00 | $45.00 |
| 05/25/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for confirmation hearing. | DS | 0.20 | $450.00 | $90.00 |
| 05/26/2020 | A105 Communicate (in firm) B110 Case Administration: Conferences with H. Roberts-Donnelly regarding confirmation hearing agenda. | DS | 0.60 | $450.00 | $270.00 |
| 05/26/2020 | A103 Draft/revise B110 Case Administration: Draft of Confirmation Hearing agenda. | HR | 5.80 | $150.00 | $870.00 |
| 05/26/2020 | A110 Manage data/files B110 Case Administration: Draft of hearing binder files for 05.27.2020 Confirmation hearing. | HR | 0.70 | $150.00 | $105.00 |
| 05/26/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend status conference on plan confirmation. | TR | 0.90 | $450.00 | $405.00 |
| 05/26/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with D. Silveira, T. Rupp, and J. Kim re confirmation hearing agenda. | HR | 0.30 | $150.00 | $45.00 |
| 05/27/2020 | A110 Manage data/files B110 Case Administration: Hearing calendaring and management (0.3). Management of printing and delivering of chambers copies (1). | HR | 1.30 | $150.00 | $195.00 |
| 05/27/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | TR | 1.00 | $450.00 | $450.00 |
| 05/27/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with J. Kim and T. Rupp re chambers copies. | HR | 0.20 | $150.00 | $30.00 |
| 05/28/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions (3.7). Management of chambers copies (0.3). | HR | 4.00 | $150.00 | $600.00 |
| 05/28/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | TR | 2.30 | $450.00 | $1,035.00 |
| 05/29/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | TR | 1.90 | $450.00 | $855.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Jane Kim | Attorney | 4.4 | $700.00 | $3,080.00 |
| Thomas Rupp | Attorney | 8.3 | $450.00 | $3,735.00 |
| Dara Silveira | Attorney | 1.5 | $450.00 | $675.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 23.5 | $150.00 | $3,525.00 |
| | | | **Fees and Expenses Subtotal** | **$11,015.00** |
| | | | **Fees and Expenses Total** | **$11,015.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/01/2020 | A110 Manage data/files B110 Case Administration: Hearing calendaring. | HR | 0.30 | $150.00 | $45.00 |
| 05/01/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call (.4); e-mail to B. Morganelli regarding stipulation (.1); e-mail to M. Goren regarding hearing (.1) | JK | 0.60 | $700.00 | $420.00 |
| 05/01/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with Prime Clerk regarding omnibus hearing dates (0.1); weekly WIP call with Weil bankruptcy attorneys (0.4). | TR | 0.50 | $450.00 | $225.00 |
| 05/01/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP call. | HR | 0.40 | $150.00 | $60.00 |
| 05/04/2020 | A110 Manage data/files B110 Case Administration: Document management and revised hearing calendaring. Motion tracker spreadsheet revisions. | HR | 1.00 | $150.00 | $150.00 |
| 05/04/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails regarding court request for chambers copies. | JK | 0.10 | $700.00 | $70.00 |
| 05/04/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with Prime Clerk regarding coordinating chambers copies of plan supplement. | TR | 0.20 | $450.00 | $90.00 |
| 05/04/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with T. Keller and P. Benvenutti regarding May 7 hearing on PERA issues. | TR | 0.20 | $450.00 | $90.00 |
| 05/06/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.50 | $150.00 | $225.00 |
| 05/06/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of May 6 hearing on PERA issues. | TR | 0.20 | $450.00 | $90.00 |
| 05/07/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.00 | $150.00 | $150.00 |
| 05/07/2020 | A108 Communicate (other external) B110 Case Administration: E-mail with transcriber regarding status of transcript. | TR | 0.10 | $450.00 | $45.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 6 hearing and e-mails to co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/08/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 3.00 | $150.00 | $450.00 |
| 05/08/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP call. | HR | 0.30 | $150.00 | $45.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/08/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weil WIP Call. | JK | 0.30 | $700.00 | $210.00 |
| 05/08/2020 | A107 Communicate (other outside counsel) B110 Case Administration: WIP call with Weil bankruptcy attorneys. | TR | 0.30 | $450.00 | $135.00 |
| 05/08/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with T. Rupp re WIP call. | HR | 0.20 | $150.00 | $30.00 |
| 05/11/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 0.80 | $150.00 | $120.00 |
| 05/11/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with H. Roberts-Donnelly regarding agenda for May 12 hearing. | TR | 0.10 | $450.00 | $45.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with T. Tsekerides regarding agenda for May 12 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 05/12/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with H. Roberts-Donnelly regarding court's request for chambers copies of certain filings. | TR | 0.20 | $450.00 | $90.00 |
| 05/13/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 2.00 | $150.00 | $300.00 |
| 05/13/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 12 omnibus hearing and correspondence with co-counsel regarding same (0.2); e-mail M. Goren regarding need for agenda for May 15 hearing (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 05/14/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.50 | $150.00 | $225.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to B. Morganelli regarding hearing. | JK | 0.10 | $700.00 | $70.00 |
| 05/15/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.50 | $150.00 | $225.00 |
| 05/15/2020 | A111 Other B110 Case Administration: Prepare and file transcript request for May 15 hearing (0.2); finalize and attention to filing and service of March operating report and 2015.3 report (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 05/15/2020 | A106 Communicate (with client) B110 Case Administration: E-mails with A. Wu regarding filing March operating report and 2015.3 report. | TR | 0.10 | $450.00 | $45.00 |
| 05/17/2020 | A111 Other B110 Case Administration: Review, finalize, and attention to filing Debtors' statement regarding May 18 status conference in estimation proceeding. | TR | 0.20 | $450.00 | $90.00 |
| 05/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with M. Kozcyz regarding Debtors' statement regarding May 18 status conference in estimation proceeding. | TR | 0.20 | $450.00 | $90.00 |
| 05/18/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 5.00 | $150.00 | $750.00 |
| 05/18/2020 | A108 Communicate (other external) B110 Case Administration: Follow-up e-mails with transcriber regarding transcript of May 15 hearing. | TR | 0.10 | $450.00 | $45.00 |
| 05/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review judge docket order for May 19 status conference and e-mail with Weil litigation group regarding same (0.1); e-mails with T. Peene regarding logistics for appearances at May 19 status conference (0.2). | TR | 0.30 | $450.00 | $135.00 |
| 05/19/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of May 19 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 05/19/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 15 hearing and correspondence with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/20/2020 | A108 Communicate (other external) B110 Case Administration: Telephone call with S. Kwon regarding post-petition contractor payment issue. | TR | 0.20 | $450.00 | $90.00 |
| 05/20/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| | of May 19 status conference and e-mails with co-counsel regarding same. | | | | |
| 05/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 21 hearing in estimation proceeding and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/22/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions (0.6). Management of chambers copies and emails with T. Rupp re same (0.4). | HR | 1.00 | $150.00 | $150.00 |
| 05/22/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript for May 22 status conference. | TR | 0.20 | $450.00 | $90.00 |
| 05/22/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding filings and preparation of chambers copies. | TR | 0.30 | $450.00 | $135.00 |
| 05/25/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 4.70 | $150.00 | $705.00 |
| 05/26/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.30 | $150.00 | $195.00 |
| 05/26/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript for May 26 status conference on plan confirmation. | TR | 0.20 | $450.00 | $90.00 |
| 05/26/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 22 status conference and e-mail co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/26/2020 | A105 Communicate (in firm) B110 Case Administration: Review agenda for confirmation hearing and e-mails with J. Kim and H. Roberts-Donnelly regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 05/27/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 3.00 | $150.00 | $450.00 |
| 05/27/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of May 27 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 05/27/2020 | A106 Communicate (with client) B110 Case Administration: E-mail to S. Schirle regarding letter from counsel for Cassidy-Banner contractors regarding post-petition issues. | TR | 0.20 | $450.00 | $90.00 |
| 05/27/2020 | A108 Communicate (other external) B110 Case Administration: Telephone call and e-mail with M. Romero, counsel for wildfire claimants, regarding confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |
| 05/27/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to Prime Clerk regarding changes to case website (.1); review transcript of May 26 status conference and e-mails with co-counsel regarding same (.2); review court's order scheduling argument in confirmation hearing and e-mail with Weil litigation group regarding same (.1). | TR | 0.40 | $450.00 | $180.00 |
| 05/28/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of May 28 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 05/28/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 27 hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/29/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 0.60 | $150.00 | $90.00 |
| 05/29/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of May 29 hearing (.2); review and file April operating report (.1). | TR | 0.30 | $450.00 | $135.00 |
| 05/29/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of May 28 hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/29/2020 | A108 Communicate (other external) B110 Case Administration: E-mail with A. Wu regarding April operating report. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 1.1 | $700.00 | $770.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Rupp | Attorney | 8.1 | $450.00 | $3,645.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 29.1 | $150.00 | $4,365.00 |
| | | **Fees and Expenses Subtotal** | | **$8,780.00** |
| | | **Fees and Expenses Total** | | **$8,780.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Ruckman/Ojeda stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 05/01/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re requirement for stay relief for GFS motion (.2); emails with N. Begakis re same (Ojeda) (.1); emails with K. Kramer, D. Silveira re Napa 4 stipulation, timing to file request for order by default (.1). | PB | 0.40 | $850.00 | $340.00 |
| 05/01/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Evaluate need to stay relief for Ojeda GFS motion. | PB | 0.20 | $850.00 | $170.00 |
| 05/01/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Ojeda/Ruckman stay relief stipulation for good faith settlement motion. | PB | 0.10 | $850.00 | $85.00 |
| 05/03/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Ojeda stay relief stipulation. | DS | 0.80 | $450.00 | $360.00 |
| 05/04/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review, revise stay relief stipulation re Ojeda settlement, good faith settlement motion (.2); review, edit request for order on default on stay relief stipulation (Troche et al.) (.1). | PB | 0.30 | $850.00 | $255.00 |
| 05/04/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Ojeda good faith settlement stay relief stipulation (.1); emails with D. Silveira re revisions to, filing request for order on default on Troche et al. stay relief stipulation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 05/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Ojeda stay relief stipulation (.1); telephone with M. Fox re status of automatic stay, response to plaintiff seeking trial date in stayed action (.1). | PB | 0.20 | $850.00 | $170.00 |
| 05/04/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise Ojeda stay relief stipulation (.4); revise Troche et al. request for default (.2). | DS | 0.60 | $450.00 | $270.00 |
| 05/04/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with H. Roberts-Donnelly regarding Ojeda stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 05/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer and P. Benvenutti regarding Ojeda stay relief stipulation. | DS | 0.30 | $450.00 | $135.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with counsel for AgWise (codefendant, Ruckman lawsuit) re status of Ruckman stay relief motion. | PB | 0.20 | $850.00 | $170.00 |
| 05/05/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Ruckman, Ojeda, and Pazdan matters (.3); email to N. Begakis re Ojeda, Ruckman stay relief matters (.2); follow-up emails with N. Begakis re same, agreed continuance of Ruckman stay relief hearing (.1). | PB | 0.60 | $850.00 | $510.00 |
| 05/05/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Ojeda stay relief stipulation (.1) and Ruckman notice of continued hearing (.1). | DS | 0.20 | $450.00 | $90.00 |
| 05/05/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welch re stipulated continuance of Ruckman stay relief hearing (.3). | PB | 0.30 | $850.00 | $255.00 |
| 05/05/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re Napa 4 request for default (.1), stipulated notice of continuance (Ruckman) (.1); review draft notice of continuance of Ruckman hearing and email to D. Silveira re revisions to same (.2). | PB | 0.40 | $850.00 | $340.00 |
| 05/05/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review email and revised removal papers regarding JH Kelly/AECOM consolidated litigation from Shasta County Superior Court. | PB | 0.10 | $850.00 | $85.00 |
| 05/05/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft notice of continued hearing on Ruckman stay relief motion. | DS | 0.30 | $450.00 | $135.00 |
| 05/06/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Review revised notice of continued hearing and email to D. Silveira re same (.2). | PB | 0.20 | $850.00 | $170.00 |
| 05/06/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to co-counsel, E. Seals re Ruckman notice of continued hearing (.1); emails and telephone with K. Kramer re Pazdan response (.2). | PB | 0.30 | $850.00 | $255.00 |
| 05/06/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Welch (counsel for Ruckmans) re notice of stipulated continuance of stay relief hearing. | PB | 0.20 | $850.00 | $170.00 |
| 05/06/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to filing second notice of continued hearing on Ruckman stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 05/06/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding second notice of continued hearing on Ruckman stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 05/06/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Ruckmans' counsel regarding second notice of continued hearing on Ruckman stay relief motion. | DS | 0.10 | $450.00 | $45.00 |
| 05/06/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft, revise email to T. Tsekerides and M. Goren re evaluation of Pazdan stay relief motion and late-filed claim. | PB | 0.70 | $850.00 | $595.00 |
| 05/07/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to C. Minier, counsel for co-defendant, re continuance of Ruckman stay relief motion. | PB | 0.10 | $850.00 | $85.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re approach to Pazdan stay relief motion. | PB | 0.10 | $850.00 | $85.00 |
| 05/07/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review exemplars of filings by Hinkley claimants in response to court's stay relief order. | PB | 0.10 | $850.00 | $85.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 05/07/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review notice filed by Hinkley plaintiffs and e-mail with Weil litigators regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails and telephone with K. Kramer re Pazdan stay relief response, comments on written analysis, arranging call with D. Guevara (.3); emails with K. Kramer re advice to client re Tiger Gas (.1). | PB | 0.40 | $850.00 | $340.00 |
| 05/11/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft and revise long email to client re analysis of Pazdan late-filed claim position, recommendation re resolution of stay relief motion. | PB | 0.80 | $850.00 | $680.00 |
| 05/11/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with S. Hollis-Ross re outcome of Tiger Gas mediation, arranging call re next steps (.1); conference call with S. Hollis-Ross, L. Edelstein and M. Dockterman re Tiger Gas situation, alternatives, approach (1.0). | PB | 1.10 | $850.00 | $935.00 |
| 05/12/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with D. Guevara re Pazdan claim, risks, strategy re negotiating stay relief resolution (.6); email to D. Guevara re same (.2). | PB | 0.70 | $850.00 | $595.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Pazdan strategy. | PB | 0.10 | $850.00 | $85.00 |
| 05/13/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, email to D. Frankenberger re finalizing Marroquin settlement (.1); emails re JH Kelly stipulation, arranging call re removal petition (.1). | PB | 0.20 | $850.00 | $170.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review prior correspondence, and emails with K. Kramer re status of Hudson/Mendoza stay relief stipulation (.2); emails with K. Kramer re Pazdan stay relief motion, status (.1). | PB | 0.30 | $850.00 | $255.00 |
| 05/26/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with D. Guevara re approach to Pazdan counsel re resolution of stay relief motion. | PB | 0.10 | $850.00 | $85.00 |
| 05/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Rupp re notice from ED CA bankruptcy court re filing on JH Kelly removal petition (.1); emails with J. Kim, T. Rupp re omnibus claims resolution process (.1); email to D. Silveira re proposed call with Alix team re same (.1). | PB | 0.30 | $850.00 | $255.00 |
| 05/28/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Marroquin withdrawal of stay relief motion per settlement. | PB | 0.10 | $850.00 | $85.00 |
| 05/31/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis re stay relief for Ojeda good faith settlement motion. | PB | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 9.0 | $850.00 | $7,650.00 |
| Thomas Rupp | Attorney | 0.1 | $450.00 | $45.00 |
| Dara Silveira | Attorney | 2.7 | $450.00 | $1,215.00 |
| | | | Fees and Expenses Subtotal | $8,910.00 |
| | | | Fees and Expenses Total | $8,910.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/05/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Review information for, and respond to, inquiry (from R. Miller) re Kincade fire, need for claims re same. | PB | 0.20 | $850.00 | $170.00 |
| 05/05/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail with Prime Clerk regarding creditor inquiry for ballot. | TR | 0.10 | $450.00 | $45.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails from J. Richards for CalPX and M. Goren for PG&E regarding postpetition obligations. | TK | 0.20 | $850.00 | $170.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails to Prime Clerk regarding multiple creditor inquiries about ballots. | TR | 0.20 | $450.00 | $90.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with Prime Clerk regarding inquiries from multiple creditors regarding ballots. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.2 | $850.00 | $170.00 |
| Tobias Keller | Attorney | 0.2 | $850.00 | $170.00 |
| Thomas Rupp | Attorney | 0.5 | $450.00 | $225.00 |
| | | | Fees and Expenses Subtotal | $565.00 |
| | | | Fees and Expenses Total | $565.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller Benvenutti Kim LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/07/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise March invoices. | DS | 0.60 | $450.00 | $270.00 |
| 05/14/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for February fees. | DS | 0.20 | $450.00 | $90.00 |
| 05/15/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for February fees. | DS | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. Hostetler regarding CNO for February fees. | DS | 0.10 | $450.00 | $45.00 |
| 05/25/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise March invoices. | DS | 1.90 | $450.00 | $855.00 |
| 05/26/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise March invoices (.9); draft March fee statement (1.1). | DS | 2.00 | $450.00 | $900.00 |
| 05/26/2020 | A104 Review/analyze B170 Fee/Employment Objections: Review fee examiner materials on Second and Third Interim Applications. | TK | 0.30 | $850.00 | $255.00 |
| 05/26/2020 | A104 Review/analyze B170 Fee/Employment Objections: Preliminary review of Fee Examiner reports and internal emails re same. | PB | 0.40 | $850.00 | $340.00 |
| 05/27/2020 | A103 Draft/revise B160 Fee/Employment Applications: Revise, finalize, and attention to filing March fee statement. | DS | 0.70 | $450.00 | $315.00 |
| 05/27/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding March fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 05/27/2020 | A104 Review/analyze B170 Fee/Employment Objections: Preliminary review of fee examiner report on KBK fees. | PB | 0.30 | $850.00 | $255.00 |
| 05/28/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft, finalize, and attention to filing corrected March monthly fee statement. | DS | 0.40 | $450.00 | $180.00 |
| 05/28/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Call with J. Kim and P. Benvenutti regarding responding to Fee Examiner reports. | TK | 0.30 | $850.00 | $255.00 |
| 05/28/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Telephone with T. Keller and J. Kim re fee examiner response. | PB | 0.30 | $850.00 | $255.00 |
| 05/28/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Call with P. Benvenutti | JK | 0.30 | $700.00 | $210.00 |

and T. Keller regarding fee examiner response.

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.0 | $850.00 | $850.00 |
| Tobias Keller | Attorney | 0.6 | $850.00 | $510.00 |
| Jane Kim | Attorney | 0.3 | $700.00 | $210.00 |
| Dara Silveira | Attorney | 6.1 | $450.00 | $2,745.00 |
| | | | **Fees and Expenses Subtotal** | **$4,315.00** |
| | | | **Fees and Expenses Total** | **$4,315.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/01/2020 | A110 Manage data/files B110 Case Administration: CNO filing for Hunton Andrews. | HR | 0.30 | $150.00 | $45.00 |
| 05/01/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing Prime Clerk March Fee statement. | TR | 0.20 | $450.00 | $90.00 |
| 05/01/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with M. Hill regarding Prime Clerk March Fee statement. | TR | 0.20 | $450.00 | $90.00 |
| 05/04/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte fee statements. | DS | 0.10 | $450.00 | $45.00 |
| 05/04/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and H. Roberts-Donnelly regarding Deloitte fee statements. | DS | 0.10 | $450.00 | $45.00 |
| 05/04/2020 | A110 Manage data/files B160 Fee/Employment Applications: CNO (.6) and fee statement (.5) filings for Deloitte and Touche. Staffing report filing for AP Services (.4). | HR | 1.50 | $150.00 | $225.00 |
| 05/04/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails to T. Rupp and D. Silveira regarding fee statements. | JK | 0.10 | $700.00 | $70.00 |
| 05/05/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for WTW consolidated fees. | DS | 0.20 | $450.00 | $90.00 |
| 05/05/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with J. Thomson regarding CNO for WTW consolidated fees (.1); emails with Fee Examiner regarding Deloitte fee and expense detail (.1). | DS | 0.20 | $450.00 | $90.00 |
| 05/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Deloitte correspondence with Fee Examiner. | DS | 0.10 | $450.00 | $45.00 |
| 05/05/2020 | A110 Manage data/files B160 Fee/Employment Applications: Fee statement filing for Hunton Andrews. | HR | 0.70 | $150.00 | $105.00 |
| 05/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding Deloitte correspondence with Fee Examiner. | TR | 0.10 | $450.00 | $45.00 |
| 05/06/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Fee Examiner regarding Deloitte fee and expense detail. | DS | 0.10 | $450.00 | $45.00 |
| 05/06/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call | DS | 0.60 | $450.00 | $270.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | with L. Edelstein regarding fee statement process. | | | | |
| 05/07/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Edelstein regarding Steptoe fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 05/07/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze draft Steptoe fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with G. Armstrong and S. Carlin at KPMG regarding additional language to retention order reserving estate's rights to causes of action. | TR | 0.20 | $450.00 | $90.00 |
| 05/08/2020 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Prepare for and attend call with E. Todderud regarding fee examiner process. | TK | 0.40 | $850.00 | $340.00 |
| 05/08/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Jenner & Block February fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 05/08/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira regarding Jenner & Block February fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 05/08/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with W. Williams of Jenner & Block regarding Jenner & Block February fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 05/08/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of AlixPartners supplemental declaration. | TR | 0.20 | $450.00 | $90.00 |
| 05/12/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Steptoe & Johnson February fee statement. | DS | 0.30 | $450.00 | $135.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Edelstein regarding Steptoe & Johnson February fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with S. Carlin regarding status of order on KPMG second supplemental application. | TR | 0.10 | $450.00 | $45.00 |
| 05/13/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of Weil fee statement. | TR | 0.40 | $450.00 | $180.00 |
| 05/14/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing supplemental Ficks declaration ISO Coblentz retention. | DS | 0.20 | $450.00 | $90.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with G. Ficks regarding supplemental declaration ISO Coblentz retention. | DS | 0.10 | $450.00 | $45.00 |
| 05/14/2020 | A110 Manage data/files B110 Case Administration: Monthly fee statement filings for MoFo (1.5) and Jenner & Block (1). | HR | 2.50 | $150.00 | $375.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with A. Kissner regarding filing March 2020 fee statement for Morrison & Foerster (0.1); e-mail with G. Ficks regarding filing fifth supplemental declaration for Coblentz (0.1); e-mail with W. Williams regarding filing Jenner & Block March fee statement (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 05/14/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with H. Roberts-Donnelly regarding filing Jenner & Block March fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A110 Manage data/files B110 Case Administration: CNO filing for MoFo. | HR | 0.30 | $150.00 | $45.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with A. Kissner regarding Morrison & Foerster March fee statement (0.1); e-mail with S. Carlin and G. Armstrong regarding entered order on second supplemental retention application of KPMG (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 05/20/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Lazard February fee statement. | DS | 0.30 | $450.00 | $135.00 |

| 05/20/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard February fee statement. | DS | 0.10 | $450.00 | $45.00 |
|---|---|---|---|---|---|
| 05/20/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding Lazard February fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 05/21/2020 | A110 Manage data/files B160 Fee/Employment Applications: MoFo Fee Statement and CNO filings. | HR | 0.60 | $150.00 | $90.00 |
| 05/21/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with A. Kissner regarding filing of Morrison & Foerster fee statement and CNO. | TR | 0.10 | $450.00 | $45.00 |
| 05/22/2020 | A110 Manage data/files B110 Case Administration: KPMG Fee Statement (.7) and Berman Todderud CNO filings (.3). | HR | 1.00 | $150.00 | $150.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding CNO for March fees. | DS | 0.10 | $450.00 | $45.00 |
| 05/22/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding CNO for Berman and Todderud March fees. | DS | 0.10 | $450.00 | $45.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with C. Campbell regarding KPMG fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 05/26/2020 | A110 Manage data/files B110 Case Administration: Cravath CNO filing. | HR | 0.30 | $150.00 | $45.00 |
| 05/26/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with H. King and P. Zumbro regarding filing of CNO for Cravath February fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 05/27/2020 | A110 Manage data/files B110 Case Administration: CNO filing for Latham. | HR | 0.40 | $150.00 | $60.00 |
| 05/27/2020 | A111 Other B160 Fee/Employment Applications: Finalize and file certificate of no objection for Hunton fee statement. | TR | 0.20 | $450.00 | $90.00 |
| 05/27/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with T. Canada regarding certificate of no objection for Hunton fee statement (.1); e-mail with S. Hansen regarding filing Latham CNO (.1). | TR | 0.20 | $450.00 | $90.00 |
| 05/28/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with S. Hansen of Latham regarding inquiries concering fee application process. | TR | 0.10 | $450.00 | $45.00 |
| 05/29/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with S. Hansen re Latham & Watkins interim fee application. | DS | 0.20 | $450.00 | $90.00 |
| 05/29/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail with D. Silveira regarding inquiries by Latham on fee application process. | TR | 0.10 | $450.00 | $45.00 |
| 05/29/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with G. Ficks regarding Coblentz April fee statement (.1); review January-February fee statement for Hunton Andrews Kurth and e-mail with T. Canada regarding same (.2). | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Tobias Keller | Attorney | 0.4 | $850.00 | $340.00 |
| Jane Kim | Attorney | 0.1 | $700.00 | $70.00 |
| Thomas Rupp | Attorney | 3.4 | $450.00 | $1,530.00 |
| Dara Silveira | Attorney | 3.4 | $450.00 | $1,530.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 7.6 | $150.00 | $1,140.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $4,610.00 |
| **Fees and Expenses Total** | $4,610.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/04/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Telephone with counsel for Henrietta D requesting exemption from executory contract notice compliance. | PB | 0.20 | $850.00 | $170.00 |
| 05/05/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review files re Henrietta D Energy Storage claim and contract. | PB | 0.40 | $850.00 | $340.00 |
| 05/05/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with B. Morganelli re Henrietta D contract, background, proposal to stipulate out of executory contract procedures (.3); telephone with B. Morganelli re same (.1). | PB | 0.40 | $850.00 | $340.00 |
| 05/05/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Long email to J. Hannigan and M. Monardi re Henrietta D contract, ADR process, possible stipulation removing dispute from executory contract process (.9); emails from J. Hannigan and S. Hollis-Ross, responding email re requirement for approvals of arbitration decision (.2). | PB | 1.10 | $850.00 | $935.00 |
| 05/06/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with S. Hollis-Ross re requirements for settlement of Henrietta D dispute. | PB | 0.20 | $850.00 | $170.00 |
| 05/06/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with Chevron counsel, B. Morganelli re inquiries re executory contract notice. | PB | 0.20 | $850.00 | $170.00 |
| 05/07/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Email to clients re inquiry from Henrietta D counsel (.1); follow up emails re approval of approach, process for review of stipulation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 05/07/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with R. Esterkin re stipulation to resolve Henrietta D executory contract issues via ADR. | PB | 0.10 | $850.00 | $85.00 |
| 05/11/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft and final email to T. Schickel at Weil regarding 365(h) and related issues on potential lease rejection. | TK | 0.40 | $850.00 | $340.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with L. Lenherr regarding cure objection. | JK | 0.20 | $700.00 | $140.00 |
| 05/13/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with S. Hollis-Ross re claim settlement agreement resolving cure payment dispute. | PB | 0.10 | $850.00 | $85.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 05/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review proposed settlement agreement, prior emails re resolution of executory contract cure issues, and emails with R. Foust re same. | PB | 0.30 | $850.00 | $255.00 |
| 05/14/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Call with R. Friedman regarding assumption of contracts. | JK | 0.20 | $700.00 | $140.00 |
| 05/14/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft notice of reservation of rights regarding PPA contracts (0.6); draft (0.7) and revise (0.2) stipulation and proposed order with SBA Steel to extend time to object regarding cure payment; draft stipulation and proposed order with SBA Steel to extend time to object regarding cure payment (0.8). | TR | 2.30 | $450.00 | $1,035.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails with M. Goren and B. Morganelli regarding reservation of rights regarding PPA contracts (0.2); e-mails with M. Goren and B. Morganelli regarding stipulation and proposed order with SBA Steel to extend time to object regarding cure payment (0.2) | TR | 0.40 | $450.00 | $180.00 |
| 05/15/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails regarding P. Benvenutti regarding City of Lafayette rejection. | DS | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with T. Schinckel re City of Lafayette executory contract issues. | PB | 0.20 | $850.00 | $170.00 |
| 05/15/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Silveira, T. Rupp re City of Lafayette executory contract responsibility. | PB | 0.20 | $850.00 | $170.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails regarding confirmation cure objections. | JK | 0.30 | $700.00 | $210.00 |
| 05/15/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Revise notice of reservation of rights regarding PPA contracts (0.2); Draft (0.4) and revise (0.3) stipulation and proposed order extending time for SAP to object to cure payment; draft stipulation and proposed order extending time for PCJPB to object to cure payment (0.6). | TR | 1.50 | $450.00 | $675.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mails with B. Morganelli, M. Goren, and T. Schinckel regarding various stipulations extending time to object to plan or cure amounts. | TR | 0.70 | $450.00 | $315.00 |
| 05/15/2020 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to filing and service of stipulations extending time to object to plan or cure amounts (0.6); finalize and upload proposed order regarding same (0.5). | TR | 1.10 | $450.00 | $495.00 |
| 05/18/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review background pleadings re City of Lafayette executory contract issue. | PB | 0.30 | $850.00 | $255.00 |
| 05/25/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail with M. Sweet regarding issue with Microsoft cure amount. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 3.9 | $850.00 | $3,315.00 |
| Tobias Keller | Attorney | 0.4 | $850.00 | $340.00 |
| Jane Kim | Attorney | 0.7 | $700.00 | $490.00 |
| Thomas Rupp | Attorney | 6.2 | $450.00 | $2,790.00 |
| Dara Silveira | Attorney | 0.1 | $450.00 | $45.00 |
| | | | **Fees and Expenses Subtotal** | **$6,980.00** |

| | |
|---|---|
| **Fees and Expenses Total** | **$6,980.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-21 PG&E

## Plan-Advise, Strategy and Negotiation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/18/2020 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Daily meeting with Special Restructuring Committee regarding plan confirmation, plan sales, and related issues. | TK | 1.00 | $850.00 | $850.00 |
| 05/31/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of objection to Hallisey motion for additional cross-examination of K. Ziman. | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Tobias Keller | Attorney | 1.0 | $850.00 | $850.00 |
| Thomas Rupp | Attorney | 0.3 | $450.00 | $135.00 |
| | | | **Fees and Expenses Subtotal** | **$985.00** |
| | | | **Fees and Expenses Total** | **$985.00** |



Billing Statement No. 052020
Date: 07/08/2020
Due Upon Receipt

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 05/01/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of plan supplement. | TR | 0.40 | $450.00 | $180.00 |
| 05/18/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Confer with J. Kim regarding required plan and disclosure statement revisions. | TK | 0.30 | $850.00 | $255.00 |
| 05/23/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft Zumbro declaration regarding motion to seal fee letters (0.4); review and revise motion and proposed order (0.5). | TR | 0.90 | $450.00 | $405.00 |
| 05/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou, H. King, and B. Morganelli regarding motion to seal fee letters (0.6); e-mails with B. Morganelli and Prime Clerk regarding filing and service of Plan Supplement (0.4). | TR | 1.00 | $450.00 | $450.00 |
| 05/24/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing supplement to plan supplement (0.4); review, finalize and attention to filing motion to seal fee letters (0.8). | TR | 1.20 | $450.00 | $540.00 |
| 05/24/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou and B. Morganelli regarding supplement to plan supplement (0.2); e-mails with J. Liou, H. King, and P. Zumbro regarding motion to seal fee letters (0.3). | TR | 0.50 | $450.00 | $225.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------------------------|
| Tobias Keller | Attorney | 0.3 | $850.00 | $255.00 |
| Thomas Rupp | Attorney | 4.0 | $450.00 | $1,800.00 |
| | | | **Fees and Expenses Subtotal** | **$2,055.00** |
| | | | **Fees and Expenses Total** | **$2,055.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-23 PG&E

## Plan Confirmation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 05/01/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review motion to shorten time of W. Abrams regarding designation of votes and e-mail with B. Morganelli regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with B. Morganelli regarding form of confirmation order. | TR | 0.10 | $450.00 | $45.00 |
| 05/07/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review numerous emails, proposal re pre-confirmation scheduling. | PB | 0.20 | $850.00 | $170.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review draft confirmation hearing protocol and e-mails with Weil attorneys regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 05/08/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Rupp re handling objection by contractor to TCC subpoena. | PB | 0.10 | $850.00 | $85.00 |
| 05/08/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of Debtors response to Abrams motion to designate votes. | TR | 0.30 | $450.00 | $135.00 |
| 05/11/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review ACRT interim settlement agreement, plan supplement, plan re treatment of agreement under plan (.5); review email from Henrietta D. counsel, skim draft stipulation resolving contract cure issue (.1). | PB | 0.60 | $850.00 | $510.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Numerous emails with G. Gough, Weil team re response to counterparty's (ACRT) inquiry re plan treatment of interim settlement agreement (.6); telephone with G. Gough re same (.1). | PB | 0.70 | $850.00 | $595.00 |
| 05/11/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails with G. Navas regarding ballot inquiry. | TK | 0.10 | $850.00 | $85.00 |
| 05/11/2020 | A106 Communicate (with client) B320 Plan and Disclosure Statement (including Business Plan): Telephone with G. Gough and M. Sweeney re plan treatment of ACRT contract (.2), follow-up emails with M. Sweeney re same (.1). | PB | 0.30 | $850.00 | $255.00 |
| 05/11/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Prepare notice of filing of proposed confirmation hearing protocol. | TR | 0.40 | $450.00 | $180.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| 05/11/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with T. Tsekerides regarding revisions to notice of filing of proposed confirmation hearing protocol (0.2); review emergency motion of Wallace to stay voting deadline and e-mail with Weil litigation group regarding same (0.2). | TR | 0.20 | $450.00 | $90.00 |
| 05/11/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of notice of filing of proposed confirmation hearing protocol. | TR | 0.30 | $450.00 | $135.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with C. McGrath re ACRT agreement treatment under plan, inquiry from ACRT counsel (.1); emails with B. Morganelli re Henrietta D draft stipulation, comments re same (.2). | PB | 0.30 | $850.00 | $255.00 |
| 05/12/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft Henrietta D executory contract stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 05/12/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails and telephone with R. Esterkin (Henrietta D counsel) re stipulation (.2). | PB | 0.20 | $850.00 | $170.00 |
| 05/12/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan-related pleadings (.7); emails regarding same (.3) | JK | 1.00 | $700.00 | $700.00 |
| 05/12/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft proposed order setting confirmation hearing protocol. | TR | 0.90 | $450.00 | $405.00 |
| 05/12/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of Debtors' response to objection of Adventist Health et al. to Trust Documents. | TR | 0.20 | $450.00 | $90.00 |
| 05/13/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft reservation of rights pleading from Henrietta D, and email to co-counsel re same. | PB | 0.10 | $850.00 | $85.00 |
| 05/13/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with B. Morganelli, M. Goren re approval of Henrietta D agreement executory contract resolution, response to claimant's request for assurances regarding review of confirmation order. | PB | 0.40 | $850.00 | $340.00 |
| 05/13/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Email to R. Esterkin confirming agreement resolving Henrietta D executory contract issue (.1); follow-up emails re review of confirmation order (.1). | PB | 0.20 | $850.00 | $170.00 |
| 05/13/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to uploading proposed order on confirmation hearing protocol. | TR | 0.30 | $450.00 | $135.00 |
| 05/13/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone call with B. Webb regarding ballot for fire victim claimant. | TR | 0.20 | $450.00 | $90.00 |
| 05/13/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail to Prime Clerk regarding ballot for fire victim claimant (0.1); e-mails with T. Tsekerides regarding proposed order on confirmation hearing protocol (0.2). | TR | 0.30 | $450.00 | $135.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with E. Lane regarding objection deadline for plan. | TR | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review and analyze confirmation objections. | DS | 0.30 | $450.00 | $135.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with T. Tsekerides re scheduling, details for team call re confirmation. | PB | 0.10 | $850.00 | $85.00 |
| 05/15/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft | TR | 0.80 | $450.00 | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | (0.6) and revise (0.2) stipulation and proposed order extending time for CSISF to object to confirmation. | | | | |
| 05/16/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Download and preliminary review of TCC confirmation objection and supporting declarations (.5); review summary of objections (.3). | PB | 0.80 | $850.00 | $680.00 |
| 05/16/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Weil attorneys regarding response to objections to confirmation. | TR | 1.70 | $450.00 | $765.00 |
| 05/16/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Conference call with Weil BFR and Litigation teams re confirmation objections, responses, strategy. | PB | 1.80 | $850.00 | $1,530.00 |
| 05/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Litigation team call regarding confirmation issues. | DS | 1.00 | $450.00 | $450.00 |
| 05/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Weil litigation group regarding confirmation objections and preparation of reply brief. | TR | 1.20 | $450.00 | $540.00 |
| 05/17/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails from/to creditor E. Carlson regarding plan objection. | TK | 0.10 | $850.00 | $85.00 |
| 05/18/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Telephone with J. Kim, email to T. Rupp re attendance at confirmation status conference (.2); emails with colleagues re motion to approve overlength confirmation brief (.1). | PB | 0.30 | $850.00 | $255.00 |
| 05/18/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with R. Foust re motion to approve overlength confirmation brief. | PB | 0.10 | $850.00 | $85.00 |
| 05/18/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Weil pre-confirmation call. | JK | 0.30 | $700.00 | $210.00 |
| 05/18/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): E-mail with P. Benvenutti regarding motion for oversize brief for debtors' confirmation brief. | TR | 0.10 | $450.00 | $45.00 |
| 05/18/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing stipulation with CSISF for further extension of deadline to object to plan. | TR | 0.30 | $450.00 | $135.00 |
| 05/19/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend status and scheduling conference re confirmation hearing. | PB | 1.40 | $850.00 | $1,190.00 |
| 05/19/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with T. Tsekerides and Prime Clerk regarding service of notice of meet and confer regarding confirmation evidentiary issues. | TR | 0.40 | $450.00 | $180.00 |
| 05/19/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft (0.5) and revise (0.2) notice of meet and confer regarding confirmation evidentiary issues. | TR | 0.70 | $450.00 | $315.00 |
| 05/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with D. Neier (and J. Kim) regarding plan amendments and confirmation issues (0.2); emails with A. Handel, DOJ, regarding objections and concerns (0.2). | TK | 0.40 | $850.00 | $340.00 |
| 05/20/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review draft confirmation witness list. | PB | 0.10 | $850.00 | $85.00 |
| 05/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Telephone conference with Weil bankruptcy associates to review potential filings in support of confirmation. | TR | 0.30 | $450.00 | $135.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 05/21/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review amendments to plan. | PB | 0.40 | $850.00 | $340.00 |
| 05/21/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Participate in Weil litigation team call re preparation for confirmation hearing (.3); emails with B. Morganelli re perceived ambiguity in amended plan, suggested correction re same (.3). | PB | 0.60 | $850.00 | $510.00 |
| 05/21/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of exhibit list for confirmation hearing (0.4); draft notice of summary of unresolved disputes regarding assumption of executory contracts (0.6); draft motion for oversize brief in support of confirmation and proposed order (2.3); draft notice of filing supplement to plan supplement (0.4); revise same (0.2); revise notices of filing amended plan and proposed confirmation order (0.2); draft notice of filing amended plan (0.4); draft notice of filing proposed confirmation order (0.7). | TR | 4.80 | $450.00 | $2,160.00 |
| 05/21/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, revise, finalize and attention to filing and service of notice of witness list for confirmation hearing. | TR | 0.60 | $450.00 | $270.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with Weil team re plan revisions. | PB | 0.20 | $850.00 | $170.00 |
| 05/22/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation status conference (via Zoom). | PB | 1.50 | $850.00 | $1,275.00 |
| 05/22/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review portions of draft confirmation brief. | PB | 0.40 | $850.00 | $340.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Weill all-hands call on confirmation preparation. | JK | 0.50 | $700.00 | $350.00 |
| 05/22/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend May 22 status conference on confirmation hearing. | TR | 1.50 | $450.00 | $675.00 |
| 05/22/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion to seal fee letters and proposed order (2.2); revise motion for oversize confirmation brief (0.2) and notice of exhibit list for plan confirmation (0.2). | TR | 2.60 | $450.00 | $1,170.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing of plan, confirmation brief, declarations, motion for oversize brief and other documents in support of confirmation (1.2); all-hands call with Weil and KBK teams regarding filing of plan, confirmation brief, and other documents in support of confirmation (0.5); e-mails with T. Tsekerides and A.J. Green regarding service of exhibits on other parties (0.4); telephone call with A.J. Green regarding exhibits and declarations to be filed in support of confirmation (0.2); telephone conference with B. Morganelli and H. King regarding preparing motion to seal fee letters (0.3). | TR | 2.60 | $450.00 | $1,170.00 |
| 05/22/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing notice of exhibit list for plan confirmation. | TR | 0.30 | $450.00 | $135.00 |
| 05/25/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli regarding filing of proposed confirmation order (0.4); review order regarding tentative schedule for cross-examination and e-mail with Weil litigation group regarding same (0.1); e-mails with A.J. Green and T. Tsekerides regarding objections to exhibits (0.2); e-mails with T. Tsekerides regarding debtors' amended exhibit list (0.3); e-mails with UST and committee counsel regarding copies of fee letters filed under seal (0.3). | TR | 1.30 | $450.00 | $585.00 |
| 05/25/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of objections to exhibits (0.3); review, finalize, and attention to filing and service of debtors' amended exhibit list (0.3). | TR | 0.60 | $450.00 | $270.00 |
| 05/26/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with L. | DS | 0.10 | $450.00 | $45.00 |

| Date | Description | Staff | Hours | Rate | Amount |
|------|-------------|-------|-------|------|--------|
| | Carens and R. Foust regarding confirmation objections. | | | | |
| 05/26/2020 | A103 Draft/revise B110 Case Administration: Revise and update agenda for confirmation hearing. | DS | 0.40 | $450.00 | $180.00 |
| 05/26/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend (via Zoom) confirmation hearing status conference. | PB | 0.60 | $850.00 | $510.00 |
| 05/26/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli and J. Liou regarding filing proposed confirmation order. | TR | 0.40 | $450.00 | $180.00 |
| 05/26/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of proposed confirmation order. | TR | 0.30 | $450.00 | $135.00 |
| 05/26/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail with UST and Committee counsel regarding file transfer of fee letters filed under seal. | TR | 0.20 | $450.00 | $90.00 |
| 05/26/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of debtors objections to amended PERA exhibit list. | TR | 0.30 | $450.00 | $135.00 |
| 05/27/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review court docket order re confirmation arguments, emails from co-counsel re same. | PB | 0.20 | $850.00 | $170.00 |
| 05/27/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email to T. Tsekerides et al re interpretation of docket order re confirmation arguments. | PB | 0.10 | $850.00 | $85.00 |
| 05/27/2020 | A108 Communicate (other external) B110 Case Administration: E-mail Word version of proposed confirmation order to chambers. | TR | 0.10 | $450.00 | $45.00 |
| 05/28/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with Weil colleagues re responding to docket order re treatment of executory contract issues. | PB | 0.40 | $850.00 | $340.00 |
| 05/28/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Email to colleagues re executory contract confirmation issue. | PB | 0.20 | $850.00 | $170.00 |
| 05/28/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research re timing of resolution of executory contract assumption/rejection issues. | PB | 0.40 | $850.00 | $340.00 |
| 05/28/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review debtors & shareholders statement re closing argument & executory contract disputes. | PB | 0.10 | $850.00 | $85.00 |
| 05/28/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Call from D. Grassgreen and K. Knight regarding objection to claim. | TK | 0.20 | $850.00 | $170.00 |
| 05/28/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | JK | 2.30 | $700.00 | $1,610.00 |
| 05/28/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of plan proponents' joint statement regarding opening arguments. | TR | 0.20 | $450.00 | $90.00 |
| 05/28/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft motion to shorten time regarding exit financing amendment, proposed order, and Zumbro declaration. | TR | 2.70 | $450.00 | $1,215.00 |
| 05/29/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails with K. Knight, Weil regarding plan objection and follow up. | TK | 0.20 | $850.00 | $170.00 |
| 05/29/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): | JK | 1.10 | $700.00 | $770.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| | Attend confirmation hearing (partial). | | | | |
| 05/31/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mails (0.3) and telephone call (0.3) with A. Gerten regarding motion to shorten time for hearing on motion to amend equity backstop motion. | TR | 0.60 | $450.00 | $270.00 |
| 05/31/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): E-mail with J. Kim regarding motion to shorten time for hearing on motion to amend equity backstop motion. | TR | 0.30 | $450.00 | $135.00 |
| 05/31/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of Wallace motion for extra time. | TR | 0.30 | $450.00 | $135.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 12.9 | $850.00 | $10,965.00 |
| Tobias Keller | Attorney | 1.0 | $850.00 | $850.00 |
| Jane Kim | Attorney | 5.2 | $700.00 | $3,640.00 |
| Thomas Rupp | Attorney | 28.9 | $450.00 | $13,005.00 |
| Dara Silveira | Attorney | 1.8 | $450.00 | $810.00 |
| | | | **Fees and Expenses Subtotal** | **$29,270.00** |
| | | | **Fees and Expenses Total** | **$29,270.00** |





650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-26 PG&E

## Wildfire Litigation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/14/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with M. Kozcyz regarding submitting revised proposed order regarding estimation motion. | TR | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to T. Rupp regarding estimation. | JK | 0.10 | $700.00 | $70.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozcyz regarding statement to be filed prior to May 18 hearing in estimation proceeding. | TR | 0.30 | $450.00 | $135.00 |
| 05/18/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and attention to filing in estimation proceeding: Debtors' statement regarding plan voting. | TR | 0.30 | $450.00 | $135.00 |
| 05/18/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozcyz regarding Debtors' statement regarding plan voting and cancellation of status conference. | TR | 0.30 | $450.00 | $135.00 |
| 05/20/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with M. Kozcyz regarding filing proposed order in estimation proceeding. | TR | 0.30 | $450.00 | $135.00 |
| 05/20/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing and service of proposed order in estimation proceeding. | TR | 0.60 | $450.00 | $270.00 |
| 05/21/2020 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend hearing on estimation motion. | TR | 1.00 | $450.00 | $450.00 |
| 05/21/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Prepare and file request for transcript of hearing on estimation motion. | TR | 0.20 | $450.00 | $90.00 |
| 05/25/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Debtors and TCC joint statement in estimation proceeding and e-mail with S. Gentel with comments. | TR | 0.80 | $450.00 | $360.00 |
| 05/26/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to filing and service of joint statement in estimation proceeding. | TR | 0.30 | $450.00 | $135.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|--|------|------|--------|
| 05/29/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with M. Kozcyz regarding statement to be filed in estimation proceeding. | TR | 0.20 | $450.00 | $90.00 |
| 05/30/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of joint statement regarding estimation. | TR | 0.40 | $450.00 | $180.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.1 | $700.00 | $70.00 |
| Thomas Rupp | Attorney | 4.8 | $450.00 | $2,160.00 |
| | | | **Fees and Expenses Subtotal** | **$2,230.00** |
| | | | **Fees and Expenses Total** | **$2,230.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-27 PG&E

## Claims Review

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/02/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze Alix report on litigation claims. | PB | 0.80 | $850.00 | $680.00 |
| 05/02/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to claims team members, clients re clarification of information in litigation claims report, and follow-up emails from M. Repko and S. Hollis-Ross. | PB | 0.30 | $850.00 | $255.00 |
| 05/02/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim re response to client re T-Line 118 litigation bankruptcy support. | PB | 0.10 | $850.00 | $85.00 |
| 05/04/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: E-mail to Alix team regarding claims. | JK | 0.10 | $700.00 | $70.00 |
| 05/06/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with P. Benvenutti regarding duplicate filings of motion to deem claim timely. | TR | 0.20 | $450.00 | $90.00 |
| 05/06/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail with chambers regarding duplicate filings of motion to deem claim timely. | TR | 0.20 | $450.00 | $90.00 |
| 05/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with P. Benvenutti regarding contacting clerk's office regarding duplicate motion to allow claim. | TR | 0.20 | $450.00 | $90.00 |
| 05/07/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to chambers regarding duplicate motion to allow claim. | TR | 0.20 | $450.00 | $90.00 |
| 05/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Confer with P. Benvenutti (0.2) and J. Kim (0.2) regarding omnibus claims procedures. | TK | 0.40 | $850.00 | $340.00 |
| 05/11/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review draft of omnibus claim procedure motion. | TK | 0.20 | $850.00 | $170.00 |
| 05/11/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with K. Lack, K. Kramer, litigation counsel re arranging call re T-Line 118 related claims. | PB | 0.10 | $850.00 | $85.00 |
| 05/12/2020 | A102 Research B310 Claims Administration and Objections: Research regarding claims. | JK | 0.20 | $700.00 | $140.00 |
| 05/13/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze Union Pacific claim for request to Alix Partners to evaluate supporting documentation, impact on T-Line 118 litigation exposure. | PB | 0.80 | $850.00 | $680.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|---|
| 05/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Draft email to Alix team re analysis of Union Pacific proof of claim. | PB | 0.40 | $850.00 | $340.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Revise and finalize email to M. Repko re UP Fresno claim, analysis of documentation (.3); review LaBella email re escheatment claim-related issues, and email to J. LaBella re same (.3). | PB | 0.60 | $850.00 | $510.00 |
| 05/16/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email from J. LaBella re escheatment claim exposure. | PB | 0.10 | $850.00 | $85.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 3.2 | $850.00 | $2,720.00 |
| Tobias Keller | Attorney | 0.6 | $850.00 | $510.00 |
| Jane Kim | Attorney | 0.3 | $700.00 | $210.00 |
| Thomas Rupp | Attorney | 0.8 | $450.00 | $360.00 |
| | | | **Fees and Expenses Subtotal** | **$3,800.00** |
| | | | **Fees and Expenses Total** | **$3,800.00** |


**KBK | KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------|
| 05/01/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and supplement omnibus claims objection procedures motion. | DS | 3.30 | $450.00 | $1,485.00 |
| 05/01/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Conference call with S. Hollis-Ross, M. Repko, R. Foust re presentation re claims resolution process to Law Department. | PB | 0.80 | $850.00 | $680.00 |
| 05/01/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review draft slide deck, prepare for conference call re claims resolution presentation (.4); review letter to court responding to PERA correspondence (.1). | PB | 0.50 | $850.00 | $425.00 |
| 05/01/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with R. Foust re revisions to slide deck for claims resolution presentation to Law Department (.1); emails re scheduling presentation (.1). | PB | 0.20 | $850.00 | $170.00 |
| 05/01/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re omnibus claim objections procedures motion. | PB | 0.10 | $850.00 | $85.00 |
| 05/01/2020 | A111 Other B310 Claims Administration and Objections: Finalize and file letter to Court regarding PERA request for status conference regarding late claims (0.2), and e-mail with chambers staff regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 05/02/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise bankruptcy claims legal process insert for power point presentation to Law Department. | PB | 3.80 | $850.00 | $3,230.00 |
| 05/02/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to R. Foust re draft insert to presentation to Law Department. | PB | 0.20 | $850.00 | $170.00 |
| 05/02/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with K. Lack re bankruptcy law support re T-Line 118 litigation. | PB | 0.20 | $850.00 | $170.00 |
| 05/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to M. Kucherenko and M. St. James regarding claims. | JK | 0.10 | $700.00 | $70.00 |
| 05/04/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review new 9th Circuit decision re excusable neglect extension of deadlines (.3); review revisions to presentation deck for Law Department re claims resolution process, prepare for team conference call re same (.5). | PB | 0.80 | $850.00 | $680.00 |
| 05/04/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise Weil | PB | 0.60 | $850.00 | $510.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | revised draft of claims procedures insert for presentation to Law Department (.5); revise, finalize draft insert (.1). | | | | | |
| 05/04/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. Foust re revised text for PP presentation to Law Department (.2); emails with M. Kucherenko re revisions to form settlement agreement per ad hoc trade group (.2); follow-up emails with R. Foust re PP insert, availability of omnibus objections now (.2); email to M. Repko re same (.1); follow-up emails with M. Repko re level of detail in presentation (.1); emails with Weil team re participation in call with ad hoc trade group re form of agreement (.1); emails re scheduling call (.1); telephone with R. Foust re coordinating presentation to Law Department (.1); emails with R. Foust re same (.1). | PB | 1.20 | $850.00 | $1,020.00 |
| 05/04/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with K. Lack re arranging call re T-Line 118 claims (.2); emails with S. Hollis-Ross, M.Repko, R. Foust re revisions to PP presentation (.3); conference call with S. Hollis-Ross, R. Foust, J. McConnell, M. Repko re presentation (.7). | PB | 1.20 | $850.00 | $1,020.00 |
| 05/04/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Rupp re participation in status conference re PERA issues, emails with J. Mendoza re arranging Court Call for same. | PB | 0.10 | $850.00 | $85.00 |
| 05/05/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review legal claims resolution narrative text, and emails with R. Foust re allocation of responsibility for presentation to Law Department (.2); review Gibson Dunn mark-up of standard form claims settlement agreement, prepare for call re same (.3); begin review of omnibus claims objection motion (.2). | PB | 0.70 | $850.00 | $595.00 |
| 05/05/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Conference call with M. Neumeister, M. Repko and M. Kucherenko re Gibson Dunn revisions to claims settlement agreement. | PB | 0.50 | $850.00 | $425.00 |
| 05/05/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with M. Repko and M. Kucherenko re Gibson Dunn revisions to claims settlement agreement, claims review process (.3); email to J. Liou, L. Carens and R. Foust re same (.7). | PB | 1.00 | $850.00 | $850.00 |
| 05/05/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Rupp, J. Mendoza re participation in telephone status conference re PERA issues re delayed notice of securities claims bar date extension. | PB | 0.10 | $850.00 | $85.00 |
| 05/05/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, Alix team, R. Foust re rescheduling prep call for Law Department claims presentation. | PB | 0.10 | $850.00 | $85.00 |
| 05/06/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review revisions to claims resolution power point deck. | PB | 0.30 | $850.00 | $255.00 |
| 05/06/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Conference call with S. Hollis-Ross, J. McConnell and M. Repko re prepare for Law Department claims presentation (.4); email to S. Hollis-Ross, Alix team, R. Foust re revised claims procedures memo (.1). | PB | 0.50 | $850.00 | $425.00 |
| 05/06/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise claims resolution procedures memo for Law Department. | PB | 0.50 | $850.00 | $425.00 |
| 05/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. Foust re revisions to claims resolution procedures document (.2); emails with K. Kramer re notifying court of duplicate motion to permit late filing of claims (.2) | PB | 0.40 | $850.00 | $340.00 |
| 05/06/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails from K. Kramer, email to T. Rupp re notifying court re duplicate entries on late claims allowance motion (.2); follow-up emails with t. Rupp and J. Kim re same (.1); telephone with M. Coffino re background information (.1). | PB | 0.40 | $850.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/06/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails to P. Benvenutti and T. Rupp regarding stipulation on claim. | JK | 0.10 | $700.00 | $70.00 |
| 05/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to Weil team regarding late proofs of claim for rescission claims. | JK | 0.20 | $700.00 | $140.00 |
| 05/06/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with Weil litigation group regarding motion to extend rescission-damages bar date. | TR | 0.10 | $450.00 | $45.00 |
| 05/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email from K. Kramer, emails with T. Rupp re notification to court to delete duplicate motion re late-filed claim. | PB | 0.30 | $850.00 | $255.00 |
| 05/07/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for Law Department presentation on claims resolution procedures. | PB | 1.10 | $850.00 | $935.00 |
| 05/07/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Presentation to Law Department re bankruptcy claims resolution process (1.2); post-presentation emails with S. Hollis-Ross, M. Repko and R. Foust (.1). | PB | 1.30 | $850.00 | $1,105.00 |
| 05/07/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft motion to authorize omnibus claims objections, including research re same. | PB | 1.50 | $850.00 | $1,275.00 |
| 05/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with T. Rupp regarding omnibus claims objections. | DS | 0.30 | $450.00 | $135.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with K. Kramer re claims resolution presentation to PG&E Law Department, claims resolution process. | PB | 0.10 | $850.00 | $85.00 |
| 05/07/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with D. Silveira regarding omnibus claims objections. | TR | 0.30 | $450.00 | $135.00 |
| 05/07/2020 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of stipulation with Stephan et al regarding late claim; finalize and upload order. | TR | 0.40 | $450.00 | $180.00 |
| 05/08/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise draft motion to approve omnibus claims objections and related procedures, including research and review of prior motions and procedures. | PB | 2.80 | $850.00 | $2,380.00 |
| 05/08/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with J. Kim re omnibus claims motion (.4); email to D. Silveira re revisions to draft motion (.1); follow-up emails, telephone with D. Silveira re same (.3). | PB | 0.80 | $850.00 | $680.00 |
| 05/08/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails, telephone with G. Gough re review, comments on two settlement agreements (.2); email to Prime Clerk seeking assistance re filed claims regarding T-Line 118 (.2); email to A. Barba re pleading, assistance re same (.2); emails with R. Foust re Weil response to proposes approach re ad hoc trade claim assignees settlement agreement revisions (.2); emails with K. Kramer re follow-up on Line 118 liability, arranging call with litigation counsel (.2); email to T. Tsekerides, J. Liou and M. Goren re assessment of T-Line 118 exposure (.6); email to N. Begakis re UP request for stay relief to fix inadvertent dismissal of PG&E (.2); follow-up emails with Prime-Clerk re information regarding T-Line 118 filed claims (.1); follow-up email to A. Barba re arrange call with client and co-counsel (.1). | PB | 2.00 | $850.00 | $1,700.00 |
| 05/08/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti regarding omnibus claims objection procedures. | DS | 0.30 | $450.00 | $135.00 |
| 05/08/2020 | A104 Review/analyze B310 Claims Administration and Objections: Download and review Union Pacific claims (re T-Line 118B) (.4); review information from Prime Clerk re T-Line 118 filed claims (.2). | PB | 0.60 | $850.00 | $510.00 |
| 05/08/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise omnibus claims objection procedures motion. | DS | 0.50 | $450.00 | $225.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/08/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti regarding omnibus claims procedure motion. | JK | 0.40 | $700.00 | $280.00 |
| 05/10/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft request for entry of order by default on government claims settlement motion. | TR | 0.70 | $450.00 | $315.00 |
| 05/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with B. Morganelli and M. Goren regarding request for default on government claims settlement motion and judge docket order granting same. | TR | 0.60 | $450.00 | $270.00 |
| 05/11/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and comment on draft claim settlement agreement (Gold Oak). | PB | 0.30 | $850.00 | $255.00 |
| 05/11/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and update omnibus claims objection procedures motion. | DS | 0.90 | $450.00 | $405.00 |
| 05/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding omnibus claims objection procedures motion. | DS | 0.10 | $450.00 | $45.00 |
| 05/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with T. Keller and J. Kim re omnibus claim objections procedure (.2); emails with D. Silveira re draft of omnibus claim objection motion (.1); telephone with D. Silveira re same (.2). | PB | 0.50 | $850.00 | $425.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to M. Goren re availability of claim estimation as mechanism under plan for resolution of complex litigation (.6); email from M. Repko re omnibus objections directed to duplicate or superseded claims (.1); email to G. Gough re draft claim settlement agreement (Gold Oak) (.1). | PB | 0.80 | $850.00 | $680.00 |
| 05/11/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with E. Pino re approach to claims resolution under chapter 11 plan. | PB | 0.20 | $850.00 | $170.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to R. Foust (.1), T. Rupp (.1), L. Parada (.1) regarding 503(b)(9) motion. | JK | 0.30 | $700.00 | $210.00 |
| 05/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti and T. Keller regarding omnibus claims objection procedures. | JK | 0.20 | $700.00 | $140.00 |
| 05/11/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare and file notice of continued hearing for Marsh Landing 503(b)(9) objection. | TR | 0.60 | $450.00 | $270.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with R. Foust regarding notice of continued hearing for Marsh Landing 503(b)(9) objection. | TR | 0.10 | $450.00 | $45.00 |
| 05/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail with J. Kim regarding notice of continued hearing for Marsh Landing 503(b)(9) objection. | TR | 0.10 | $450.00 | $45.00 |
| 05/11/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing stipulation with Clear Blue regarding late claim. | TR | 0.30 | $450.00 | $135.00 |
| 05/12/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and update omnibus claims objection procedures motion. | DS | 2.80 | $450.00 | $1,260.00 |
| 05/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to colleagues re status, scheduling and overall approach to claims resolution process, including review of pleadings re same (.6); emails with colleagues re coordination, call with Alix and Weil re claims resolution (.1); conference call with T. Keller, J. Kim and D. Silveira re same, staffing (.6); emails with J. Kim re revisions to draft omnibus claims procedures motion (.2). | PB | 1.50 | $850.00 | $1,275.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Repko, R. Foust re omnibus claims objections, scheduling call re same (.1); conference call with M. Repko, M. Kucherenko, R. Foust and D. Silveira re claims objections -- omnibus motions, claims resolution procedures (.6); emails with M. Goren re availability of estimation to resolve complex litigated claims (.1); emails with R. Foust re omnibus claims | PB | 0.90 | $850.00 | $765.00 |

| | | | | | |
|---|---|---|---|---|---|
| | procedures exemplars (.1). | | | | |
| 05/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Internal call with P. Benvenutti, J. Kim and D. Siliveira regarding omnibus objections and general issues for managing same. | TK | 0.60 | $850.00 | $510.00 |
| 05/12/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft omnibus objections motion. | PB | 1.80 | $850.00 | $1,530.00 |
| 05/12/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for conference call with M. Repko et al. re claims resolution procedures. | PB | 0.30 | $850.00 | $255.00 |
| 05/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with T. Keller, P. Benvenutti, and J. Kim regarding claims objection process (.6); call with P. Benvenutti regarding omnibus claims objection procedures (.2). | DS | 0.80 | $450.00 | $360.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call with R. Foust, AlixPartners, and P. Benvenutti regarding claims objection process. | DS | 0.60 | $450.00 | $270.00 |
| 05/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with KBK team regarding claims procedures. | JK | 0.60 | $700.00 | $420.00 |
| 05/12/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise claims objection procedure motion. | JK | 2.40 | $700.00 | $1,680.00 |
| 05/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails to Alix Partners and L. Schneider regarding claims settlement. | JK | 0.20 | $700.00 | $140.00 |
| 05/12/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross, L. Edelstein, M. Dockterman and K. Kramer re estimation to resolve complex litigated disputes. | PB | 0.40 | $850.00 | $340.00 |
| 05/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft omnibus claims objection procedures motion. | PB | 3.10 | $850.00 | $2,635.00 |
| 05/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to J. Kim and D. Silveira re draft omnibus claim objection motion. | PB | 0.10 | $850.00 | $85.00 |
| 05/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Kucherenko re non-objection to Elster American/BAML settlement notice, including review of emails to confirm same (.2); prepare for (.1) and telephone with (.6) Prime Clerk (H. Baer and M. Hill) re mechanics of notices for omnibus claim objections; email to Alix, Weil and Prime Clerk re omnibus claims objection motion, request for comments, timetable (.2); follow-up emails with M. Repko (.1). | PB | 1.20 | $850.00 | $1,020.00 |
| 05/13/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to reviewing parties re non-objection to Elster American/BACP settlement. | PB | 0.10 | $850.00 | $85.00 |
| 05/13/2020 | A102 Research B310 Claims Administration and Objections: Research regarding omnibus objections of more than 100 claims. | DS | 0.50 | $450.00 | $225.00 |
| 05/13/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan (.1); attend to cure and plan-related emails (.2). | JK | 0.30 | $700.00 | $210.00 |
| 05/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mail to P. Benvenutti regarding claims procedures. | JK | 0.10 | $700.00 | $70.00 |
| 05/13/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review claims procedures. | JK | 0.10 | $700.00 | $70.00 |
| 05/13/2020 | A103 Draft/revise B310 Claims Administration and Objections: Prepare and file notice of continued hearing on objection to Marsh Landing 503(b)(9) claim. | TR | 0.60 | $450.00 | $270.00 |
| 05/14/2020 | A102 Research B310 Claims Administration and Objections: Research regarding omnibus claims objection procedures (.5) and insufficient documentation objections (.5). | DS | 1.00 | $450.00 | $450.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti and J. Kim regarding insufficient documentation objections. | DS | 0.60 | $450.00 | $270.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Calls, emails with R. Friedman for ARB (0.1); M. Farr for Air Force (0.1), P. Metchik for Promontory (0.1) regarding claim disputes. | TK | 0.30 | $850.00 | $255.00 |
| 05/14/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with T. Rupp regarding PG&E extension. | JK | 0.10 | $700.00 | $70.00 |
| 05/14/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re preparing response to inquiry from Tiger Gas. | PB | 0.10 | $850.00 | $85.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with L. Edelstein re Tiger Gas inquiry, response to same (.5). emails with M. Repko re omnibus claim objections based on duplicate claims (.2). | PB | 0.70 | $850.00 | $595.00 |
| 05/14/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft response to Tiger Gas inquiry (.7); review and revise omnibus claims objection procedures motion (.6). | PB | 1.30 | $850.00 | $1,105.00 |
| 05/14/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim, D. Silveira re omnibus objection procedures motion (.2). Montali decisions re claims objections (.2). | PB | 0.40 | $850.00 | $340.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with K. Kramer regarding status of order on stipulation with Clear Blue. | TR | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review comments from Weil and Alix, review and revise omnibus claims objection motion (1.8); further revisions of draft motion after comments from M. Repko for transmittal to clients (1.4); review and revise draft McWilliams declaration (.7). | PB | 3.90 | $850.00 | $3,315.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to Weil and Alix teams re revised omnibus claim objection motion (.2); emails with M. Repko re supporting declaration for omnibus objection motion (.2); emails with M. Goren re proposed response to claimant inquiry from mediation re assurances of payment (.4); phone calls (voicemail), emails with L. Edelstein re same (.1); email to Weil and Alix teams and clients re R. McWilliams declaration for omnibus objections motion (.2). | PB | 1.10 | $850.00 | $935.00 |
| 05/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira re open issues for omnibus claim objection motion (.1); further emails with D. Silveira re McWilliams declaration, authority re modifying claims limit for omnibus objections (.3). | PB | 0.40 | $850.00 | $340.00 |
| 05/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding omnibus claims objections. | DS | 0.30 | $450.00 | $135.00 |
| 05/15/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft McWilliams declaration in support of omnibus claims objection procedures motion. | DS | 0.50 | $450.00 | $225.00 |
| 05/15/2020 | A102 Research B310 Claims Administration and Objections: Research regarding authority to object to more than 100 claims. | DS | 0.30 | $450.00 | $135.00 |
| 05/15/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross re draft motion re omnibus claims objections (.3); follow-up emails re same, working group (.1). | PB | 0.40 | $850.00 | $340.00 |
| 05/15/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Neumeister re open issues re form of settlement agreement. | PB | 0.20 | $850.00 | $170.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail Weil litigation group regaridng Vasquez motion regarding late claim. | TR | 0.10 | $450.00 | $45.00 |
| 05/16/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with R. McWilliams re arranging call re declaration for omnibus objections motion. | PB | 0.10 | $850.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/17/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to uploading order approving settlements with federal and state agencies (0.2); e-mails with B. Morganelli regarding same (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 05/18/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise omnibus claim objections motion and McWilliams declaration, including additional research re omnibus objection limits (3.2); further revisions to reflect comments, additional research (1.4). | PB | 4.60 | $850.00 | $3,910.00 |
| 05/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference call with R. McWilliams, M. Repko, D. Silveira re omnibus claims motion, McWilliams supporting declaration (.5); emails with M. Repko, R. McWilliams re information for McWilliams declaration (.3); email to Weil and Alix teams and clients re revised McWilliams declaration (.1); telephone with L. Edelstein re response to Tiger inquiry re payment assurance (.1); telephone with M. Repko re revisions to motion and declaration (.4). | PB | 1.40 | $850.00 | $1,190.00 |
| 05/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with D. Silveira re remaining tasks to complete and file omnibus objections motion (.1); emails with D. Silveira re same, research re 100-claim limit to omnibus objections (.2). | PB | 0.30 | $850.00 | $255.00 |
| 05/18/2020 | A102 Research B310 Claims Administration and Objections: Research regarding omnibus objections to more than 100 claims. | DS | 0.50 | $450.00 | $225.00 |
| 05/18/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re additional possible grounds for omnibus objection, process re same (.4); telephone with S. Hollis-Ross re same, possible additional grounds from the employment group (.1); emails and telephone with M. Parry re same (.1); email to S. Hollis-Ross re same (.2); email to S. Hollis-Ross re response to Tiger Gas inquiry re payments assurances (.3); emails with S. Hollis-Ross re inclusion of grounds relevant to environmental claims in omnibus claim objection motion (.4); email to S. Campos re inserts to motion re employment claims (.3). | PB | 1.80 | $850.00 | $1,530.00 |
| 05/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding omnibus objections to more than 100 claims (.2); call regarding omnibus claims objection procedures motion (.1). | DS | 0.30 | $450.00 | $135.00 |
| 05/18/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with R. McWilliams, M. Repko, and P. Benvenutti regarding omnibus claims objection procedures declaration. | DS | 0.50 | $450.00 | $225.00 |
| 05/19/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Campos, S. Hollis-Ross re employment-related revisions to omnibus objection motion (.4); telephone with S. Hollis-Ross re deferral of omnibus objections procedure motion, process issues re claims objections (.6). | PB | 1.00 | $850.00 | $850.00 |
| 05/19/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to Weil and Alix teams, and clients, re revised McWilliams declaration (.1); emails with M. Repko and R. McWilliams re further revisions to motion and declaration (.4); emails re arrange conference call re same (.1); conference call with R. McWilliams and M. Repko re same (.2); emails re revisions to motion and declaration (.2); telephone with R. Foust re deferral of omnibus objections motion (.1); telephone with T. Tsekerides re same (.2); email to Weil team re same (.2); follow-up emails with R. Slack (.2); telephone with M. Goren re same (.1); email to M. Repko and R. McWilliams re same (.1); email to Alix and Weil teams, clients re decision to defer filing motion, next steps (.4); telephone with M. Repko re logistics for first omnibus objection (.2); emails to M. Repko, H. Baer and team re same, arranging call, follow-up emails re same (.2). | PB | 2.70 | $850.00 | $2,295.00 |
| 05/19/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise McWilliams declaration (.7); further revisions to same and to motion to accommodate client concerns, prepare for filing (.6). | PB | 1.30 | $850.00 | $1,105.00 |
| 05/19/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review draft motion for client comments (.1); Review and analyze Alix spreadsheet of claims for first omnibus | PB | 0.50 | $850.00 | $425.00 |

| | | | | | |
|---|---|---|---|---|---|
| | objection and outline approach to same (.4). | | | | |
| 05/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails (.1) and call (.4) with P. Benvenutti regarding first omnibus claims objection motion. | DS | 0.50 | $450.00 | $225.00 |
| 05/19/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review materials for first omnibus claim objection. | DS | 0.10 | $450.00 | $45.00 |
| 05/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with J. Kim re deferral of omnibus claims objection procedures motion (.1); emails, telephone with D. Silveira re preparation of first omnibus objection (.4). | PB | 0.50 | $850.00 | $425.00 |
| 05/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti regarding hearing on claims objection procedures motion. | JK | 0.10 | $700.00 | $70.00 |
| 05/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re follow-up on omnibus claim objections procedure motion (.1); email to J. Minga re form of master settlement agreement, variant circumstances (.2); telephone with M. Repko and H. Baer re logistics for omnibus claim objection (.3); telephone and emails with M. Repko re allowability of surviving claims in first omnibus objection (.2), draft email to client re omnibus objection (.2); telephone with M. Repko and K. Glasscock re revisions to claim objection exhibit (.6). | PB | 1.40 | $850.00 | $1,190.00 |
| 05/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with D. Silveira re preparing omnibus claim objections. | PB | 0.10 | $850.00 | $85.00 |
| 05/20/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze list of claims and grounds for objection for initial omnibus objections. | PB | 1.60 | $850.00 | $1,360.00 |
| 05/20/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross re first omnibus claims objections. | PB | 0.50 | $850.00 | $425.00 |
| 05/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call (.1) and emails (.3) with P. Benvenutti regarding first omnibus claim objection. | DS | 0.40 | $450.00 | $180.00 |
| 05/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft first omnibus claim objection (1.7) and notice thereof (.5). | DS | 2.20 | $450.00 | $990.00 |
| 05/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Begin draft of omnibus claim objection and notice. | PB | 1.80 | $850.00 | $1,530.00 |
| 05/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. Richards for CalPX and T. Schinkel at Weil regarding CalPX claim issues. | TK | 0.20 | $850.00 | $170.00 |
| 05/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re response to Tiger Gas inquiry (.2); email to and telephone with L. Edelstein re same (.3); emails with D. Frankenberger re finalizing Marroquin settlement documents, including review of prior correspondence for context (.2); email to Alix and Weil teams re draft omnibus objection and notice, timing and coordination (.3); emails to M. Goren and R. Foust re review of omnibus objection and supporting papers, timing (.3); email to Weil and Alix teams re McWilliams declaration (.1). | PB | 1.40 | $850.00 | $1,190.00 |
| 05/21/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re response to Tiger Gas inquiry re plan (.4); emails, telephone with J. Hannigan re settlement negotiations with Henrietta D, bankruptcy constraints on terms (.3); emails with T. Lucey re completing Marroquin settlement (.1); email to S. Hollis-Ross re draft omnibus objection to duplicate claims, supporting documents, timing and coordination (.3). | PB | 1.10 | $850.00 | $935.00 |
| 05/21/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise omnibus claim objection, notice of objection and hearing, and supporting McWilliams declaration. | PB | 3.30 | $850.00 | $2,805.00 |
| 05/21/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email from L. Welsh re finalizing Marroquin settlement agreement and claim allowance, and consider response. | PB | 0.10 | $850.00 | $85.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 05/21/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize and attention to filing and service of stipulation with Boston resolving motion to file late claim. | TR | 0.40 | $450.00 | $180.00 |
| 05/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with H. Baer (Prime Clerk) re omnibus claim objections, form and logistics (.3); emails with R. McWilliams and M. Repko re declaration for omnibus objection, coordinating filing of same (.3); telephone with M. Repko re same (.1); emails with M. Goren re filing omnibus objections (.1); emails with Prime Clerk re same (.1). | PB | 0.90 | $850.00 | $765.00 |
| 05/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise omnibus objections, notice and declaration, and finalize same in preparation for filing. | PB | 1.60 | $850.00 | $1,360.00 |
| 05/22/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with D. Guevara re employee claims settlement master agreement, arranging call re same (.1); emails with S. Hollis-Ross re omnibus claim objection (.2). | PB | 0.30 | $850.00 | $255.00 |
| 05/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira re coordinating finalizing and filing omnibus objections (.1); additional emails with D. Silveira re same (.3); telephone calls with D. Silveira re same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 05/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Prime Clerk regarding service of first omnibus claim objection. | DS | 0.10 | $450.00 | $45.00 |
| 05/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Calls (.1 + .1) with P. Benvenutti regarding first omnibus claims objection. | DS | 0.20 | $450.00 | $90.00 |
| 05/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to filing first omnibus objection to claims. | DS | 0.60 | $450.00 | $270.00 |
| 05/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with B. Morganelli regarding omnibus claims objections. | DS | 0.10 | $450.00 | $45.00 |
| 05/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Prime Clerk re status of service of omnibus objections. | PB | 0.20 | $850.00 | $170.00 |
| 05/23/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Whitebox counsel re request for informal resolution of duplicate and other claim objections. | PB | 0.10 | $850.00 | $85.00 |
| 05/25/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira re application to excuse filing of claims with omnibus objections. | PB | 0.10 | $850.00 | $85.00 |
| 05/26/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Alix team re possible stipulation to resolve duplicate claims objection (Whitebox Advisors), general approach, arranging team call (.2); emails with Alix team re Marroquin claim settlement (.2); follow-up emails with D. Frankenberger, Alix team re same (.1); ;email to R. Foust re further revisions to draft claims settlement agreement with Gibson Dunn clients (.1); follow-up emails with R. Foust, M. Repko re same, client approval (.2); email to M. Lee re Vlazakis case status, bankruptcy settlement authority (.3); email to M. Kucherenko re scope of claims to be covered by modifications to claims settlement agreement form under negotiation with Gibson Dunn (.2); follow-up emails with same, M. Repko (.1). | PB | 1.40 | $850.00 | $1,190.00 |
| 05/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to J. Kim and T. Rupp re involvement in duplicate claims resolution. | PB | 0.10 | $850.00 | $85.00 |
| 05/26/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to L. Welsh re completing Marroquin settlement documentation and formalities. | PB | 0.20 | $850.00 | $170.00 |
| 05/26/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review prior communications, mark-ups of proposed revised settlement agreements with Gibson Dunn clients, and assess proposed further revisions (.5); review and analyze client comments on revisions to form of employee claim settlement agreement in preparation for client call (1.1). | PB | 1.70 | $850.00 | $1,445.00 |
| 05/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. | DS | 0.10 | $450.00 | $45.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Benvenutti regarding omnibus claims objections. | | | | | |
| 05/26/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with D. Guevara re revision to master employment claim settlement agreement form. | PB | 0.50 | $850.00 | $425.00 |
| 05/26/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of continued hearing for objection to Marsh Landing 503(b)(9) claim. | TR | 0.40 | $450.00 | $180.00 |
| 05/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to Alix team re Whitebox claims, arranging call re same (.1); email to M. Repko re additional information regarding Gibson Dunn clients (.3); follow-up emails with M. Kucherenko (.2).; email to M. Goren re omnibus claim objection procedures motion (.2); follow-up emails re same (.1); telephone with M. Repko, M. Kucherenko, D. Silveira re reconciliation of Whitebox duplicate claims (.3); emails with G. Gough, T. Lucey re Gold Oak USD settlement (.2) | PB | 1.40 | $850.00 | $1,190.00 |
| 05/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to counsel for UCC, TCC and UST requesting consent to application for relief from BLR 3007-1 requirement to file claims with omnibus objections (.3); email to Whitebox Advisors re reconciliation of duplicate claims, follow-up emails re same (.6); telephone (voicemail) and emails with M. Neumeister re Gibson Dunn proposed revisions to form settlement agreement (.1). | PB | 1.00 | $850.00 | $850.00 |
| 05/27/2020 | A104 Review/analyze B310 Claims Administration and Objections: Download and save filed omnibus claim objections (.2); review and analyze information from Alix Partners re Whitebox claims (.4); review prior drafts of Gibson Dunn clients' revisions to form settlement agreement, emails re same (.3); preliminary review of Alix Partners legal claims report (.3). | PB | 1.20 | $850.00 | $1,020.00 |
| 05/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with M. Repko, M. Kucherenko, and P. Benvenutti regarding Whitebox claims. | DS | 0.30 | $450.00 | $135.00 |
| 05/28/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review various fire victim motions to permit late-filed claims, emails re same (.2); review claims information from Alix regarding claim held by Whitebox and other Gibson Dunn clients, overview of unresolved claims (.3); review filed omnibus claim objections for information for application for relief from BLR 3007-1(a) (.1); preliminary review and analysis of pleadings from GM re ADR procedures for mass claim resolution (.4). | PB | 1.00 | $850.00 | $850.00 |
| 05/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with J. McConnell for clarification of summary report of outstanding claims (.2); email to M. Repko re additional information regarding claims transferees (.1); emails with M. Repko re exploring ADR arrangements to resolve claims (.1); emails with K Kramer re proposed settlement approach to Pazdan (.1). | PB | 0.50 | $850.00 | $425.00 |
| 05/28/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft request for relief from LBR 3007-1(a) relating to omnibus claim objections. | DS | 0.50 | $450.00 | $225.00 |
| 05/28/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Follow-up email to counsel for official committees requesting consent to relief from BLR 3007-1(a) requirement. | PB | 0.10 | $850.00 | $85.00 |
| 05/28/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise draft application for relief from BLR 3007-1(a) requirement to file proofs of claim. | PB | 0.70 | $850.00 | $595.00 |
| 05/29/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review modified claim settlement agreement language (Nexant) and emails with M. Kucherenko re same, questions. | PB | 0.30 | $850.00 | $255.00 |
| 05/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email from M. Kucherenko re demographics of claim purchasers requesting modification of claim settlement agreement language (.1); emails with G. Gough re arranging call with Gold Oak USD counsel re claim settlement (.1). | PB | 0.20 | $850.00 | $170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise ex parte application for relief from BLR 3007-1(a), order thereon (.3); revise master settlement agreement for GD&C/Ad Hoc claims (.4); | PB | | 0.70 | $850.00 | $595.00 |
| 05/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re revisions to ex parte application re BLR 3007-1(a), filing and submission of order. | PB | | 0.20 | $850.00 | $170.00 |
| 05/29/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Prepare for (.2) and telephone (.2) with Pazdan counsel re proposed resolution of late claim issues. | PB | | 0.40 | $850.00 | $340.00 |
| 05/29/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to D. Guevara, K. Kramer re settlement discussion with Pazdan bankruptcy counsel. | PB | | 0.10 | $850.00 | $85.00 |
| 05/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding application for relief from Local Rule 3007-1(a). | DS | | 0.20 | $450.00 | $90.00 |
| 05/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Finalize and attention to filing application for relief from Local Rule 3007-1(a). | DS | | 0.10 | $450.00 | $45.00 |
| 05/29/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Prime Clerk regarding service of application for relief from Local Rule 3007-1(a). | DS | | 0.10 | $450.00 | $45.00 |
| 05/29/2020 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of stipulations resolving Pacheco and Stramer motions for late claims. | TR | | 0.40 | $450.00 | $180.00 |
| 05/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with L. Masud regarding stipulations resolving Pacheco and Stramer motions for late claims. | TR | | 0.20 | $450.00 | $90.00 |
| 05/30/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re approval to proceed with omnibus claim objection procedures motion (.1); email to M. Goren and R. Foust re updated draft of omnibus motion, request for comments (.2). | PB | | 0.30 | $850.00 | $255.00 |
| 05/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review, revise and update draft omnibus claims objection procedures motion and McWilliams declaration, including review of updated Plan provisions and comments from clients and co-counsel for inclusion in motion. | PB | | 2.00 | $850.00 | $1,700.00 |
| 05/30/2020 | A104 Review/analyze B310 Claims Administration and Objections: Compile and review prior drafts of master employee claims settlement agreement, client comments. | PB | | 0.40 | $850.00 | $340.00 |
| 05/31/2020 | A103 Draft/revise B310 Claims Administration and Objections: Begin redraft of master employee claims settlement agreement. | PB | | 0.40 | $850.00 | $340.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 88.5 | $850.00 | $75,225.00 |
| Tobias Keller | Attorney | 1.1 | $850.00 | $935.00 |
| Jane Kim | Attorney | 5.2 | $700.00 | $3,640.00 |
| Thomas Rupp | Attorney | 6.1 | $450.00 | $2,745.00 |
| Dara Silveira | Attorney | 19.6 | $450.00 | $8,820.00 |
| | | | **Fees and Expenses Subtotal** | **$91,365.00** |
| | | | **Fees and Expenses Total** | **$91,365.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/14/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket, including notice of appeal of order modifying conditions of probation | KM | 0.50 | $650.00 | $325.00 |
| 05/14/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of appeal | KM | 0.10 | $650.00 | $65.00 |
| 05/14/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspond with T. Keller and team re motion to reconsider and notice of appeal | KM | 0.10 | $650.00 | $65.00 |
| 05/19/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review notice of hearing on motion to reconsider | KM | 0.10 | $650.00 | $65.00 |
| 05/26/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review probation docket updates, including USA's response to PG&E's motion to reconsider | KM | 0.30 | $650.00 | $195.00 |
| 05/26/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and evaluate USA's response to motion to reconsider and submissions from Tort Claimants | KM | 0.20 | $650.00 | $130.00 |
| 05/26/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and evaluate PG&E Reply | KM | 0.20 | $650.00 | $130.00 |
| 05/26/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Correspond with T. Keller et al re recent pleadings filed in District Court, including USA's response to motion to reconsider the Court's order imposing new conditions | KM | 0.10 | $650.00 | $65.00 |
| 05/28/2020 | A109 Appear for/attend B190 Other Contested Matters (excluding assumption/rejection motions): Attend hearing on PG&E's motion to reconsider Order imposing new conditions of probation | KM | 2.60 | $650.00 | $1,690.00 |
| 05/28/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Draft and sent report on court hearing re motion to reconsider order imposing new conditions of probation | KM | 0.60 | $650.00 | $390.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Keith McDaniels | Attorney | 4.8 | $650.00 | $3,120.00 |
| | | | **Fees and Expenses Subtotal** | **$3,120.00** |
| | | | **Fees and Expenses Total** | **$3,120.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 05/07/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to K. Kramer re coordination with client re T-Line 118 litigation advice (.1); post-conference call telephone with K. Kramer re same, next steps, Hinkley claimants notices (.3); emails with K. Kramer, M. Goren re Hinkley notices, inadvisability of any response (.2). | PB | 0.60 | $850.00 | $510.00 |
| 05/07/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Rupp re participation in, information for weekly litigation team meeting. | PB | 0.10 | $850.00 | $85.00 |
| 05/07/2020 | A106 Communicate (with client) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Lack re arranging call re T-Line 118B litigation and prepare calendar notice re same (.2); conference call with K. Lack, K. Kramer re T-Line 118B litigation background, approach to claims objection process (.4); follow-up emails with K. Lack (.2) | PB | 0.80 | $850.00 | $680.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Weekly call with Weil litigation team to discuss contested matters and adversary proceedings. | TR | 0.60 | $450.00 | $270.00 |
| 05/08/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with P. Benvenuti regardig Exponent responses to TCC subpoenas. | TR | 0.20 | $450.00 | $90.00 |
| 05/08/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with T. Tsekerides regarding Exponent responses to TCC subpoenas. | TR | 0.10 | $450.00 | $45.00 |
| 05/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Prepare for (.3) and conference call (.6) with A. Barba, N. Begakis, K. Kramer and K. Lack re background, evaluation of T-Line 118B litigation and claim exposure; follow-up emails with A. Barba, K. Lack re additional information re UP T-Line 118 claims (.3). | PB | 1.20 | $850.00 | $1,020.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call. | DS | 0.60 | $450.00 | $270.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone with K. Kramer, J. Minga, T. Rupp re JH Kelly/AECOM removal issues (.2); numerous emails with K. Kramer, J. Minga and T. Rupp re same, issues and status (.4); Weil litigation team weekly call (.6). | PB | 1.20 | $850.00 | $1,020.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Numerous telephone calls with T. Rupp re JH Kelly/AECOM removal process, coordination with USBC clerk re same (.4); emails with T. Rupp re discussions with USBC clerk re same, background information (.4). | PB | 0.80 | $850.00 | $680.00 |
| 05/14/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Multiple phone calls with USBC clerk (M. Wellington), EDCA, re removal procedure re JH Kelly/AECOM litigation (.4); email to counsel for JH Kelly and AECOM re status of removal (.1); follow-up emails re assistance re removal, logistical issues re same (.2); email to M. Wellington re status, timing of removal petition (.1). | PB | 0.80 | $850.00 | $680.00 |
| 05/14/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review pleadings, background information from Weil for JH Kelly/AECOM removal. | PB | 0.30 | $850.00 | $255.00 |
| 05/14/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Telephone conference with P. Benvenutti, J. Minga and K. Kramer regarding notice of removal of AECOM-JH Kelly action and stipulation to transfer venue (0.2); telephone call with P. Benvenutti regarding notice of removal of AECOM-JH Kelly action and stipulation to transfer venue (0.3). | TR | 0.50 | $450.00 | $225.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Minga and K. Kramer regarding notice of removal of AECOM-JH Kelly action and stipulation to transfer venue (0.3); weekly call with Weil litigation group to plan for confirmation issues and discuss other contested matters (0.5). | TR | 0.80 | $450.00 | $360.00 |
| 05/14/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Telephone call (0.2) and e-mail (0.1) with M. Wellington, Bankr. E.D. Cal. clerk, regarding filing notice of removal and stipulations to transfer venue in Eastern District; telephone call (0.2) and e-mail (0.1) with M. Wellington, Bankr. E.D. Cal. clerk, regarding filing notice of removal and stipulations to transfer venue in Eastern District; review docket in prior removal action in Eastern District regarding AECOM and JH Kelly (0.4). | TR | 1.00 | $450.00 | $450.00 |
| 05/14/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Revise drafts of notice of removal of AECOM-JH Kelly action (0.4); and stipulation to transfer venue (0.6); draft proposed order grantign stipulation (0.6). | TR | 1.60 | $450.00 | $720.00 |
| 05/15/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails with T. Rupp re JH Kelly/AECOM removal, delays and logistical issues re same. | PB | 0.30 | $850.00 | $255.00 |
| 05/15/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from counsel from JH Kelly and AECOM re removal papers (.1); review emails fro T. Rupp to K. Kramer, J. Minga and T. Tsekerides re removal papers, challenges and status (.1); review notices from ED CA bankruptcy court re status of filing of removal papers (JH Kelly/AECOM) (.2). | PB | 0.40 | $850.00 | $340.00 |
| 05/15/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with M. Wellington, ED bankruptcy court clerk re assistance with filing removal petition and related papers. | PB | 0.20 | $850.00 | $170.00 |
| 05/15/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): E-mails with P. Benvenutti regarding JH Kelly-AECOM removal, delays and logistical issues re same. | TR | 0.30 | $450.00 | $135.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Minga, K. Kramer, and T. Tsekerides regarding notice of removal and timing on filing stipulation to transfer venue. | TR | 0.30 | $450.00 | $135.00 |
| 05/15/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails (0.2) and telephone call (0.2) with Bankr. E.D. Cal. clerk regarding filings and opening case for removed action; e-mails with counsel for AECOM and JH Kelly regarding notice of removal and timing on filing stipulation to | TR | 0.80 | $450.00 | $360.00 |

| | | | | | |
|---|---|---|---|---|---|
| | transfer venue (0.4). | | | | |
| 05/15/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review and finalize notice of removal and stipulation to transfer venue (1.3), and attention to filing and service of notice of removal (0.6). | TR | 1.90 | $450.00 | $855.00 |
| 05/18/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with ED CA bankruptcy court clerk re JH Kelly removal proceedings, and review numerous emails between clerk and T. Rupp re same. | PB | 0.30 | $850.00 | $255.00 |
| 05/18/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Rupp re JH Kelly removal petition filing status, notification to other counsel. | PB | 0.20 | $850.00 | $170.00 |
| 05/18/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with P. Benvenutti regarding AECOM-JH Kelly removal petition filing status, notification to other counsel. | TR | 0.20 | $450.00 | $90.00 |
| 05/18/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing stipulation regarding transfer of venue for JH Kelly-AECOM action and proposed order regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 05/18/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with clerk of Bankr. E.D. Cal. regarding AECOM-JH Kelly removal petition filing status, notification to other counsel. | TR | 0.30 | $450.00 | $135.00 |
| 05/20/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to counsel for JH Kelly and AECOM regarding entered order transferring adversary proceeding to Northern District. | TR | 0.20 | $450.00 | $90.00 |
| 05/21/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call. | DS | 0.30 | $450.00 | $135.00 |
| 05/21/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails to Prime Clerk and Weil litigation team regarding transfer of AECOM-JH Kelly action (0.2); weekly call with Weil litigation group to discuss confirmation issues and other contested matters (0.3). | TR | 0.50 | $450.00 | $225.00 |
| 05/22/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Prepare corrected order transferring venue of AECOM-JH Kelly action (0.2) e-mail with counsel regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 05/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Attention to delivery of Debtors' exhibits to chambers and service on speaking attorneys (0.3); E-mails with T. Tsekerides, A.J. Green, and Prime Clerk regarding same (0.5). | TR | 0.80 | $450.00 | $360.00 |
| 05/24/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review COS for delivery of Debtors' exhibits (0.1); E-mails with T. Tsekerides and Prime Clerk regarding same (0.2). | TR | 0.30 | $450.00 | $135.00 |
| 05/26/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with P. Benvenutti regarding filing of corrected order transferring AECOM-JH Kelly action. | TR | 0.10 | $450.00 | $45.00 |
| 05/27/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Review e-filing notices and emails with T. Rupp re assuring notice in JH Kelly/AECOM litigation. | PB | 0.10 | $850.00 | $85.00 |
| 05/27/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer regarding transferred AECOM-JH Kelly adversary proceeding and status conference. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 7.3 | $850.00 | $6,205.00 |
| Thomas Rupp | Attorney | 11.4 | $450.00 | $5,130.00 |
| Dara Silveira | Attorney | 0.9 | $450.00 | $405.00 |
| | | | **Fees and Expenses Subtotal** | **$11,740.00** |
| | | | **Fees and Expenses Total** | **$11,740.00** |



**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 05/04/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review appellee's designation of additional items for record on appeal in Winding Creek appeal and e-mail with E. Hayes regarding same. | TR | 0.40 | $450.00 | $180.00 |
| 05/05/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Telephone conference with E. Lane and J. Nolan regarding preparation of appendix for brief in PERA appeal. | TR | 0.50 | $450.00 | $225.00 |
| 05/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with K. Kramer regarding briefing schedule for Gantner appeal. | TR | 0.10 | $450.00 | $45.00 |
| 05/07/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with C. McGrath, E. Hayes, M. Kozcyz regaring briefing schedule in Gantner appeal. | TR | 0.10 | $450.00 | $45.00 |
| 05/11/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Finalize and attention to filing and service of Appellee's designation of record in Winding Creek appeal. | TR | 0.20 | $450.00 | $90.00 |
| 05/11/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with E. Hayes regarding Appellee's designation of record in Winding Creek appeal. | TR | 0.20 | $450.00 | $90.00 |
| 05/14/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with J. Nolan regarding pro hac vice applications in district court appeals. | TR | 0.10 | $450.00 | $45.00 |
| 05/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail Weil litigation group regarding filing of appellant's brief in PERA appeal. | TR | 0.20 | $450.00 | $90.00 |
| 05/16/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with S. Evans and P. Benvenutti regarding objecting to PERA request for judicial notice in appeal. | TR | 0.30 | $450.00 | $135.00 |
| 05/18/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with M. Kozcyz regarding briefing deadlines for PSPS (Gantner) appeal. | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 05/26/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with J. Nolan and E. Hayes regarding timing of briefs in Winding Creek appeal. | TR | 0.30 | $450.00 | $135.00 |
| 05/27/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review USDC and Bankruptcy local rules, BAP rules and 9th Circuit Rules re procedure for seeking to strike matters outside the record. | PB | 0.30 | $850.00 | $255.00 |
| 05/27/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Rupp re procedure for objecting to matters outside the record (PERA appeal). | PB | 0.30 | $850.00 | $255.00 |
| 05/27/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with S. Evans regarding PERA appeal, request for judicial notice. | TR | 0.60 | $450.00 | $270.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.6 | $850.00 | $510.00 |
| Thomas Rupp | Attorney | 3.2 | $450.00 | $1,440.00 |
| | | | **Fees and Expenses Subtotal** | **$1,950.00** |
| | | | **Fees and Expenses Total** | **$1,950.00** |