# EXHIBIT D

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/1/20 | Brendan Murphy | 2.3 | Review of NOL analysis and related financial analysis |
| 3 | 4/1/20 | Brendan Murphy | 2.1 | Provide comments on net income analysis |
| 3 | 4/1/20 | Matt Merkel | 2.9 | Drafted work outline for crossholder analysis |
| 3 | 4/1/20 | Riley Jacobs | 1.8 | Review 13/D filings from certain shareholders |
| 3 | 4/2/20 | Peter Gnatowski | 1.2 | Reviewed and commented on net income analysis |
| 3 | 4/4/20 | Alex Gebert | 1.6 | Research required disclosure re: Form 2019 |
| 3 | 4/4/20 | Naeem Muscatwalla | 2.5 | Review of filings for PG&E's historical debt and equity holders |
| 3 | 4/4/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding PG&E holders analysis |
| 3 | 4/4/20 | Naeem Muscatwalla | 2.7 | Review of rule 2019 statements for ownership history |
| 3 | 4/7/20 | Alex Gebert | 1.9 | Analysis on shareholder group's economic holdings |
| 3 | 4/7/20 | Brendan Murphy | 1.9 | Analysis of Tax treatment in Plan for Counsel |
| 3 | 4/7/20 | Brendan Murphy | 0.8 | Internal discussion re: NOL and related analysis |
| 3 | 4/7/20 | Brendan Murphy | 0.8 | Comments to fee comps analysis as requested by Counsel |
| 3 | 4/7/20 | Charles Hallett | 3.7 | Gather crossholdings detail for public ownership of the debtor and its relevant comparables |
| 3 | 4/8/20 | Charles Hallett | 0.7 | Call to discuss crossholdings questions |
| 3 | 4/8/20 | Erik Ellingson | 1.4 | Operational integrity review |
| 3 | 4/8/20 | Peter Gnatowski | 0.7 | Crossholding analysis discussion |
| 3 | 4/8/20 | Peter Gnatowski | 0.5 | Reviewed operational integrity supplier report |
| 3 | 4/8/20 | Riley Jacobs | 2.3 | Review materials for PG&E cross-holdings analysis and set up template |
| 3 | 4/9/20 | Aadil Khan | 2.0 | Read and review updated financial projections based on settlement |
| 3 | 4/9/20 | Brendan Murphy | 2.3 | Amended Net Income model and related analysis |
| 3 | 4/9/20 | Charles Hallett | 0.5 | Internal discussion re: crossholdings analysis updates |
| 3 | 4/9/20 | Erik Ellingson | 2.6 | Trust monetization analysis and presentation |
| 3 | 4/9/20 | Riley Jacobs | 1.9 | Edits to trust monetization analysis |
| 3 | 4/9/20 | Riley Jacobs | 2.5 | Research and work on PG&E cross-holdings analysis |
| 3 | 4/9/20 | Riley Jacobs | 0.5 | Internal call re: cross holdings analysis |
| 3 | 4/10/20 | Brendan Murphy | 1.3 | Review and analysis of diligence provided by Debtor |
| 3 | 4/10/20 | Brendan Murphy | 2.6 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/10/20 | Charles Hallett | 3.4 | Crossholdings analysis data assembly and pivot analyses |
| 3 | 4/10/20 | Matt Merkel | 2.0 | Reviewed buyers analysis draft screen |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/11/20 | Riley Jacobs | 2.5 | Review PG&E cross holdings analysis (top holders, VWAP) and provide comments |
| 3 | 4/13/20 | Brendan Murphy | 2.4 | Comments to Net Income model and related analysis |
| 3 | 4/13/20 | Brent Williams | 0.9 | Review of bondholder 2019 filings |
| 3 | 4/13/20 | Charles Hallett | 3.6 | Crossholdings analysis slides preparation |
| 3 | 4/13/20 | Matt Merkel | 3.0 | Reviewed Debtors latest S-3 filing |
| 3 | 4/13/20 | Matt Merkel | 2.4 | Reviewed updated bondholders holdings filing (Rule 2019) |
| 3 | 4/13/20 | Peter Gnatowski | 1.5 | Reviewed draft presentation to TCC re: normalized net income |
| 3 | 4/13/20 | Peter Gnatowski | 0.5 | Reviewed updated noteholder 2019 filing |
| 3 | 4/13/20 | Peter Gnatowski | 0.8 | Reviewed analysis of change in holdings from updated 2019 filing |
| 3 | 4/13/20 | Riley Jacobs | 2.3 | Work on pivot table and outputs for cross holdings analysis |
| 3 | 4/13/20 | Sherman Guillema | 2.2 | Reviewed Debtors registration statement |
| 3 | 4/13/20 | Sherman Guillema | 2.9 | Reviewed, revised and commented on financial model |
| 3 | 4/13/20 | Zack Stone | 1.2 | Review updated bondholders disclosure filing |
| 3 | 4/14/20 | Aadil Khan | 3.4 | Update variance analysis for ad hoc bondholder group holdings |
| 3 | 4/14/20 | Alex Gebert | 2.7 | Prepared Net Income presentation |
| 3 | 4/14/20 | Alex Gebert | 1.8 | Further research re: underwriter compensation |
| 3 | 4/14/20 | Charles Hallett | 3.2 | Crossholdings analysis slides preparation |
| 3 | 4/14/20 | Charles Hallett | 0.5 | Participate on crossholdings update call |
| 3 | 4/14/20 | Erik Ellingson | 1.4 | Review rent forgiveness for PG&E Tenant |
| 3 | 4/14/20 | Matt Merkel | 3.4 | Made edits to operating model re: 2021 forecast |
| 3 | 4/14/20 | Riley Jacobs | 2.4 | Review of Net Income presentation and edits |
| 3 | 4/14/20 | Riley Jacobs | 1.3 | Review and summarize Noteholder Rule 2019 Statement, changes vs previous |
| 3 | 4/14/20 | Sherman Guillema | 2.1 | Reviewed, revised and commented on financial model |
| 3 | 4/14/20 | Zack Stone | 0.9 | Review TCC discussion materials and provide comments |
| 3 | 4/15/20 | Alex Gebert | 1.9 | Edits to presentation outlining NI and equity ownership |
| 3 | 4/15/20 | Alex Gebert | 2.2 | Review trading activity of PG&E bonds |
| 3 | 4/15/20 | Alex Gebert | 1.1 | Prepare summary analysis re: trading volume and price movement of PG&E bonds |
| 3 | 4/15/20 | Brendan Murphy | 1.2 | Comments to Net Income model, and related analysis |
| 3 | 4/15/20 | Brendan Murphy | 0.9 | Internal discussion re: NOL and related analysis |
| 3 | 4/15/20 | Charles Hallett | 0.5 | Participate on crossholdings update call |
| 3 | 4/15/20 | Charles Hallett | 2.8 | Crossholdings comments and additional analyses |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/15/20 | Matt Merkel | 2.6 | Reviewed updated bondholders holdings analysis and provided comments |
| 3 | 4/15/20 | Matt Merkel | 2.5 | Researched and reviewed bondholders holdings transactions |
| 3 | 4/15/20 | Max Golembo | 1.7 | Prepare cross holdings analyses and related fund profiles |
| 3 | 4/15/20 | Naeem Muscatwalla | 2.3 | Review of public marks and recent trading data on PG&E's bonds |
| 3 | 4/15/20 | Peter Gnatowski | 1.8 | Reviewed and commented on bondholder analysis for counsel |
| 3 | 4/15/20 | Riley Jacobs | 2.3 | Review PG&E cross holdings analysis |
| 3 | 4/15/20 | Sherman Guillema | 3.1 | Reviewed, revised and commented on financial model |
| 3 | 4/15/20 | Thomas Steve | 2.1 | Cross Holdings Profiles |
| 3 | 4/15/20 | Zack Stone | 0.7 | Review updated bondholder holdings analysis |
| 3 | 4/16/20 | Alex Gebert | 3.2 | Update variance analysis for ad hoc bondholder group |
| 3 | 4/16/20 | Alex Gebert | 0.5 | Internal discussion re: bondholder variance analysis |
| 3 | 4/16/20 | Alex Gebert | 1.6 | Further edits to analysis of ad hoc group's holdings |
| 3 | 4/16/20 | Alex Gebert | 1.0 | Track changes in the economic holdings of ad hoc bondholder group |
| 3 | 4/16/20 | Brendan Murphy | 0.7 | Review of JPM materials |
| 3 | 4/16/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/16/20 | Brendan Murphy | 2.1 | Review and comments to Net Income analysis for TCC |
| 3 | 4/16/20 | Brent Williams | 0.5 | Internal discussions re: long-term projections / DS |
| 3 | 4/16/20 | Charles Hallett | 2.2 | Crossholdings analysis and supplemental fund research |
| 3 | 4/16/20 | Erik Ellingson | 1.4 | TCC discussion materials preparation - fire victims ownership over time |
| 3 | 4/16/20 | Matt Merkel | 2.4 | Reviewed analyst research summary of Edison unpaid fire victims |
| 3 | 4/16/20 | Matt Merkel | 3.2 | Researched bondholders transactional data in Bloomberg |
| 3 | 4/16/20 | Naeem Muscatwalla | 2.9 | Analysis of price and volume of certain PG&E bonds |
| 3 | 4/16/20 | Sherman Guillema | 1.9 | Reviewed researched of bondholders transactional data |
| 3 | 4/17/20 | Alex Gebert | 1.9 | Update financial model and long-term projections |
| 3 | 4/17/20 | Alex Gebert | 0.8 | Analysis of variance of Ad Hoc Bondholders |
| 3 | 4/17/20 | Alex Gebert | 1.1 | Research trading prices of PG&E Senior Utility Bonds |
| 3 | 4/17/20 | Alex Gebert | 2.3 | Research underwriter compensation and structure |
| 3 | 4/17/20 | Brendan Murphy | 1.6 | Review and analysis of diligence provided by Debtor |
| 3 | 4/17/20 | Matt Merkel | 2.7 | Reviewed bondholders transactional data summary and provided comments |
| 3 | 4/17/20 | Naeem Muscatwalla | 1.2 | Internal coordination regarding PG&E bond pricing and volume |
| 3 | 4/17/20 | Naeem Muscatwalla | 2.5 | Additional analysis of price and volume of certain PG&E bonds |

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 3 | 4/17/20 | Peter Gnatowski | 1.5 | Reviewed and commented on bond pricing and volume analysis |
| 3 | 4/17/20 | Peter Gnatowski | 0.4 | Correspondence with junior team re: prior RSA analysis |
| 3 | 4/17/20 | Sherman Guillema | 1.9 | Reviewed and commented on analysis of PGE security holders |
| 3 | 4/18/20 | Alex Gebert | 1.6 | Review current debt pricing dynamics |
| 3 | 4/18/20 | Brent Williams | 2.4 | Review analysis of bond pricing and provide comments |
| 3 | 4/18/20 | Matt Merkel | 3.2 | Reviewed rate base and revenue reconciliation to regulatory filings summary |
| 3 | 4/19/20 | Alex Gebert | 1.9 | Work on PG&E financial model re: future rate base |
| 3 | 4/19/20 | Alex Gebert | 0.7 | Update operating model based on wildfire spending breakout |
| 3 | 4/19/20 | Brendan Murphy | 0.7 | Internal call re: cross holdings analysis |
| 3 | 4/19/20 | Matt Merkel | 3.1 | Analyzed RBC equity calculations |
| 3 | 4/19/20 | Matt Merkel | 3.0 | Researched rate base regulatory filings |
| 3 | 4/19/20 | Peter Gnatowski | 1.7 | Reviewed cross holding analysis of financial investors in utilities |
| 3 | 4/19/20 | Peter Gnatowski | 0.5 | Correspondence with team re: cross holding analysis of utility investors |
| 3 | 4/20/20 | Alex Gebert | 1.9 | Financial analysis on plan structure |
| 3 | 4/20/20 | Alex Gebert | 1.2 | Address comments on PG&E SOTP valuation |
| 3 | 4/20/20 | Brendan Murphy | 2.1 | Comments to Net Income model and related analysis |
| 3 | 4/20/20 | Brendan Murphy | 2.3 | Financial analysis for TCC Member re: Plan and capital structure |
| 3 | 4/20/20 | Brent Williams | 2.1 | Review internal financial forecast model |
| 3 | 4/20/20 | Matt Merkel | 2.6 | Reviewed data on market interest summary and provided comments |
| 3 | 4/20/20 | Matt Merkel | 2.3 | Reviewed updated data on market interest summary and provided comments |
| 3 | 4/20/20 | Naeem Muscatwalla | 2.9 | Analysis of yields and spreads of publicly traded utility bonds |
| 3 | 4/20/20 | Naeem Muscatwalla | 1.6 | Internal coordination regarding analysis of public utility bonds |
| 3 | 4/20/20 | Naeem Muscatwalla | 1.9 | Analysis of non-recoverable interest expense |
| 3 | 4/21/20 | Brendan Murphy | 1.6 | Review net income analysis and provide comments |
| 3 | 4/21/20 | Brendan Murphy | 2.4 | Review and analysis of financial projections |
| 3 | 4/21/20 | Brent Williams | 2.7 | Review PG&E financial projections |
| 3 | 4/21/20 | Naeem Muscatwalla | 2.8 | Further analysis yields and spreads of public utility bonds |
| 3 | 4/21/20 | Naeem Muscatwalla | 0.5 | Internal coordination regarding utility bond analysis |
| 3 | 4/21/20 | Naeem Muscatwalla | 1.9 | Revision to and internal circulation of utility bond analysis |
| 3 | 4/21/20 | Sherman Guillema | 2.9 | Revised financial projection model |
| 3 | 4/22/20 | Brendan Murphy | 2.1 | Financial analysis for TCC Member re: Plan and capital structure |

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 3 | 4/22/20 | Erik Ellingson | 0.9 | Review operational integrity documents |
| 3 | 4/22/20 | Naeem Muscatwalla | 1.8 | Internal coordination and revision to utility bond analysis |
| 3 | 4/22/20 | Peter Gnatowski | 0.4 | Reviewed bi-weekly operational integrity and  shipper report |
| 3 | 4/23/20 | Alex Gebert | 0.7 | Analysis of Debtors' operational lien reporting package |
| 3 | 4/23/20 | Charles Hallett | 3.5 | Potential investor / crossholder research |
| 3 | 4/23/20 | Matt Merkel | 3.0 | Researched market interest expense comparables |
| 3 | 4/23/20 | Matt Merkel | 3.2 | Reviewed data on market interest summary and provided comments |
| 3 | 4/23/20 | Sherman Guillema | 2.1 | Researched interest rates / expense of comparable issues |
| 3 | 4/23/20 | Thomas Steve | 3.5 | Drafted Cross Holdings Profiles |
| 3 | 4/24/20 | Brendan Murphy | 2.1 | Financial analysis regarding interest expense for new debt raise |
| 3 | 4/24/20 | Matt Merkel | 2.9 | Made direct edits to market interest summary |
| 3 | 4/24/20 | Max Golembo | 2.3 | Conduct cross holdings analyses and prepare related fund profiles |
| 3 | 4/24/20 | Max Golembo | 1.2 | Internal Call to discuss Cross Holdings |
| 3 | 4/24/20 | Riley Jacobs | 3.2 | Edits to financial analysis re: capital structure and POR |
| 3 | 4/24/20 | Sherman Guillema | 1.9 | Revised interest rate benchmarking analysis |
| 3 | 4/24/20 | Thomas Steve | 2.7 | Cross Holdings Profiles on potential investors |
| 3 | 4/24/20 | Thomas Steve | 1.3 | Internal Call to discuss Cross Holdings |
| 3 | 4/25/20 | Erik Ellingson | 2.6 | Review of Top 20 shareholder analysis |
| 3 | 4/26/20 | Alex Gebert | 2.4 | Financial modeling based on Debtors' projections |
| 3 | 4/26/20 | Matt Merkel | 2.8 | Reviewed latest tax benefits payment agreement draft |
| 3 | 4/26/20 | Matt Merkel | 3.0 | Reviewed crossholdings analysis and provided comments |
| 3 | 4/26/20 | Sherman Guillema | 2.9 | Researched potential investors for post reorg equity |
| 3 | 4/27/20 | Erik Ellingson | 3.6 | Finalize top 20 PG&E ownership profiles |
| 3 | 4/27/20 | Matt Merkel | 1.8 | Made changes to operating model |
| 3 | 4/27/20 | Sherman Guillema | 1.5 | Reviewed tax benefits payment agreement draft |
| 3 | 4/27/20 | Sherman Guillema | 2.7 | Revised financial model |
| 3 | 4/27/20 | Sherman Guillema | 1.6 | Reviewed analysis of potential investors for post reorg equity |
| 3 | 4/27/20 | Thomas Steve | 2.9 | Analysis of potential investor for post reorg equity |
| 3 | 4/28/20 | Charles Hallett | 1.8 | Crossholdings slides updates |
| 3 | 4/29/20 | Peter Gnatowski | 1.6 | Reviewed cross holding analysis of top utility investors |
| 3 | 4/29/20 | Peter Gnatowski | 2.5 | Continued review of cross holdings analysis of top utility investors |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 4/29/20 | Peter Gnatowski | 0.8 | Comments to junior team re: cross holdings analysis |
| 3 | 4/29/20 | Riley Jacobs | 3.4 | Review PG&E cross holdings analysis and provide comments |
| 3 | 4/29/20 | Thomas Steve | 2.5 | Updates to cross holdings analysis based on senior banker comments |
| 3 | 4/30/20 | Alex Gebert | 0.9 | Review return assumptions re: Trust returns |
| 3 | 4/30/20 | Brendan Murphy | 0.6 | Internal correspondence re: Tax issues |
| 3 | 4/30/20 | Brent Williams | 1.0 | Review of cross holdings analysis |
| 3 | 4/30/20 | Charles Hallett | 2.1 | Crossholdings slides updates based on senior banker comments |
| 3 | 4/30/20 | Erik Ellingson | 2.7 | PG&E crossholding analysis review of current shareholders |
| 3 | 4/30/20 | Peter Gnatowski | 1.4 | Reviewed and commented on updated cross holding analysis of largest utility investors |
| 3 | 4/30/20 | Peter Gnatowski | 0.4 | Reviewed hedging and exchange motion reporting |
| 3 | 4/30/20 | Riley Jacobs | 2.3 | Additional edits to PG&E crossholdings analysis |
| 4 | 4/1/20 | Alex Gebert | 1.1 | Analysis of liquidity projections |
| 4 | 4/1/20 | Alex Gebert | 2.6 | Prepare presentation outlining cash flow/liquidity analysis |
| 4 | 4/1/20 | Alex Gebert | 1.3 | Address comments to CF/liquidity presentation |
| 4 | 4/1/20 | Alex Gebert | 1.3 | Review updated DIP variance reporting package |
| 4 | 4/1/20 | Alex Gebert | 1.6 | Update cash flow/liquidity projections |
| 4 | 4/1/20 | Alex Gebert | 0.4 | Call with EE on cash flow variance analysis |
| 4 | 4/1/20 | Erik Ellingson | 3.1 | Prepare DIP variance analysis and reporting package |
| 4 | 4/1/20 | Erik Ellingson | 1.9 | 13-week CF analysis and review |
| 4 | 4/1/20 | Erik Ellingson | 2.8 | Cash flow variance analysis |
| 4 | 4/1/20 | Erik Ellingson | 0.4 | Call with AG on cash flow variance analysis |
| 4 | 4/1/20 | Matt Merkel | 2.8 | Reviewed liquidity analysis and provided edits |
| 4 | 4/1/20 | Sherman Guillema | 2.1 | Reviewed and revised liquidity analysis |
| 4 | 4/2/20 | Brendan Murphy | 0.8 | Review of DIP Bi-Weekly Variance Analysis |
| 4 | 4/2/20 | Brendan Murphy | 0.8 | Internal discussion re: liquidity analysis and DIP |
| 4 | 4/2/20 | Sherman Guillema | 1.1 | Reviewed DIP variance analysis and 13 week cash flow changes |
| 4 | 4/3/20 | Erik Ellingson | 1.8 | Reviewed liquidity presentation |
| 4 | 4/3/20 | Peter Gnatowski | 1.6 | Reviewed and commented on liquidity analysis and related presentation |
| 4 | 4/7/20 | Aadil Khan | 3.5 | MOR analysis updates for February 2020 for TCC presentation |
| 4 | 4/7/20 | Erik Ellingson | 2.4 | Monthly operating report review |
| 4 | 4/8/20 | Aadil Khan | 2.5 | Updates to MOR analysis for February 2020 for TCC presentation based on internal comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 4 | 4/8/20 | Aadil Khan | 2.0 | MOR analysis updates for February 2020 for TCC presentation |
| 4 | 4/8/20 | Matt Merkel | 2.0 | Reviewed Debtors monthly DIP report |
| 4 | 4/8/20 | Matt Merkel | 2.3 | Reviewed DIP liquidity summary analysis and provided comments |
| 4 | 4/8/20 | Matt Merkel | 1.9 | Reviewed monthly operating report summary and provided comments |
| 4 | 4/10/20 | Alex Gebert | 1.8 | Review and comments on Feb MOR presentation |
| 4 | 4/10/20 | Riley Jacobs | 1.4 | Updates to Lincoln Committee deck (MOR) |
| 4 | 4/11/20 | Alex Gebert | 2.2 | Prepare analysis re: Feb MOR |
| 4 | 4/12/20 | Alex Gebert | 1.7 | Update CF model based on Debtors actual performance |
| 4 | 4/12/20 | Alex Gebert | 0.9 | Review Debtors' latest DIP/liquidity reporting |
| 4 | 4/12/20 | Alex Gebert | 0.6 | Review liquidity update produced by Debtors |
| 4 | 4/12/20 | Brent Williams | 1.2 | Reviewed monthly operating report |
| 4 | 4/12/20 | Riley Jacobs | 1.3 | Review Debtors' DIP reporting |
| 4 | 4/23/20 | Brent Williams | 1.5 | Review of Debtors DIP and liquidity analysis |
| 4 | 4/24/20 | Peter Gnatowski | 0.6 | Reviewed DIP variance reporting package |
| 4 | 4/26/20 | Alex Gebert | 1.3 | Review DIP liquidity and variance results |
| 4 | 4/26/20 | Brendan Murphy | 1.0 | Review of Debtors' DIP reporting package |
| 4 | 4/26/20 | Peter Gnatowski | 1.4 | Reviewed and commented on DIP liquidity variance analysis and presentation |
| 4 | 4/27/20 | Alex Gebert | 0.9 | Review Debtors' planned Revolver draws and paydowns |
| 6 | 4/2/20 | Alex Gebert | 1.7 | Review dilution impact of wildfire liabilities |
| 6 | 4/2/20 | Alex Gebert | 1.7 | Prepare presentation re: impact of wildfire liabilities |
| 6 | 4/3/20 | Zack Stone | 0.8 | Review internal wildfire safety presentations for TCC |
| 6 | 4/11/20 | Erik Ellingson | 2.6 | Wildfire update shell summary and initial review |
| 6 | 4/11/20 | Erik Ellingson | 0.7 | Wildfire summary call with ZS and RJ |
| 6 | 4/11/20 | Riley Jacobs | 0.7 | Wildfire summary call with ZS and EE |
| 6 | 4/11/20 | Zack Stone | 0.7 | Wildfire summary call with EE and RJ |
| 6 | 4/12/20 | Alex Gebert | 2.1 | Research treatment of unpaid wildfire liabilities |
| 6 | 4/13/20 | Brent Williams | 1.4 | Comment on wildfire safety plan presentation for TCC |
| 6 | 4/13/20 | Erik Ellingson | 1.1 | Review Butte county settlement motion |
| 6 | 4/13/20 | Erik Ellingson | 2.4 | Capital expenditure review in wildfire safety plan |
| 6 | 4/13/20 | Erik Ellingson | 0.9 | Phone call with ZS / RJ on wildfire safety plan |
| 6 | 4/13/20 | Matt Merkel | 2.0 | Reviewed updated damages information related to PSPS |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/13/20 | Peter Gnatowski | 0.6 | Reviewed TCC expert statement re: enhanced inspections |
| 6 | 4/13/20 | Riley Jacobs | 0.9 | Phone call with ZS / EE on wildfire safety plan |
| 6 | 4/13/20 | Riley Jacobs | 1.4 | Review 2020 wildfire mitigation plan |
| 6 | 4/13/20 | Riley Jacobs | 2.8 | Create presentation on 2020 wildfire mitigation plan |
| 6 | 4/13/20 | Zack Stone | 0.9 | Phone call with EE / RJ on wildfire safety plan |
| 6 | 4/13/20 | Zack Stone | 1.2 | Research for wildfire safety presentation |
| 6 | 4/14/20 | Brendan Murphy | 2.7 | Comments to TCC materials re: Fire Victim Equity analysis and ownership |
| 6 | 4/14/20 | Riley Jacobs | 1.4 | Additional review of wildfire mitigation program |
| 6 | 4/14/20 | Riley Jacobs | 1.7 | Create additional due diligence questions for Debtor advisor re: wildfire |
| 6 | 4/15/20 | Riley Jacobs | 0.5 | Internal communications re: wildfire mitigation update |
| 6 | 4/15/20 | Riley Jacobs | 2.7 | Review wildfire regulatory proceeding, summarize key matters |
| 6 | 4/15/20 | Zack Stone | 0.5 | Internal communications re: wildfire mitigation update |
| 6 | 4/15/20 | Zack Stone | 1.1 | Research for wildfire safety presentation |
| 6 | 4/15/20 | Zack Stone | 1.8 | Edits to wildfire safety presentation |
| 6 | 4/16/20 | Matt Merkel | 2.3 | Researched and reviewed wildfire safety / mitigation information |
| 6 | 4/16/20 | Peter Gnatowski | 0.4 | Reviewed wildfire diligence questions to the Debtors |
| 6 | 4/17/20 | Brent Williams | 1.5 | Review of wildfire safety budget |
| 6 | 4/17/20 | Erik Ellingson | 0.8 | Wildfire safety presentation call MM and RJ |
| 6 | 4/17/20 | Matt Merkel | 0.8 | Wildfire safety presentation call EE and RJ |
| 6 | 4/17/20 | Matt Merkel | 2.6 | Reviewed and edited wildfire safety diligence list |
| 6 | 4/17/20 | Riley Jacobs | 0.8 | Wildfire safety presentation call MM and EE |
| 6 | 4/17/20 | Riley Jacobs | 2.5 | Edits to presentation on 2020 wildfire mitigation plan |
| 6 | 4/19/20 | Alex Gebert | 0.8 | Review Debtors' responses re: wildfire CapEx and OpEx |
| 6 | 4/19/20 | Alex Gebert | 1.5 | Work on presentation re: wildfire safety and plan |
| 6 | 4/19/20 | Brendan Murphy | 2.1 | Review of wildfire diligence provided by debtor |
| 6 | 4/19/20 | Brendan Murphy | 1.1 | Amendments to diligence list to Debtor re: wildfire spending |
| 6 | 4/19/20 | Brendan Murphy | 1.6 | Review of prior TCC presentations re: wildfire spending |
| 6 | 4/19/20 | Zack Stone | 0.8 | Review debtor response to wildfire diligence requests |
| 6 | 4/20/20 | Aadil Khan | 0.8 | Review response from Debtor on wildfire diligence requests |
| 6 | 4/20/20 | Erik Ellingson | 3.7 | Wildfire update shell summary and follow up |
| 6 | 4/20/20 | Erik Ellingson | 1.8 | Review AB1054 update presentation and provide comments |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/20/20 | Riley Jacobs | 1.4 | Additional edits to 2020 WMP presentation (spend breakdown) |
| 6 | 4/21/20 | Alex Gebert | 2.0 | Work on wildfire safety spending presentation |
| 6 | 4/21/20 | Brendan Murphy | 2.2 | Review wildfire safety presentation and provide comment |
| 6 | 4/21/20 | Matt Merkel | 2.0 | Reviewed wildfire safety information from Debtors |
| 6 | 4/21/20 | Matt Merkel | 2.5 | Reviewed wildfire safety summary and provided comments |
| 6 | 4/21/20 | Peter Gnatowski | 1.8 | Research re: wildfire fund liabilities per counsel's request |
| 6 | 4/22/20 | Brendan Murphy | 2.9 | Review of wildfire diligence provided by debtor |
| 6 | 4/23/20 | Brendan Murphy | 2.6 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/23/20 | Riley Jacobs | 3.6 | Additional edits to 2020 WMP presentation based on senior banker comments |
| 6 | 4/23/20 | Zack Stone | 1.7 | Edits to wildfire safety presentation |
| 6 | 4/24/20 | Alex Stevenson | 0.4 | Review and comment on wildfire safety presentation |
| 6 | 4/24/20 | Brendan Murphy | 2.2 | Review of wildfire diligence provided by debtor |
| 6 | 4/24/20 | Brendan Murphy | 3.4 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/24/20 | Peter Gnatowski | 1.7 | Reviewed and commented on updated on WSP |
| 6 | 4/25/20 | Brendan Murphy | 2.4 | Review and comment on wildfire presentation to TCC |
| 6 | 4/25/20 | Brendan Murphy | 3.1 | Reviewed research re: wildfire fund liabilities |
| 6 | 4/25/20 | Erik Ellingson | 2.7 | Preparation of wildfire safety presentation for TCC |
| 6 | 4/25/20 | Matt Merkel | 2.5 | Reviewed wildfire safety plan information |
| 6 | 4/26/20 | Erik Ellingson | 3.3 | Summary of wildfire spend in DIP variance reporting |
| 6 | 4/26/20 | Erik Ellingson | 1.8 | Review of wildfire contribution letter |
| 6 | 4/27/20 | Alex Gebert | 0.5 | Review draft letter re: wildfire funding |
| 6 | 4/27/20 | Brendan Murphy | 1.7 | Review of wildfire diligence provided by debtor |
| 6 | 4/27/20 | Brent Williams | 1.7 | Review PG&E funding of wildfire fund |
| 6 | 4/27/20 | Erik Ellingson | 2.7 | Wildfire safety plan system hardening specific analysis and review |
| 6 | 4/27/20 | Erik Ellingson | 3.7 | Wildfire safety plan cost breakdown analysis operating expenses vs. capital expenditures |
| 6 | 4/27/20 | Peter Gnatowski | 0.4 | Reviewed letter from counsel re: funding of wildfire fund |
| 6 | 4/28/20 | Brendan Murphy | 3.4 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/28/20 | Erik Ellingson | 1.7 | Wildfire safety plan PSPS analysis |
| 6 | 4/28/20 | Erik Ellingson | 3.9 | Wildfire safety plan timelines and budget analysis |
| 6 | 4/28/20 | Max Golembo | 1.6 | Wildfire claims review and analysis |
| 6 | 4/28/20 | Peter Gnatowski | 1.4 | Revised wildfire status update presentation for TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 6 | 4/28/20 | Riley Jacobs | 3.7 | Edits to wildfire presentation based on senior banker comments |
| 6 | 4/28/20 | Thomas Steve | 2.0 | Wildfire claims review |
| 6 | 4/28/20 | Zack Stone | 1.9 | Edits to wildfire safety presentation |
| 6 | 4/29/20 | Brendan Murphy | 3.1 | Review and comments to wildfire spending analysis for TCC |
| 6 | 4/29/20 | Brendan Murphy | 1.6 | Review of wildfire diligence provided by debtor |
| 6 | 4/29/20 | Erik Ellingson | 2.8 | Final preparation of the wildfire safety plan TCC Presentation |
| 6 | 4/30/20 | Erik Ellingson | 1.8 | Review wildfire estimation analysis |
| 6 | 4/30/20 | Peter Gnatowski | 0.4 | Reviewed third quarterly report of wildfire assistance program |
| 6 | 4/30/20 | Zack Stone | 1.4 | Review quarterly wildfire assistance program |
| 7 | 4/4/20 | Alex Gebert | 0.5 | Call with Debtors' advisors re: plan exit |
| 7 | 4/4/20 | Alex Stevenson | 0.5 | Call with Lazard re: plan issues |
| 7 | 4/4/20 | Brendan Murphy | 0.7 | Preparation for call with Debtor |
| 7 | 4/4/20 | Brendan Murphy | 0.9 | Participated in call with the Debtors' advisors re: financing update |
| 7 | 4/4/20 | Brent Williams | 0.9 | Call with Debtor's advisors re: financing |
| 7 | 4/4/20 | Matt Merkel | 1.3 | Drafted agenda for Lazard call |
| 7 | 4/4/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 4/4/20 | Matt Merkel | 0.6 | Reviewed and made direct edits to notes from Lazard call |
| 7 | 4/4/20 | Peter Gnatowski | 0.9 | Participated in call with the Debtors' advisors re: financing update |
| 7 | 4/4/20 | Sherman Guillema | 0.5 | Participated in call with Lazard |
| 7 | 4/4/20 | Zack Stone | 0.6 | Participate in weekly discussion with Debtor advisors |
| 7 | 4/4/20 | Zack Stone | 0.8 | Review, compile and circulate call notes from Lazard / Alix discussion |
| 7 | 4/10/20 | Brendan Murphy | 0.7 | Call with Debtor: case update, liquidity, capital raise efforts |
| 7 | 4/10/20 | Brent Williams | 0.7 | Attend call with Lazard and Alix partners |
| 7 | 4/10/20 | Matt Merkel | 0.8 | Drafted agenda for Lazard call |
| 7 | 4/10/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 4/10/20 | Matt Merkel | 1.0 | Reviewed and made edits to Lazard call notes |
| 7 | 4/10/20 | Peter Gnatowski | 0.7 | Participated in call with Debtors' FA advisors re: weekly update |
| 7 | 4/10/20 | Peter Gnatowski | 0.4 | Comments to agenda for call with Debtors' financial advisors |
| 7 | 4/10/20 | Sherman Guillema | 0.5 | Participated in call with Lazard |
| 7 | 4/10/20 | Zack Stone | 0.7 | Participation in weekly call with Debtor advisors |
| 7 | 4/10/20 | Zack Stone | 0.8 | Review, compile and circulate call notes from Lazard / Alix discussion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 4/13/20 | Peter Gnatowski | 0.3 | Correspondence with AlixPartners re: retail tenants at PG&E headquarters |
| 7 | 4/17/20 | Alex Stevenson | 0.8 | Participate in call with Lazard |
| 7 | 4/17/20 | Brendan Murphy | 1.0 | Call with Debtor: case update, liquidity, capital raise efforts |
| 7 | 4/17/20 | Brendan Murphy | 0.6 | Preparation for call with Debtors |
| 7 | 4/17/20 | Brent Williams | 1.0 | Call with Debtor re: case update |
| 7 | 4/17/20 | Naeem Muscatwalla | 0.9 | Participation in meeting with Debtor's advisors |
| 7 | 4/20/20 | Alex Stevenson | 1.3 | Call with trust professionals, RBC, Debtors professionals re: registration rights |
| 7 | 4/20/20 | Brendan Murphy | 0.5 | Correspondence with Debtor re: liquidation analysis |
| 7 | 4/20/20 | Brendan Murphy | 1.5 | Registration rights call with the Debtors' advisors |
| 7 | 4/20/20 | Brent Williams | 1.4 | Call with Debtor re: registration rights |
| 7 | 4/22/20 | Alex Stevenson | 1.3 | Call with trust professionals, RBC, Debtors professionals re: registration rights |
| 7 | 4/22/20 | Brent Williams | 1.3 | Call with Lazard re: registration rights issues |
| 7 | 4/24/20 | Brendan Murphy | 0.9 | Call with Debtor: case update, liquidity, capital raise efforts |
| 7 | 4/24/20 | Brendan Murphy | 0.6 | Preparation for call with Debtors |
| 7 | 4/24/20 | Brent Williams | 1.0 | Call with Debtor re: case update and capital raise |
| 7 | 4/24/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 4/24/20 | Matt Merkel | 0.6 | Drafted agenda for Lazard call |
| 7 | 4/24/20 | Peter Gnatowski | 0.3 | Internal correspondence regarding discussion topics for update call with the Debtors |
| 7 | 4/24/20 | Sherman Guillema | 0.5 | Participated in call with Lazard |
| 7 | 4/26/20 | Alex Gebert | 0.5 | Draft and circulate notes from advisor call |
| 7 | 4/26/20 | Alex Stevenson | 0.6 | Call with Lazard re: exit financing and projections |
| 7 | 4/26/20 | Brent Williams | 0.6 | Participated in call with Debtors advisors re: financing update |
| 7 | 4/26/20 | Matt Merkel | 0.4 | Reviewed Lazard call notes and made direct edits |
| 7 | 4/26/20 | Peter Gnatowski | 0.5 | Call with Debtors advisors re: financing update |
| 7 | 4/28/20 | Alex Stevenson | 1.5 | Call with Lazard / TCC / Trust advisors re: registration rights |
| 7 | 4/28/20 | Brent Williams | 1.5 | Registration rights call with Lazard |
| 7 | 4/29/20 | Alex Stevenson | 1.0 | Call with trust professionals, Lazard and PJT re: registration rights issues |
| 7 | 4/29/20 | Brent Williams | 1.0 | Call with Debtor re: case issues |
| 7 | 4/29/20 | Peter Gnatowski | 1.0 | Call with Lazard re: reg rights |
| 9 | 4/1/20 | Brent Williams | 0.5 | Call with interested party re: Plan trust structure |
| 9 | 4/1/20 | Brent Williams | 0.8 | Call with interested party re: Plan issues and other matters |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 4/2/20 | Alex Stevenson | 0.8 | Participate in call with Trust advisors on various plan issues |
| 9 | 4/2/20 | Brent Williams | 0.3 | Call with interested party re: Exit Financing and related matters |
| 9 | 4/2/20 | Brent Williams | 0.4 | Call with interested party re: registration rights |
| 9 | 4/3/20 | Brent Williams | 0.6 | Call with interested party re: plan issues |
| 9 | 4/3/20 | Brent Williams | 0.4 | Call with interested party re: Exit Financing and related matters |
| 9 | 4/5/20 | Brent Williams | 0.7 | Call with interested party re: Plan trust |
| 9 | 4/6/20 | Brendan Murphy | 0.9 | Call with interested party re: Case Issues |
| 9 | 4/6/20 | Brendan Murphy | 0.6 | Call with interested party re: Sources / Uses |
| 9 | 4/6/20 | Brent Williams | 0.4 | Call with interested party re: registration rights |
| 9 | 4/7/20 | Brendan Murphy | 0.8 | Call with interested party re: Equity Capital Markets |
| 9 | 4/7/20 | Brent Williams | 0.8 | Call with interested party re: trust equity |
| 9 | 4/8/20 | Alex Stevenson | 1.0 | Call with proposed trust professionals |
| 9 | 4/8/20 | Brendan Murphy | 1.0 | Call with interested party re: trust advisors |
| 9 | 4/8/20 | Brent Williams | 0.9 | Call with interested party re: trust considerations |
| 9 | 4/10/20 | Brent Williams | 0.6 | Call with interested party re: NENI |
| 9 | 4/13/20 | Brendan Murphy | 0.7 | Call with interested party re: Equity Capital Raise |
| 9 | 4/14/20 | Brent Williams | 0.5 | Call with interested party re: Registration rights |
| 9 | 4/14/20 | Brent Williams | 0.8 | Call with interested party re: case issues |
| 9 | 4/14/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 4/15/20 | Brent Williams | 0.9 | Call with interested party re: case issues |
| 9 | 4/15/20 | Brent Williams | 1.3 | Call with interested party re: Exit Financing and related matters |
| 9 | 4/16/20 | Aadil Khan | 0.8 | Participation on meeting with Houlihan to discuss NNI |
| 9 | 4/16/20 | Alex Stevenson | 0.8 | Call re: NNI analysis |
| 9 | 4/16/20 | Brent Williams | 0.8 | Call with interested party re: NENI |
| 9 | 4/16/20 | Matt Merkel | 0.9 | Reviewed and made direct edits to notes from Houlihan call |
| 9 | 4/16/20 | Matt Merkel | 0.5 | Participated in normalized net income discussion with Houlihan |
| 9 | 4/16/20 | Peter Gnatowski | 0.5 | Participated in call with HL re: NNI |
| 9 | 4/16/20 | Sherman Guillema | 0.5 | Call with other TCC advisors re: projected net income |
| 9 | 4/19/20 | Brendan Murphy | 0.9 | Call with interested party re: NNI analysis |
| 9 | 4/20/20 | Brent Williams | 0.5 | Call with interested party re: POR |
| 9 | 4/20/20 | Brent Williams | 0.6 | Call with interested party re: case issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 4/20/20 | Brent Williams | 0.5 | Call with interested party re: POR issues |
| 9 | 4/21/20 | Brent Williams | 0.4 | Call with interested party re: equity value |
| 9 | 4/22/20 | Brent Williams | 0.3 | Call with interested party re: registration rights |
| 9 | 4/23/20 | Brent Williams | 0.5 | Call with interested party re: POR issues |
| 9 | 4/23/20 | Brent Williams | 0.8 | Call with interested party re: plan trust structure |
| 9 | 4/24/20 | Brent Williams | 0.6 | Call with interested party re: NENI |
| 9 | 4/28/20 | Alex Stevenson | 0.5 | Correspondence with RBC re: reg rights issues |
| 9 | 4/28/20 | Brent Williams | 0.4 | Call with interested party re: registration rights |
| 9 | 4/29/20 | Brent Williams | 0.3 | Call with interested party re: case issues |
| 9 | 4/30/20 | Brent Williams | 0.7 | Call with interested party re: registration rights |
| 9 | 4/30/20 | Brent Williams | 0.9 | Call with interested party re: NNI issues |
| 10 | 4/1/20 | Alex Stevenson | 0.6 | Correspondence with counsel re: plan issues |
| 10 | 4/1/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: disclosure issues |
| 10 | 4/1/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 4/1/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/1/20 | Matt Merkel | 0.4 | Discussed POR capital structure with counsel |
| 10 | 4/1/20 | Peter Gnatowski | 0.6 | Provided additional comments to TCC counsel re: backstop analysis |
| 10 | 4/2/20 | Alex Stevenson | 0.8 | Call with J Bloom re: CPUC process |
| 10 | 4/2/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Stock issues |
| 10 | 4/2/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 4/2/20 | Brent Williams | 0.6 | Email to counsel re: TCC meeting materials |
| 10 | 4/2/20 | Brent Williams | 1.0 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/2/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: stock price issues and recent article |
| 10 | 4/2/20 | Peter Gnatowski | 0.7 | Comments to counsel re: estimation motion |
| 10 | 4/2/20 | Peter Gnatowski | 1.3 | Assisted counsel with research for estimation motion |
| 10 | 4/3/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/3/20 | Brent Williams | 1.0 | Call with counsel re: RSA issues and related matters |
| 10 | 4/3/20 | Brent Williams | 0.6 | Emails to counsel re: plan and stock issues |
| 10 | 4/3/20 | Peter Gnatowski | 0.5 | Call with TCC counsel re: stock price/backstop price analysis |
| 10 | 4/3/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: equity backstop research |
| 10 | 4/4/20 | Alex Stevenson | 1.0 | Correspondence with counsel re: plan issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/4/20 | Peter Gnatowski | 0.5 | Correspondence with counsel re: declaration of Eric Lowery |
| 10 | 4/5/20 | Alex Stevenson | 1.2 | Call with counsel re: plan issues |
| 10 | 4/5/20 | Brent Williams | 0.4 | Emails with counsel re: CPUC proceedings |
| 10 | 4/5/20 | Brent Williams | 0.9 | Call with counsel re: Claims Issues |
| 10 | 4/5/20 | Matt Merkel | 1.1 | Participated in call with counsel re: plan issues |
| 10 | 4/5/20 | Peter Gnatowski | 0.5 | Call with counsel re: estimation motion replies |
| 10 | 4/6/20 | Alex Stevenson | 0.8 | Call with counsel re: financing issues |
| 10 | 4/6/20 | Brendan Murphy | 0.7 | Call with Counsel re: Plan issues |
| 10 | 4/6/20 | Brendan Murphy | 0.6 | Call with Counsel re: Trust documents |
| 10 | 4/6/20 | Brent Williams | 0.6 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/6/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/6/20 | Brent Williams | 0.4 | Call with counsel re: RSA issues and related matters |
| 10 | 4/6/20 | Brent Williams | 1.0 | Call with counsel re: Claims Issues |
| 10 | 4/7/20 | Alex Stevenson | 0.6 | Call with counsel re: ECM banker |
| 10 | 4/7/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/8/20 | Brent Williams | 0.3 | Email to counsel re: TCC meeting materials |
| 10 | 4/8/20 | Brent Williams | 0.7 | Emails with counsel re: CPUC proceedings |
| 10 | 4/9/20 | Alex Stevenson | 0.9 | Call with Bloom re: CPUC filing |
| 10 | 4/9/20 | Brent Williams | 0.6 | Call with counsel re: RSA issues and related matters |
| 10 | 4/9/20 | Brent Williams | 0.3 | Call with counsel re: Claims Issues |
| 10 | 4/9/20 | Matt Merkel | 0.2 | Responded to counsel over email on COVID-19 financial impact |
| 10 | 4/10/20 | Alex Stevenson | 1.3 | Correspondence with counsel re: plan changes and impact on value |
| 10 | 4/10/20 | Brent Williams | 0.6 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/10/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/11/20 | Brendan Murphy | 0.7 | Call with Counsel re: Plan issues |
| 10 | 4/11/20 | Brendan Murphy | 0.6 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/11/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 4/13/20 | Alex Stevenson | 1.3 | Email correspondence with counsel re: confirmation issues |
| 10 | 4/13/20 | Brendan Murphy | 0.8 | Call with Counsel re: Confirmation issues |
| 10 | 4/13/20 | Brent Williams | 0.3 | Emails to counsel re: plan and stock issues |
| 10 | 4/13/20 | Brent Williams | 0.5 | Correspondence with TCC counsel re: registration rights issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/13/20 | Peter Gnatowski | 0.5 | Correspondence with TCC counsel re: registration rights issues |
| 10 | 4/14/20 | Alex Stevenson | 0.5 | Call with counsel re: registration rights issues |
| 10 | 4/14/20 | Brendan Murphy | 0.9 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/14/20 | Brent Williams | 0.7 | Call with counsel re: RSA issues and related matters |
| 10 | 4/14/20 | Peter Gnatowski | 0.5 | Participated in registration rights call with counsel |
| 10 | 4/14/20 | Peter Gnatowski | 0.5 | Call with counsel re: normalized net income |
| 10 | 4/15/20 | Brent Williams | 0.4 | Emails with counsel re: CPUC proceedings |
| 10 | 4/15/20 | Brent Williams | 0.7 | Email to counsel re: TCC meeting materials |
| 10 | 4/16/20 | Brent Williams | 0.5 | Call with counsel re: Claims Issues |
| 10 | 4/16/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/16/20 | Brent Williams | 0.5 | Call with counsel re: RSA issues and related matters |
| 10 | 4/16/20 | Peter Gnatowski | 0.4 | Correspondence with TCC counsel re: share price analysis |
| 10 | 4/17/20 | Brendan Murphy | 0.8 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/17/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: issues for TCC |
| 10 | 4/17/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: fire victim value analysis |
| 10 | 4/17/20 | Brent Williams | 0.7 | Emails to counsel re: plan and stock issues |
| 10 | 4/17/20 | Brent Williams | 0.5 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/18/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: issues for TCC |
| 10 | 4/18/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 4/19/20 | Brent Williams | 0.5 | Emails with counsel re: CPUC proceedings |
| 10 | 4/20/20 | Alex Stevenson | 0.7 | Correspondence with counsel re: determination date implications |
| 10 | 4/20/20 | Brendan Murphy | 0.7 | Call with Counsel re: liquidation analysis |
| 10 | 4/20/20 | Brent Williams | 0.6 | Email to counsel re: TCC meeting materials |
| 10 | 4/20/20 | Brent Williams | 0.3 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/21/20 | Brent Williams | 1.0 | Emails to counsel re: plan and stock issues |
| 10 | 4/21/20 | Peter Gnatowski | 0.5 | Call with counsel re: normalized net income |
| 10 | 4/22/20 | Alex Stevenson | 0.8 | Call with J Bloom re: CPUC process |
| 10 | 4/22/20 | Brendan Murphy | 0.7 | Call with Counsel re: issues list |
| 10 | 4/22/20 | Brent Williams | 0.4 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/22/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/22/20 | Matt Merkel | 0.7 | Participated in normalized net income call with counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/23/20 | Alex Stevenson | 1.2 | Participate in call with mediation group |
| 10 | 4/23/20 | Brendan Murphy | 0.7 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 4/23/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: mediation issues |
| 10 | 4/23/20 | Brent Williams | 0.4 | Emails with counsel re: CPUC proceedings |
| 10 | 4/23/20 | Brent Williams | 1.1 | Call with counsel re: Claims and RSA issues and related matters |
| 10 | 4/23/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 4/23/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: normalized net income calculation |
| 10 | 4/24/20 | Brent Williams | 0.9 | Call with counsel re: Claims Issues |
| 10 | 4/24/20 | Brent Williams | 1.0 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/24/20 | Peter Gnatowski | 0.6 | Call with counsel re: analysis for confirmation brief |
| 10 | 4/25/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: fire victim value analysis |
| 10 | 4/25/20 | Brent Williams | 1.1 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/26/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/27/20 | Alex Stevenson | 2.5 | Call with Counsel / Trust Advisors / Lazard re: registration rights |
| 10 | 4/27/20 | Brendan Murphy | 0.8 | Call with Counsel re: Tax issues |
| 10 | 4/27/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: capital raise timeline |
| 10 | 4/27/20 | Brent Williams | 0.4 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/27/20 | Brent Williams | 0.7 | Call with counsel re: Exit Financing and related matters |
| 10 | 4/27/20 | Brent Williams | 0.3 | Call with counsel re: Claims Issues |
| 10 | 4/27/20 | Peter Gnatowski | 0.4 | Call with counsel re: tax agreement |
| 10 | 4/28/20 | Aadil Khan | 0.8 | Call with Counsel re: issues list |
| 10 | 4/28/20 | Alex Stevenson | 0.5 | Call with J Rose and B Williams re: NNI issues |
| 10 | 4/28/20 | Alex Stevenson | 0.4 | Correspondence with Counsel re: various plan issues |
| 10 | 4/28/20 | Brendan Murphy | 0.8 | Call with Counsel re: issues list |
| 10 | 4/28/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Tax Benefit Payment Agreement |
| 10 | 4/28/20 | Brendan Murphy | 0.4 | Correspondence with Counsel re: liquidation analysis |
| 10 | 4/28/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/28/20 | Brent Williams | 0.3 | Call with counsel re: RSA issues and related matters |
| 10 | 4/28/20 | Brent Williams | 1.0 | Call with counsel re: Claims Issues |
| 10 | 4/28/20 | Brent Williams | 0.5 | Email with counsel re: Plan Issues and OII hearings |
| 10 | 4/28/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 4/28/20 | Brent Williams | 0.6 | Call with J Rose and AS re: NNI |
| 10 | 4/28/20 | Peter Gnatowski | 0.5 | Call with counsel re: tax benefit agreement |
| 10 | 4/28/20 | Zack Stone | 0.5 | Participate and take notes on tax discussion from call with counsel |
| 10 | 4/29/20 | Alex Stevenson | 0.6 | Correspondence with counsel re: tax driven trading restrictions |
| 10 | 4/29/20 | Alex Stevenson | 0.6 | Call with counsel re: confirmation issues |
| 10 | 4/29/20 | Brendan Murphy | 0.9 | Discussion with Counsel re: Valuation/Recovery analysis |
| 10 | 4/29/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: issues for TCC |
| 10 | 4/29/20 | Brent Williams | 0.7 | Email with counsel re: Plan Issues and RSA terms |
| 10 | 4/29/20 | Brent Williams | 0.5 | Call with counsel re: exit financing and related matters |
| 10 | 4/29/20 | Brent Williams | 0.7 | Call with counsel re: Claims Issues |
| 10 | 4/29/20 | Peter Gnatowski | 0.5 | Call with counsel re: RSA terms for confirmation brief |
| 10 | 4/30/20 | Alex Stevenson | 0.5 | Call with counsel re: confirmation brief |
| 10 | 4/30/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 4/30/20 | Brent Williams | 0.4 | Call with counsel re: Exit Financing and related matters |
| 11 | 4/3/20 | Matt Merkel | 2.1 | Researched and summarized Debtors diligence data for counsel for brief |
| 11 | 4/6/20 | Matt Merkel | 2.6 | Researched and drafted summary for counsel on Debtors financing commitments |
| 11 | 4/10/20 | Matt Merkel | 2.0 | Reviewed historical financial commitments for confirmation brief for counsel |
| 11 | 4/10/20 | Peter Gnatowski | 1.8 | Research for counsel for confirmation motion |
| 11 | 4/10/20 | Peter Gnatowski | 2.0 | Prepared analysis for counsel for confirmation motion |
| 11 | 4/10/20 | Peter Gnatowski | 0.4 | Correspondence with counsel re: RSA variance questions |
| 11 | 4/11/20 | Peter Gnatowski | 2.3 | Continued research and analysis for confirmation motion for counsel |
| 11 | 4/18/20 | Matt Merkel | 2.5 | Reviewed historical financial commitments from Debtors for counsel brief |
| 11 | 4/18/20 | Matt Merkel | 2.1 | Summarized historical financial commitment changes from Debtors for counsel |
| 11 | 4/24/20 | Matt Merkel | 2.7 | Summarized equity backstop commitment historical changes for counsel for brief |
| 11 | 4/24/20 | Peter Gnatowski | 2.0 | Research and analysis for counsel for confirmation brief support |
| 11 | 4/24/20 | Peter Gnatowski | 1.4 | Reviewed various historical documents from the Debtors for confirmation brief for counsel |
| 11 | 4/24/20 | Peter Gnatowski | 0.8 | Additional research re: confirmation brief support for counsel |
| 11 | 4/29/20 | Peter Gnatowski | 1.8 | Research and analysis for counsel to support confirmation brief |
| 12 | 4/1/20 | Brent Williams | 0.5 | Emails with committee members re: NNI |
| 12 | 4/1/20 | Erik Ellingson | 0.7 | Call with MM re: TCC update presentation |
| 12 | 4/1/20 | Matt Merkel | 0.7 | Call with EE to discuss final prep for TCC update |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 12 | 4/2/20 | Alex Stevenson | 1.3 | Participate in TCC conference call |
| 12 | 4/2/20 | Brendan Murphy | 1.2 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 4/2/20 | Brendan Murphy | 1.5 | Participation on TCC Meeting (telephonic) |
| 12 | 4/2/20 | Brent Williams | 0.5 | Emails with committee members re: plan issues |
| 12 | 4/2/20 | Brent Williams | 1.0 | Emails with committee members re: exit financing |
| 12 | 4/2/20 | Brent Williams | 1.3 | Participation in TCC meeting |
| 12 | 4/2/20 | Peter Gnatowski | 1.5 | Participated in TCC meeting |
| 12 | 4/3/20 | Brent Williams | 0.5 | Emails with committee members re: fire victim trust |
| 12 | 4/5/20 | Brendan Murphy | 1.1 | Call with TCC Members re: Reg Rights |
| 12 | 4/5/20 | Brent Williams | 1.3 | Email to committee member re: plan questions |
| 12 | 4/5/20 | Riley Jacobs | 1.3 | Review emails from TCC advisory re: committee matters |
| 12 | 4/7/20 | Brent Williams | 0.5 | Emails with committee re: RSA issues |
| 12 | 4/7/20 | Peter Gnatowski | 1.8 | Reviewed and commented on draft presentation for TCC update |
| 12 | 4/8/20 | Alex Stevenson | 0.8 | Review/comment on draft TCC presentation |
| 12 | 4/8/20 | Brendan Murphy | 2.3 | Revise TCC presentation materials |
| 12 | 4/8/20 | Brent Williams | 1.5 | Email to committee member re: plan questions |
| 12 | 4/8/20 | Brent Williams | 1.0 | Review of TCC presentation materials |
| 12 | 4/8/20 | Matt Merkel | 1.6 | Revised TCC presentation based on senior banker comments |
| 12 | 4/8/20 | Peter Gnatowski | 1.5 | Reviewed updated presentation for TCC update |
| 12 | 4/8/20 | Peter Gnatowski | 1.4 | Reviewed draft TCC comments related to Safety OII |
| 12 | 4/8/20 | Sherman Guillema | 2.2 | Reviewed and revised presentation for TCC meeting on Safety OII |
| 12 | 4/9/20 | Alex Stevenson | 1.8 | Participate in TCC conference call |
| 12 | 4/9/20 | Brendan Murphy | 0.8 | Reviewed net income analysis in preparation for TCC Meeting |
| 12 | 4/9/20 | Brendan Murphy | 1.9 | Participation on TCC Meeting (telephonic) |
| 12 | 4/9/20 | Brent Williams | 0.6 | Emails with committee members re: plan issues |
| 12 | 4/9/20 | Brent Williams | 1.9 | Participation in TCC meeting |
| 12 | 4/9/20 | Brent Williams | 0.5 | Emails with committee re: RSA issues |
| 12 | 4/9/20 | Peter Gnatowski | 0.5 | Reviewed documents prepared by counsel for TCC meeting |
| 12 | 4/9/20 | Peter Gnatowski | 1.8 | Participation in TCC meeting |
| 12 | 4/9/20 | Sherman Guillema | 1.9 | Participation in TCC meeting |
| 12 | 4/10/20 | Brent Williams | 0.5 | Emails with committee members: equity ownership |

## EXHIBIT D
## TIME DETAIL
## FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/11/20 | Brent Williams | 0.7 | Emails with committee members re: plan issues |
| 12 | 4/12/20 | Brent Williams | 0.3 | Emails with committee members re: fire victim trust |
| 12 | 4/13/20 | Brent Williams | 0.5 | Emails with committee members re: NNI |
| 12 | 4/14/20 | Brent Williams | 1.4 | Review of committee presentation materials |
| 12 | 4/15/20 | Brendan Murphy | 1.8 | Comments to TCC presentation re: Normalized Net Income |
| 12 | 4/15/20 | Brent Williams | 0.9 | Emails with committee members: plan issues |
| 12 | 4/15/20 | Brent Williams | 1.1 | Review committee presentation materials |
| 12 | 4/16/20 | Alex Stevenson | 1.2 | Participate in TCC conference call |
| 12 | 4/16/20 | Brendan Murphy | 1.2 | Comments to TCC materials re: Fire Victim Equity analysis and ownership |
| 12 | 4/16/20 | Brendan Murphy | 2.1 | Reviewed presentation materials in preparation for TCC Meeting |
| 12 | 4/16/20 | Brent Williams | 0.5 | Emails with committee members re: exit financing |
| 12 | 4/16/20 | Brent Williams | 1.3 | TCC meeting participation |
| 12 | 4/16/20 | Brent Williams | 1.4 | Reviewed NNI analysis and summary in preparation for TCC meeting |
| 12 | 4/16/20 | Peter Gnatowski | 1.3 | Participated in TCC call |
| 12 | 4/17/20 | Brendan Murphy | 0.9 | Draft outline and presentation for TCC re: Issues for TCC |
| 12 | 4/17/20 | Brent Williams | 0.7 | Email to committee member re: plan questions |
| 12 | 4/17/20 | Brent Williams | 0.5 | Emails with committee  re: RSA issues |
| 12 | 4/21/20 | Brent Williams | 1.6 | Emails with committee members: plan issues |
| 12 | 4/22/20 | Alex Stevenson | 1.1 | Review/comment on TCC meeting deliverables |
| 12 | 4/22/20 | Brent Williams | 1.9 | Review of committee presentation materials |
| 12 | 4/22/20 | Peter Gnatowski | 1.8 | Reviewed and commented on presentation for the TCC meeting |
| 12 | 4/22/20 | Riley Jacobs | 2.8 | Edits to committee presentation per senior banker comments |
| 12 | 4/22/20 | Zack Stone | 1.8 | Edits to TCC discussion materials based on BW feedback |
| 12 | 4/23/20 | Alex Stevenson | 0.8 | Participate in TCC conference call |
| 12 | 4/23/20 | Brendan Murphy | 0.7 | Participation on TCC Meeting |
| 12 | 4/23/20 | Brent Williams | 0.9 | Review of committee presentation materials |
| 12 | 4/23/20 | Brent Williams | 0.7 | Participated on TTC committee meeting |
| 12 | 4/23/20 | Matt Merkel | 3.4 | Drafted presentation materials for TCC meeting |
| 12 | 4/23/20 | Matt Merkel | 1.2 | Revised presentation materials for TCC based on senior banker comments |
| 12 | 4/23/20 | Sherman Guillema | 0.7 | Participated in TCC committee call |
| 12 | 4/24/20 | Matt Merkel | 2.3 | Made edits to TCC materials draft from senior banker |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 4/26/20 | Brent Williams | 0.6 | Email to committee member re: plan questions |
| 12 | 4/26/20 | Peter Gnatowski | 0.7 | Drafted responses to TCC members re: plan and value questions |
| 12 | 4/27/20 | Brent Williams | 0.5 | Emails with committee members re: fire victim trust |
| 12 | 4/28/20 | Riley Jacobs | 2.3 | Edits to TCC discussion materials for weekly call |
| 12 | 4/29/20 | Brendan Murphy | 0.8 | Internal correspondence re: Valuation/Recovery analysis for Counsel |
| 12 | 4/29/20 | Sherman Guillema | 2.4 | Review materials for TCC call |
| 12 | 4/29/20 | Zack Stone | 1.8 | Edits to TCC presentation |
| 12 | 4/30/20 | Brent Williams | 0.6 | Emails with committee members re: equity ownership |
| 13 | 4/1/20 | Brent Williams | 0.4 | Responses to estimation motion |
| 13 | 4/1/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/2/20 | Alex Stevenson | 1.1 | Review draft pleadings prepared by counsel |
| 13 | 4/2/20 | Erik Ellingson | 1.1 | Reviewed order denying motion to reconsider |
| 13 | 4/2/20 | Naeem Muscatwalla | 1.2 | Review of case-related new and filings |
| 13 | 4/2/20 | Peter Gnatowski | 1.8 | Reviewed TCC response re: fire claims estimation |
| 13 | 4/2/20 | Peter Gnatowski | 0.3 | Reviewed TCC letter response to discovery objections |
| 13 | 4/2/20 | Peter Gnatowski | 0.2 | Reviewed judge's order re: motion to reconsider |
| 13 | 4/2/20 | Riley Jacobs | 2.1 | Review research articles re: effect of covid on utilities |
| 13 | 4/2/20 | Riley Jacobs | 1.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/2/20 | Sherman Guillema | 0.9 | Reviewed order denying motion to reconsider |
| 13 | 4/2/20 | Sherman Guillema | 0.9 | Reviewed TCC Response to Discovery Objections |
| 13 | 4/2/20 | Zack Stone | 0.5 | Review and circulate relevant articles re: TCC |
| 13 | 4/3/20 | Brent Williams | 1.2 | Review responses to estimation brief |
| 13 | 4/3/20 | Peter Gnatowski | 1.0 | Comments to TCC reply to Debtors' estimation motion |
| 13 | 4/3/20 | Peter Gnatowski | 0.3 | Reviewed Stamer declaration re: Noteholder RSA |
| 13 | 4/3/20 | Peter Gnatowski | 0.4 | Reviewed reservation of rights related to estimation motion from TCC |
| 13 | 4/3/20 | Peter Gnatowski | 0.5 | Reviewed Debtors reply to TCC Estimation motion |
| 13 | 4/3/20 | Peter Gnatowski | 0.4 | Reviewed PG&E's report on collection of evidence from Cresta line |
| 13 | 4/3/20 | Peter Gnatowski | 0.6 | Reviewed TCC reply to Debtors' estimation motion |
| 13 | 4/3/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/4/20 | Brent Williams | 2.7 | Review of objection of certain fire victims to claims estimation motion and support declarations |
| 13 | 4/4/20 | Peter Gnatowski | 1.7 | Reviewed declaration and motion of certain fire victims in support of TCC estimation motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/6/20 | Brendan Murphy | 0.8 | Review of and comments to Counsel re: Scarpulla declaration |
| 13 | 4/6/20 | Charles Hallett | 3.3 | Review general PG&E bankruptcy current news, including settlement detail with fire victims, governor Newsom statements, wildfire trust information, etc. |
| 13 | 4/6/20 | Max Golembo | 1.2 | WSJ articles review and circulation to team |
| 13 | 4/6/20 | Peter Gnatowski | 0.3 | Reviewed TCC letter to Debtors' counsel |
| 13 | 4/6/20 | Peter Gnatowski | 0.3 | Reviewed SLF reply related to TCC supplemental disclosure |
| 13 | 4/6/20 | Peter Gnatowski | 1.9 | Reviewed TCC supplemental disclosure motion and related declaration |
| 13 | 4/6/20 | Peter Gnatowski | 0.5 | Reviewed Debtors' objection to TCC supplemental disclosure motion |
| 13 | 4/6/20 | Peter Gnatowski | 0.4 | Reviewed media coverage related to TCC POR objection |
| 13 | 4/6/20 | Peter Gnatowski | 0.3 | Reviewed PSPS class action appeal |
| 13 | 4/6/20 | Peter Gnatowski | 1.3 | Reviewed replies from TCC, UCC Subro and others on case resolution contingency process |
| 13 | 4/6/20 | Peter Gnatowski | 0.6 | Reviewed Debtors' objection to noteholder motion re: case resolution process |
| 13 | 4/6/20 | Peter Gnatowski | 1.5 | Reviewed various objections to Debtors' fire claims estimation motion |
| 13 | 4/6/20 | Riley Jacobs | 2.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/6/20 | Sherman Guillema | 1.9 | Reviewed objections of various fire claimants |
| 13 | 4/6/20 | Zack Stone | 1.2 | Review and circulate relevant objections from the docket |
| 13 | 4/6/20 | Zack Stone | 0.9 | Review and circulate relevant articles re: TCC deal |
| 13 | 4/6/20 | Zack Stone | 1.4 | Read, review, and summarize motions / objections to TCC supplemental disclosure |
| 13 | 4/6/20 | Zack Stone | 0.4 | Call with MM re: TCC supplemental disclosure |
| 13 | 4/7/20 | Brent Williams | 1.2 | Review shareholders proponents objection to tics supplemental disclosure |
| 13 | 4/7/20 | Erik Ellingson | 0.3 | Review of Debtor's response to the TCC |
| 13 | 4/7/20 | Matt Merkel | 3.2 | Reviewed and Summarized Karotkin filing re supplemental disclosure |
| 13 | 4/7/20 | Matt Merkel | 1.2 | Reviewed Judge Montali's decision on TCC supplemental disclosure motion |
| 13 | 4/7/20 | Peter Gnatowski | 0.3 | Review court order re: supplemental disclosure motion |
| 13 | 4/7/20 | Peter Gnatowski | 0.5 | Reviewed revised supplemental disclosure letter from TCC and Debtors reply |
| 13 | 4/7/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/7/20 | Peter Gnatowski | 0.5 | Reviewed shareholder objection to supplemental disclosure |
| 13 | 4/7/20 | Sherman Guillema | 0.9 | Reviewed summary of decision on TCC's supplemental disclosure motion |
| 13 | 4/8/20 | Alex Gebert | 0.8 | Review motion approving Case Resolution Contingency Process Motion |
| 13 | 4/8/20 | Alex Gebert | 0.6 | Review Montale decisions re: TCC letter |
| 13 | 4/8/20 | Alex Gebert | 1.2 | Review arguments by TCC re: backstock plan support |
| 13 | 4/8/20 | Erik Ellingson | 0.7 | Review of TCC's letter to fire claimants |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/8/20 | Peter Gnatowski | 0.4 | Reviewed TCC opposition to securities plaintiffs |
| 13 | 4/8/20 | Zack Stone | 0.7 | Review and circulate relevant articles re: TCC supplemental disclosure |
| 13 | 4/9/20 | Alex Gebert | 0.6 | Review news and articles re: TCC article/Montali decision |
| 13 | 4/9/20 | Peter Gnatowski | 0.4 | Reviewed TCC limited objection and ROR re: California settlement |
| 13 | 4/9/20 | Peter Gnatowski | 0.4 | Reviewed securities plaintiffs reply to TCC standing motion |
| 13 | 4/9/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/10/20 | Alex Gebert | 0.9 | Review response letter from TCC re: supplemental disclosure |
| 13 | 4/10/20 | Naeem Muscatwalla | 1.7 | Review of case-related new and filings |
| 13 | 4/10/20 | Peter Gnatowski | 0.2 | Reviewed Debtors' reply to TCC limited objection to Butte settlement |
| 13 | 4/10/20 | Peter Gnatowski | 0.3 | Reviewed ruling re: camp fire settlement |
| 13 | 4/10/20 | Peter Gnatowski | 0.3 | Reviewed Debtors' statement re: TCC standing motion |
| 13 | 4/10/20 | Peter Gnatowski | 0.3 | Reviewed and commented on TCC limited objection to Butte Settlement |
| 13 | 4/10/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/13/20 | Brent Williams | 1.3 | Review TCC expert statement on pea probation proceedings |
| 13 | 4/13/20 | Naeem Muscatwalla | 1.5 | Review of case-related new and filings |
| 13 | 4/13/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/13/20 | Peter Gnatowski | 1.4 | Reviewed estimation briefs in estimation proceeding |
| 13 | 4/13/20 | Peter Gnatowski | 0.3 | Reviewed PG&E's statement in securities lawsuit standing |
| 13 | 4/13/20 | Riley Jacobs | 2.0 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/14/20 | Aadil Khan | 1.5 | Read and Review TCC motion for security determination |
| 13 | 4/14/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/15/20 | Naeem Muscatwalla | 1.8 | Review of case-related new and filings |
| 13 | 4/15/20 | Peter Gnatowski | 0.3 | Reviewed order re: standing securities class action |
| 13 | 4/15/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/16/20 | Peter Gnatowski | 0.3 | Reviewed update from Judge Donato status conference |
| 13 | 4/16/20 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/16/20 | Zack Stone | 0.7 | Review relevant dockets re: Order denying TCC Motion |
| 13 | 4/17/20 | Peter Gnatowski | 0.4 | Reviewed press re: shareholder claim ruling |
| 13 | 4/17/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/17/20 | Zack Stone | 0.6 | Review and circulate relevant articles re: Court denying TCC motion |
| 13 | 4/20/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 4/21/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/22/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/23/20 | Naeem Muscatwalla | 2.6 | Review of case-related new and filings |
| 13 | 4/27/20 | Naeem Muscatwalla | 0.5 | Review of case-related new and filings |
| 13 | 4/27/20 | Peter Gnatowski | 0.3 | Reviewed statements from other fire claimant firms re: voting |
| 13 | 4/27/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/28/20 | Aadil Khan | 1.0 | Review updated status report on voting irregularities |
| 13 | 4/28/20 | Alex Gebert | 1.4 | Review joint report re: status of plan voting |
| 13 | 4/28/20 | Alex Gebert | 0.6 | Analysis of summary status of plan voting by group |
| 13 | 4/28/20 | Peter Gnatowski | 0.5 | Reviewed joint report from plaintiff law firms and voting update |
| 13 | 4/28/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 4/28/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 4/29/20 | Peter Gnatowski | 0.3 | Reviewed order from Judge Donato re: estimation of claims and status hearing |
| 13 | 4/29/20 | Peter Gnatowski | 1.6 | Reviewed various valuation documents re: confirmation brief |
| 13 | 4/30/20 | Naeem Muscatwalla | 1.0 | Review of case-related new and filings |
| 13 | 4/30/20 | Peter Gnatowski | 0.3 | Reviewed list of de minimis settlements |
| 13 | 4/30/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 15 | 4/22/20 | Aadil Khan | 1.1 | Read and review article on CEO stepping down |
| 15 | 4/22/20 | Alex Gebert | 0.7 | Review/summarize future resignation of Bill Johnson |
| 15 | 4/22/20 | Charles Hallett | 1.2 | Edit analysis on CEO compensation |
| 15 | 4/22/20 | Max Golembo | 1.7 | Review analysis on CEO compensation |
| 15 | 4/22/20 | Peter Gnatowski | 1.0 | Reviewed 8k and news regarding CEO departure |
| 15 | 4/22/20 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of CEO's stock options and compensation |
| 15 | 4/22/20 | Thomas Steve | 2.1 | Edit Johnson Compensation Analysis |
| 15 | 4/22/20 | Zack Stone | 1.1 | Read, review, and circulate CEO resignation news |
| 15 | 4/23/20 | Alex Gebert | 1.2 | Review compensation ($) re: Bill Johnson's resignation |
| 15 | 4/23/20 | Alex Stevenson | 0.4 | Correspondence re: CEO resignation |
| 15 | 4/23/20 | Brendan Murphy | 0.9 | Review of Johnson compensation analysis |
| 15 | 4/23/20 | Brent Williams | 1.0 | Review and comment on Johnson resignation and impact to stock options |
| 15 | 4/23/20 | Max Golembo | 1.0 | Review Johnson compensation analysis |
| 15 | 4/23/20 | Peter Gnatowski | 1.5 | Reviewed updated analysis of CEO stock options impact on departure |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 15 | 4/23/20 | Riley Jacobs | 2.5 | Review executive compensation and summarize |
| 15 | 4/23/20 | Riley Jacobs | 1.2 | Prepare materials re: executive compensation |
| 15 | 4/23/20 | Thomas Steve | 1.4 | Edits Johnson Compensation Analysis |
| 15 | 4/24/20 | Aadil Khan | 1.0 | Review documentation on CEO compensation |
| 15 | 4/24/20 | Alex Gebert | 1.2 | Analysis of Bill Johnson's equity compensation for Counsel |
| 15 | 4/24/20 | Alex Gebert | 0.9 | Review vesting schedule(s) of Bill Johnson's stock options |
| 15 | 4/24/20 | Alex Gebert | 0.4 | Internal discussion re: Bill Johnson's compensation |
| 15 | 4/24/20 | Alex Gebert | 0.5 | Review CEO Compensation motion |
| 15 | 4/24/20 | Alex Gebert | 0.7 | Summarize/circulate key highlights re: CEO resignation |
| 15 | 4/24/20 | Erik Ellingson | 1.4 | Executive compensation review |
| 15 | 4/24/20 | Erik Ellingson | 1.7 | CEO transition plan review and exit compensation |
| 15 | 4/24/20 | Naeem Muscatwalla | 0.9 | Reviewed diligence on CEO departure from Debtors |
| 15 | 4/24/20 | Peter Gnatowski | 1.8 | Reviewed presentation to TCC re: CEO departure |
| 15 | 4/24/20 | Riley Jacobs | 1.3 | Edits to executive compensation presentation |
| 15 | 4/24/20 | Zack Stone | 1.2 | Research CEO compensation analysis |
| 15 | 4/25/20 | Charles Hallett | 1.4 | CEO Johnson research |
| 15 | 4/25/20 | Matt Merkel | 2.9 | Reviewed summary of CEO compensation package and provided comments |
| 15 | 4/25/20 | Matt Merkel | 3.5 | Reviewed CEO compensation severance package information |
| 15 | 4/25/20 | Peter Gnatowski | 1.4 | Reviewed and commented on diligence questions to the Debtors re: CEO departure |
| 15 | 4/26/20 | Alex Stevenson | 0.3 | Email correspondence re: CEO resignation |
| 15 | 4/26/20 | Erik Ellingson | 2.4 | Preparation and summary of Johnson departure presentation |
| 15 | 4/26/20 | Riley Jacobs | 1.5 | Review 13-week cash flows and related reports |
| 15 | 4/27/20 | Erik Ellingson | 2.7 | Address comments and review of CEO departure |
| 15 | 4/28/20 | Max Golembo | 0.8 | Edits to executive compensation presentation |
| 15 | 4/28/20 | Thomas Steve | 1.2 | Johnson Compensation Analysis |
| 17 | 4/3/20 | Brendan Murphy | 2.3 | Reviewed segment value analysis (sum of parts) |
| 17 | 4/3/20 | Matt Merkel | 2.4 | Researched hydro assets values |
| 17 | 4/3/20 | Sherman Guillema | 2.1 | Researched valuations of comparable asset sales |
| 17 | 4/5/20 | Alex Gebert | 1.6 | Worked on analysis re: recent hydroelectric facilities |
| 17 | 4/5/20 | Alex Gebert | 1.8 | Review planned sale of SF headquarters and CF impact |
| 17 | 4/5/20 | Alex Stevenson | 0.7 | Correspondence on asset sale considerations |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/5/20 | Brendan Murphy | 2.7 | Reviewed analysis of hydroelectric and real estate assets |
| 17 | 4/5/20 | Matt Merkel | 2.5 | Researched real estate asset valuations |
| 17 | 4/5/20 | Matt Merkel | 2.6 | Researched Debtor filings on potential asset sales |
| 17 | 4/5/20 | Peter Gnatowski | 1.6 | Research and analysis re: potential assets sales and values |
| 17 | 4/5/20 | Peter Gnatowski | 1.5 | Reviewed prior asset sale offers received by the Debtors |
| 17 | 4/5/20 | Peter Gnatowski | 0.4 | Internal correspondence re: potential asset sales and research |
| 17 | 4/5/20 | Sherman Guillema | 2.0 | Reviewed research on real estate valuations |
| 17 | 4/5/20 | Sherman Guillema | 2.1 | Reviewed filings on potential asset sales |
| 17 | 4/6/20 | Alex Gebert | 0.8 | Review San Jose purchase offer for Debtors' assets |
| 17 | 4/6/20 | Alex Gebert | 0.9 | Review Nevada irrigation purchase offer |
| 17 | 4/6/20 | Alex Gebert | 1.9 | Research Utility asset sale/disposition value(s) |
| 17 | 4/6/20 | Alex Gebert | 1.2 | Research trading metrics of hydro assets |
| 17 | 4/6/20 | Matt Merkel | 2.2 | Researched real estate asset valuations |
| 17 | 4/6/20 | Matt Merkel | 1.8 | Drafted various workplans for buyers analysis |
| 17 | 4/6/20 | Matt Merkel | 1.0 | Participated in internal conference call on buyers analysis |
| 17 | 4/6/20 | Peter Gnatowski | 1.8 | Updated analysis of case resolution contingency process |
| 17 | 4/6/20 | Riley Jacobs | 2.4 | Edits to analysis on hydroelectric facilities |
| 17 | 4/6/20 | Sherman Guillema | 1.4 | Internal discussion re: buyer analysis |
| 17 | 4/6/20 | Sherman Guillema | 1.3 | Revised outline of buyers analysis |
| 17 | 4/9/20 | Matt Merkel | 1.6 | Researched potential sum of parts buyers |
| 17 | 4/10/20 | Brendan Murphy | 1.6 | Review and comments to sum of parts analysis |
| 17 | 4/10/20 | Brendan Murphy | 1.1 | Review of diligence re: hydroelectric assets |
| 17 | 4/10/20 | Brent Williams | 1.0 | Review of hydroelectric assets |
| 17 | 4/13/20 | Alex Gebert | 1.6 | Analysis of Debtor's assets by segment |
| 17 | 4/13/20 | Brendan Murphy | 2.1 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/15/20 | Brendan Murphy | 1.7 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/15/20 | Matt Merkel | 2.4 | Reviewed buyers analysis and provided comments |
| 17 | 4/16/20 | Alex Gebert | 0.9 | Analysis of sum of the parts analysis of PG&E |
| 17 | 4/16/20 | Alex Gebert | 1.2 | Address comments re: sum of the parts analysis |
| 17 | 4/19/20 | Matt Merkel | 2.2 | Reviewed filings related to liquidation analysis |
| 17 | 4/19/20 | Matt Merkel | 3.3 | Researched liquidation analyses in similar bankruptcy cases |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 4/20/20 | Alex Gebert | 0.6 | Review liquidation analysis presented in disclosure statement |
| 17 | 4/20/20 | Brendan Murphy | 1.4 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/20/20 | Brendan Murphy | 0.9 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/20/20 | Brent Williams | 1.4 | Review of liquidation and alternatives analysis issues |
| 17 | 4/20/20 | Peter Gnatowski | 0.4 | Correspondence re: liquidation analysis and best interest test from POR |
| 17 | 4/20/20 | Peter Gnatowski | 1.7 | Reviewed various documents and research re: liquidation and alternatives analysis |
| 17 | 4/20/20 | Sherman Guillema | 2.7 | Conducted research re: hypothetical liquidation and alternatives value |
| 17 | 4/22/20 | Alex Gebert | 0.5 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/22/20 | Brendan Murphy | 0.4 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/23/20 | Erik Ellingson | 1.7 | Liquidation analysis under POR |
| 17 | 4/23/20 | Peter Gnatowski | 2.5 | Reviewed potential asset values under alternative strategies |
| 17 | 4/26/20 | Brendan Murphy | 0.8 | Internal discussion re: liquidation and alternatives analysis |
| 17 | 4/27/20 | Peter Gnatowski | 2.1 | Reviewed and commented on contingency draft analysis |
| 17 | 4/28/20 | Brent Williams | 1.9 | Review and discussions of liquidation and alternatives analysis |
| 17 | 4/29/20 | Peter Gnatowski | 1.5 | Reviewed various documents regarding sum of parts and  contingency analysis for counsel |
| 17 | 4/30/20 | Brendan Murphy | 1.9 | Reviewed asset valuation analysis re: sum of parts |
| 17 | 4/30/20 | Matt Merkel | 2.2 | Drafted work plan for valuation / recovery data points |
| 17 | 4/30/20 | Peter Gnatowski | 1.6 | Reviewed contingency strategies and valuation analysis documents |
| 17 | 4/30/20 | Peter Gnatowski | 1.4 | Internal discussion regarding contingency scenario and valuation analysis |
| 17 | 4/30/20 | Peter Gnatowski | 0.4 | Reviewed real estate transaction report |
| 17 | 4/30/20 | Sherman Guillema | 1.9 | Drafted outline for valuation/recovery analysis |
| 17 | 4/30/20 | Thomas Steve | 2.5 | Edits to valuation and alternatives analysis |
| 18 | 4/1/20 | Matt Merkel | 2.8 | Research POR financing filings |
| 18 | 4/1/20 | Peter Gnatowski | 1.8 | Updated share price analysis based on various sensitivity assumptions for backstop scenarios |
| 18 | 4/1/20 | Peter Gnatowski | 1.0 | Reviewed analysis of debt and equity capital market conditions in anticipation of capital raise |
| 18 | 4/1/20 | Riley Jacobs | 0.9 | Review Lincoln analysis of potential registration rights for plan |
| 18 | 4/1/20 | Riley Jacobs | 3.7 | Research and create analysis on registration rights for historical equity offerings |
| 18 | 4/1/20 | Sherman Guillema | 1.7 | Reviewed filings regarding exit financing |
| 18 | 4/2/20 | Alex Gebert | 0.8 | Review market costs of debt and equity |
| 18 | 4/2/20 | Brendan Murphy | 3.1 | Financial analysis for TCC Member re: share price |
| 18 | 4/2/20 | Brent Williams | 1.7 | Review share dilution issues and direct impact on TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/2/20 | Brent Williams | 0.5 | Review registration rights draft term in detail |
| 18 | 4/2/20 | Matt Merkel | 3.6 | Summarized POR financing filings for counsel |
| 18 | 4/2/20 | Peter Gnatowski | 0.3 | Discussion with MM re: analysis for counsel re: stock price plot |
| 18 | 4/2/20 | Peter Gnatowski | 0.4 | Reviewed press re: equity value |
| 18 | 4/2/20 | Peter Gnatowski | 1.4 | Reviewed revised stock price analysis from junior staff for exhibit |
| 18 | 4/2/20 | Peter Gnatowski | 1.8 | Reviewed and commented on stock price analysis for exhibit for counsel |
| 18 | 4/2/20 | Peter Gnatowski | 0.6 | Revised share price analysis for TCC counsel and provided comments |
| 18 | 4/2/20 | Peter Gnatowski | 0.5 | Reviewed updated share price analysis based on comments from TCC Counsel |
| 18 | 4/2/20 | Peter Gnatowski | 1.9 | Revised stock price analysis for exhibit based on comments from counsel |
| 18 | 4/2/20 | Zack Stone | 1.4 | Update PG&E stock price chart analysis |
| 18 | 4/2/20 | Zack Stone | 1.8 | Edits to PG&E stock price chart analysis from senior bankers |
| 18 | 4/3/20 | Alex Gebert | 1.7 | Analysis of capital markets movement in Utilities re: to COVID |
| 18 | 4/3/20 | Brendan Murphy | 2.8 | Financial analysis for TCC Member re: stock valuation and volatility |
| 18 | 4/3/20 | Brendan Murphy | 0.8 | Review analysis of largest utility equity offerings |
| 18 | 4/3/20 | Brent Williams | 1.6 | Review analysis on equity offerings |
| 18 | 4/3/20 | Brent Williams | 1.3 | Review share price analysis for counsel |
| 18 | 4/3/20 | Matt Merkel | 2.8 | Updated equity ownership analysis based on refreshed information |
| 18 | 4/3/20 | Peter Gnatowski | 1.6 | Reviewed key documents for counsel re: equity backstops for estimation |
| 18 | 4/3/20 | Peter Gnatowski | 1.3 | Reviewed backstop/share price analysis in anticipation of call with TCC counsel |
| 18 | 4/3/20 | Riley Jacobs | 2.6 | Review and summarize PG&E 8-ks re: equity offering / backstop |
| 18 | 4/3/20 | Sherman Guillema | 1.9 | Review and comment on revised analysis of post reorg equity ownership |
| 18 | 4/4/20 | Alex Gebert | 3.1 | Research large Utility capital/equity raises |
| 18 | 4/4/20 | Alex Gebert | 1.7 | Research the Debtors' large equity holders |
| 18 | 4/4/20 | Brendan Murphy | 2.3 | Capital and debt structure analysis for Counsel |
| 18 | 4/4/20 | Matt Merkel | 1.7 | Researched Elliott holdings |
| 18 | 4/4/20 | Peter Gnatowski | 1.2 | Continued research for counsel related to equity backstop and sources/uses |
| 18 | 4/4/20 | Sherman Guillema | 1.7 | Reviewed summary of PGE security holders |
| 18 | 4/4/20 | Zack Stone | 1.2 | Research bondholder filing requirements and holdings |
| 18 | 4/5/20 | Alex Gebert | 2.3 | Research recent capital markets volatility |
| 18 | 4/5/20 | Brendan Murphy | 0.7 | Internal discussion re: Financing issues |
| 18 | 4/5/20 | Peter Gnatowski | 0.6 | Reviewed stock price analysis in preparation for call with counsel |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/6/20 | Aadil Khan | 0.6 | Internal discussion re: capital markets update |
| 18 | 4/6/20 | Aadil Khan | 1.0 | Internal communications re: capital markets updates |
| 18 | 4/6/20 | Aadil Khan | 2.0 | Edits to capital markets presentation |
| 18 | 4/6/20 | Alex Gebert | 1.8 | Review of Debtors' equity holders for Counsel |
| 18 | 4/6/20 | Alex Stevenson | 0.7 | Call with Merkel re: financing issues |
| 18 | 4/6/20 | Brendan Murphy | 1.7 | Interest and stock value analysis for TCC Members |
| 18 | 4/6/20 | Brendan Murphy | 1.1 | Review of equity holders analysis for TCC member |
| 18 | 4/6/20 | Brendan Murphy | 1.3 | Comments to financial analysis re: holders / ownership |
| 18 | 4/6/20 | Erik Ellingson | 3.7 | Capital markets summary and analysis |
| 18 | 4/6/20 | Erik Ellingson | 3.9 | Fulsome capital markets review and comparables analysis |
| 18 | 4/6/20 | Matt Merkel | 0.7 | Call with AS re: financing issues |
| 18 | 4/6/20 | Naeem Muscatwalla | 1.7 | Internal coordination regarding capital markets deck update |
| 18 | 4/6/20 | Riley Jacobs | 0.6 | Internal call re: Capital market update |
| 18 | 4/6/20 | Zack Stone | 0.6 | Internal discussion re: capital markets update |
| 18 | 4/6/20 | Zack Stone | 0.8 | Internal discussion with AK re: capital markets updates |
| 18 | 4/7/20 | Aadil Khan | 1.0 | Edits to equity share price analysis |
| 18 | 4/7/20 | Alex Gebert | 1.1 | Analysis of PG&E share price movement |
| 18 | 4/7/20 | Alex Gebert | 2.5 | Prepare presentation re: share price performance |
| 18 | 4/7/20 | Alex Gebert | 0.5 | Internal discussion re: capital markets update |
| 18 | 4/7/20 | Max Golembo | 0.5 | Capital markets call |
| 18 | 4/7/20 | Thomas Steve | 3.5 | Research re: capital markets update |
| 18 | 4/8/20 | Alex Gebert | 3.3 | Research comparable underwriter fee structures |
| 18 | 4/8/20 | Brendan Murphy | 1.1 | Comments and analysis of backstop fees |
| 18 | 4/8/20 | Erik Ellingson | 2.4 | Review of RBC's equity presentation to the TCC |
| 18 | 4/8/20 | Matt Merkel | 2.3 | Reviewed RBC discussion materials |
| 18 | 4/8/20 | Peter Gnatowski | 2.4 | Reviewed presentation and analysis from equity investment bankers to TCC |
| 18 | 4/8/20 | Peter Gnatowski | 1.4 | Continued review of equity analysis from equity investment banker |
| 18 | 4/8/20 | Sherman Guillema | 2.5 | Reviewed presentation from RBC to TCC re: equity |
| 18 | 4/8/20 | Zack Stone | 1.0 | Review banker equity presentation re: TCC advisor |
| 18 | 4/9/20 | Aadil Khan | 0.5 | Discussion with ZS re: capital markets updates |
| 18 | 4/9/20 | Alex Gebert | 3.1 | Prepare presentation on comparable secondary offerings |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/9/20 | Alex Gebert | 0.8 | Internal discussion re: equity offering research |
| 18 | 4/9/20 | Alex Gebert | 2.8 | Historical lookback of equity raises |
| 18 | 4/9/20 | Alex Gebert | 1.1 | Review RBC letter/offer to TCC relative |
| 18 | 4/9/20 | Alex Gebert | 1.6 | Comparison of RBC terms to 'market' terms |
| 18 | 4/9/20 | Alex Stevenson | 0.5 | Call re: ECM banker presentation |
| 18 | 4/9/20 | Brendan Murphy | 3.4 | Stock valuation analysis for TCC Members |
| 18 | 4/9/20 | Brendan Murphy | 0.7 | Internal discussion re: equity valuation issues |
| 18 | 4/9/20 | Brent Williams | 0.5 | Review of advisory fee proposals |
| 18 | 4/9/20 | Brent Williams | 1.3 | Reviewed secondary offerings analysis |
| 18 | 4/9/20 | Matt Merkel | 3.1 | Facilitate fee comps analysis and research |
| 18 | 4/9/20 | Matt Merkel | 0.7 | Reviewed summary of fees comp analysis and provided comments |
| 18 | 4/9/20 | Matt Merkel | 0.3 | Coordinated over phone with counsel on fee comps analysis |
| 18 | 4/9/20 | Matt Merkel | 0.8 | Reviewed RBC fee proposal and provide comments |
| 18 | 4/9/20 | Matt Merkel | 2.3 | Researched fee comps in Capital IQ |
| 18 | 4/9/20 | Max Golembo | 3.2 | Research and analysis of equity underwriter comps |
| 18 | 4/9/20 | Peter Gnatowski | 0.8 | Reviewed and commented to equity IB proposal to TCC |
| 18 | 4/9/20 | Peter Gnatowski | 1.5 | Reviewed comparable equity IB proposals |
| 18 | 4/9/20 | Sherman Guillema | 2.1 | Researched fees for exit financing in comparable transactions |
| 18 | 4/9/20 | Thomas Steve | 2.6 | Research yield and bond pricing for capital markets update |
| 18 | 4/9/20 | Zack Stone | 2.1 | Update capital markets presentation re: yield analysis |
| 18 | 4/9/20 | Zack Stone | 1.7 | Update capital markets presentation re: case study 1 |
| 18 | 4/9/20 | Zack Stone | 1.8 | Update capital markets presentation re: case study 2 |
| 18 | 4/9/20 | Zack Stone | 1.4 | Update capital markets presentation re: PGE bond pricing |
| 18 | 4/9/20 | Zack Stone | 0.5 | Discussion with AK re: capital markets updates |
| 18 | 4/10/20 | Aadil Khan | 2.0 | Update capital markets presentation for bond pricing |
| 18 | 4/10/20 | Alex Gebert | 1.4 | Research market equity underwriter fees |
| 18 | 4/10/20 | Alex Gebert | 1.3 | Prepare outline for comparing underwriter compensation |
| 18 | 4/10/20 | Alex Gebert | 1.8 | Research key elements impacting underwriter fees |
| 18 | 4/10/20 | Alex Gebert | 0.5 | Internal discussion re: underwriter compensation |
| 18 | 4/10/20 | Alex Gebert | 2.7 | Research/analysis of underwriting fees relative to transaction size |
| 18 | 4/10/20 | Alex Gebert | 0.8 | Call with EE to review final summary on compensation analysis for TCC |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/10/20 | Alex Gebert | 2.3 | Analysis of recent debt and equity capital markets activity |
| 18 | 4/10/20 | Alex Stevenson | 2.5 | Review capital market analysis and provided feedback |
| 18 | 4/10/20 | Brendan Murphy | 2.8 | Review and comments to capital markets presentation and related analysis for TCC |
| 18 | 4/10/20 | Brendan Murphy | 0.8 | Internal correspondence re: backstop issues |
| 18 | 4/10/20 | Erik Ellingson | 0.8 | Call with AG to review equity compensation analysis |
| 18 | 4/10/20 | Erik Ellingson | 3.7 | Underwriter compensation review and comparables analysis |
| 18 | 4/10/20 | Erik Ellingson | 3.4 | Edits to underwriter compensation summary |
| 18 | 4/10/20 | Matt Merkel | 2.7 | Research for fee comps analysis |
| 18 | 4/10/20 | Matt Merkel | 1.8 | Reviewed summary of fees comp analysis and provided comments |
| 18 | 4/10/20 | Matt Merkel | 2.5 | Made direct edits to fee comps analysis |
| 18 | 4/10/20 | Peter Gnatowski | 2.1 | Reviewed and commented on underwriter compensation analysis draft |
| 18 | 4/10/20 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of IB equity proposal |
| 18 | 4/10/20 | Riley Jacobs | 2.6 | Research historical equity backstop agreements and summarize key changes |
| 18 | 4/10/20 | Sherman Guillema | 1.9 | Reviewed and commented on analysis of exit financing fees in comparable transactions |
| 18 | 4/11/20 | Alex Gebert | 1.2 | Prepare slide re: analyzing historical underwriter spread fees |
| 18 | 4/11/20 | Alex Gebert | 1.8 | Further research of selling timeframe of secondary offerings |
| 18 | 4/11/20 | Alex Gebert | 1.6 | Address comments on comparable secondary offerings presentation |
| 18 | 4/11/20 | Alex Gebert | 1.2 | Analysis of recent equity research reports re: PG&E and comparables |
| 18 | 4/11/20 | Alex Stevenson | 0.8 | Email correspondence re: trust advisors / scope |
| 18 | 4/11/20 | Brendan Murphy | 2.3 | Reviewed underwriter fees analysis and presentation |
| 18 | 4/11/20 | Erik Ellingson | 2.8 | Additional comparables analysis on underwriters compensation |
| 18 | 4/11/20 | Erik Ellingson | 1.9 | Conduct RBC fee comparable analysis |
| 18 | 4/11/20 | Peter Gnatowski | 0.5 | Reviewed revised proposal from IB to TCC |
| 18 | 4/11/20 | Sherman Guillema | 1.4 | Reviewed analysis of underwriter fees in secondary offerings |
| 18 | 4/12/20 | Alex Gebert | 1.9 | Prepare chart analysis tracking spread vs. transaction size |
| 18 | 4/12/20 | Alex Gebert | 1.9 | Further research regarding equity placement costs |
| 18 | 4/12/20 | Alex Gebert | 1.5 | Refresh capital markets data re: debt capital raises |
| 18 | 4/12/20 | Alex Gebert | 1.9 | Review current market yields on investment/non-investment grade bonds |
| 18 | 4/12/20 | Alex Gebert | 1.1 | Refresh capital markets data re: equity offerings |
| 18 | 4/12/20 | Alex Stevenson | 1.1 | Review revised capital market analysis and provided comments |
| 18 | 4/12/20 | Brent Williams | 1.5 | Reviewed equity fee proposal comps and analysis |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/12/20 | Erik Ellingson | 2.1 | Review of and analysis tied to RBC proposal |
| 18 | 4/12/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding capital markets deck update |
| 18 | 4/13/20 | Alex Gebert | 0.6 | Review and analysis of dataset of equity underwriting fees |
| 18 | 4/13/20 | Alex Gebert | 0.7 | Review and red-line latest S-3 filing |
| 18 | 4/13/20 | Brendan Murphy | 3.1 | Stock valuation analysis for TCC Members |
| 18 | 4/13/20 | Brent Williams | 1.2 | Review of registration rights issues |
| 18 | 4/13/20 | Erik Ellingson | 1.8 | Review capital markets update |
| 18 | 4/13/20 | Matt Merkel | 2.4 | Reviewed backstop commitment letters |
| 18 | 4/13/20 | Zack Stone | 1.2 | Review capital markets presentation and provide comments |
| 18 | 4/14/20 | Aadil Khan | 1.5 | Review revised capital market analysis based on internal comments |
| 18 | 4/14/20 | Alex Gebert | 0.9 | Further research re: debt/equity placed in market based on comments |
| 18 | 4/14/20 | Brendan Murphy | 2.3 | Reviewed and commented on fee compensation analysis |
| 18 | 4/14/20 | Brent Williams | 1.3 | Review of registration rights issues |
| 18 | 4/14/20 | Naeem Muscatwalla | 3.5 | Review and provided comments to analysts on capital markets update deck |
| 18 | 4/14/20 | Peter Gnatowski | 1.8 | Reviewed status of capital markets from Covid in anticipation of capital raises |
| 18 | 4/14/20 | Zack Stone | 0.6 | Internal discussion re: capital markets presentation |
| 18 | 4/14/20 | Zack Stone | 1.8 | Review capital markets presentation and provide comments |
| 18 | 4/15/20 | Alex Gebert | 1.2 | Updates to capital markets presentation based on comments |
| 18 | 4/15/20 | Brent Williams | 1.6 | Reviewed capital markets summary presentation |
| 18 | 4/15/20 | Peter Gnatowski | 2.5 | Reviewed and commented on draft capital markets update |
| 18 | 4/15/20 | Zack Stone | 0.5 | Internal discussion re: capital markets presentation |
| 18 | 4/15/20 | Zack Stone | 2.1 | Updates to capital markets presentation |
| 18 | 4/16/20 | Brent Williams | 2.8 | Review equity valuation issues |
| 18 | 4/16/20 | Naeem Muscatwalla | 2.8 | Additional review and internal circulation of capital markets update presentation |
| 18 | 4/16/20 | Peter Gnatowski | 1.8 | Prepared share price analysis of TCC shares for TCC counsel |
| 18 | 4/16/20 | Peter Gnatowski | 0.8 | Reviewed stock value analysis prepared by RBC |
| 18 | 4/16/20 | Peter Gnatowski | 0.9 | Reviewed research and analysis re: historical bond pricing for counsel |
| 18 | 4/16/20 | Peter Gnatowski | 1.5 | Reviewed and commented on backstop fee analysis for TCC counsel |
| 18 | 4/16/20 | Peter Gnatowski | 1.3 | Reviewed updated capital markets presentation |
| 18 | 4/16/20 | Riley Jacobs | 0.9 | Review of capital markets update presentation |
| 18 | 4/16/20 | Riley Jacobs | 3.7 | Edits to PGE capital markets presentation (index changes & metric reporting) |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/16/20 | Riley Jacobs | 1.4 | Additional edits to Capital markets presentation based on feedback |
| 18 | 4/16/20 | Zack Stone | 1.8 | Additional review of capital markets presentation |
| 18 | 4/17/20 | Alex Stevenson | 1.0 | Correspondence with MM re: timeline overview and summary |
| 18 | 4/17/20 | Brendan Murphy | 0.8 | Internal discussion re: Capital raise timeline |
| 18 | 4/17/20 | Brent Williams | 2.8 | Review of capital raise process |
| 18 | 4/17/20 | Erik Ellingson | 2.8 | Update capital markets comparables and presentation |
| 18 | 4/17/20 | Matt Merkel | 3.2 | Reviewed updated capital markets deck and provided comments |
| 18 | 4/17/20 | Matt Merkel | 1.0 | Correspondence with Alex Stevenson re: timeline overview and summary |
| 18 | 4/17/20 | Matt Merkel | 1.8 | Reviewed equity backstop commitment letters |
| 18 | 4/17/20 | Peter Gnatowski | 0.5 | Participate in registration rights call |
| 18 | 4/17/20 | Peter Gnatowski | 1.5 | Reviewed registration rights issues in preparation for registration rights call |
| 18 | 4/17/20 | Riley Jacobs | 2.6 | Additions to capital markets presentation (historical utility M&A) |
| 18 | 4/17/20 | Sherman Guillema | 2.1 | Revised analysis of recent capital markets activity |
| 18 | 4/18/20 | Alex Stevenson | 0.5 | Review / revise timeline summary |
| 18 | 4/18/20 | Matt Merkel | 3.1 | Drafted capital raise timeline summary |
| 18 | 4/18/20 | Matt Merkel | 2.2 | Made edits to capital raise timeline summary based on senior review |
| 18 | 4/18/20 | Sherman Guillema | 1.9 | Revised and commented on confirmation timeline |
| 18 | 4/19/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/19/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding comparable bond YTW analysis |
| 18 | 4/20/20 | Alex Stevenson | 0.5 | Call with Lincoln team re: registration rights |
| 18 | 4/20/20 | Brent Williams | 1.4 | Review registration rights issues |
| 18 | 4/20/20 | Sherman Guillema | 1.6 | Reviewed analysis of investor appetite for post reorg equity |
| 18 | 4/21/20 | Brendan Murphy | 1.4 | Review of holders analysis for TCC member |
| 18 | 4/21/20 | Brent Williams | 1.2 | Update on current credit market conditions |
| 18 | 4/21/20 | Peter Gnatowski | 2.0 | Reviewed status of debt and equity markets in preparation for capital raises |
| 18 | 4/22/20 | Brent Williams | 1.2 | Review of registration rights issues |
| 18 | 4/22/20 | Brent Williams | 0.7 | Review capital markets update on equity offering |
| 18 | 4/22/20 | Peter Gnatowski | 1.5 | Reviewed mediation materials re: stock value and registration rights |
| 18 | 4/22/20 | Zack Stone | 0.5 | Internal communications re: capital markets presentation |
| 18 | 4/23/20 | Alex Gebert | 1.2 | Analysis of backstop commitment amounts |
| 18 | 4/23/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/23/20 | Brendan Murphy | 0.9 | Internal discussion re: equity valuation issues |
| 18 | 4/23/20 | Brent Williams | 1.4 | Reviewed share price analysis |
| 18 | 4/23/20 | Charles Hallett | 3.6 | Precedent bridge financing research |
| 18 | 4/24/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/24/20 | Matt Merkel | 3.3 | Researched equity backstop commitment language for counsel |
| 18 | 4/24/20 | Sherman Guillema | 2.7 | Reviewed summary of historical equity backstop analysis for counsel |
| 18 | 4/24/20 | Sherman Guillema | 1.9 | Researched benchmarking of equity backstop commitments |
| 18 | 4/25/20 | Matt Merkel | 1.6 | Summarized equity backstop changes for counsel |
| 18 | 4/26/20 | Brent Williams | 0.8 | Review of registration rights issues for new equity |
| 18 | 4/26/20 | Matt Merkel | 3.1 | Made edits to equity analysis based on Lazard call |
| 18 | 4/26/20 | Matt Merkel | 1.4 | Researched IPO comparables regarding registration rights |
| 18 | 4/26/20 | Matt Merkel | 1.4 | Reviewed IPO comp analysis regarding registration rights |
| 18 | 4/26/20 | Peter Gnatowski | 2.4 | Reviewed and commented on edits to share price analysis based on call with Debtors' FA |
| 18 | 4/26/20 | Peter Gnatowski | 0.4 | Correspondence with team re: share price analysis |
| 18 | 4/26/20 | Riley Jacobs | 1.8 | Review analysis on equity offering |
| 18 | 4/26/20 | Riley Jacobs | 2.3 | Analyze registration rights for similar equity offerings |
| 18 | 4/26/20 | Riley Jacobs | 1.4 | Review term sheet for fire victim trust registration rights |
| 18 | 4/26/20 | Sherman Guillema | 1.6 | Reviewed and revised IPO benchmarking analysis on registration rights |
| 18 | 4/26/20 | Sherman Guillema | 2.1 | Reviewed and revised post reorg equity ownership analysis |
| 18 | 4/27/20 | Alex Gebert | 1.7 | Prepare capital raise key events timeline |
| 18 | 4/27/20 | Alex Gebert | 0.8 | Analysis of TCC equity ownership and value |
| 18 | 4/27/20 | Alex Gebert | 1.6 | Prepare sensitivity analysis of pro forma equity valuation |
| 18 | 4/27/20 | Brendan Murphy | 3.6 | Stock valuation analysis for TCC Members |
| 18 | 4/27/20 | Brendan Murphy | 0.7 | Internal discussion re: Capital raise timeline |
| 18 | 4/27/20 | Brent Williams | 1.4 | Review of registration rights analysis |
| 18 | 4/27/20 | Brent Williams | 1.2 | Review PG&E proforma ownership |
| 18 | 4/27/20 | Peter Gnatowski | 1.8 | Reviewed registration rights/IPO analysis |
| 18 | 4/27/20 | Peter Gnatowski | 2.4 | Reviewed registration rights terms sheet |
| 18 | 4/27/20 | Riley Jacobs | 1.3 | Review equity backstop analysis |
| 18 | 4/27/20 | Zack Stone | 0.8 | Internal discussion re: backstop party holdings |
| 18 | 4/28/20 | Aadil Khan | 2.0 | Review Debtor's securitization filing |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 4/28/20 | Brendan Murphy | 0.6 | Internal discussion re: equity dilution language |
| 18 | 4/28/20 | Brent Williams | 1.6 | Review of proposed capital structure |
| 18 | 4/28/20 | Brent Williams | 0.8 | Review of registration rights issues |
| 18 | 4/28/20 | Brent Williams | 1.3 | Review registration rights analysis and issues |
| 18 | 4/28/20 | Brent Williams | 2.0 | Review of securitization transaction |
| 18 | 4/28/20 | Peter Gnatowski | 1.5 | Reviewed equity and debt capital markets update |
| 18 | 4/28/20 | Thomas Steve | 3.2 | Research comparable registration rights agreements |
| 18 | 4/29/20 | Alex Gebert | 1.1 | Review cost of capital estimates of pro forma capital structure |
| 18 | 4/29/20 | Brent Williams | 0.8 | Review securitization application analysis |
| 18 | 4/30/20 | Aadil Khan | 1.9 | Review Debtor's securitization filing |
| 18 | 4/30/20 | Alex Gebert | 2.5 | Analysis of securitization trust mechanics |
| 18 | 4/30/20 | Alex Gebert | 3.5 | Review Debtors securitization filing |
| 18 | 4/30/20 | Alex Stevenson | 0.7 | Analysis of share holdings under various scenarios |
| 18 | 4/30/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights issues |
| 18 | 4/30/20 | Brendan Murphy | 0.6 | Internal correspondence re: share count analysis |
| 18 | 4/30/20 | Brent Williams | 1.5 | Review securitization analysis |
| 18 | 4/30/20 | Brent Williams | 1.6 | Review of equity and share count analysis |
| 18 | 4/30/20 | Max Golembo | 0.8 | Edits to equity value summary and recovery |
| 18 | 4/30/20 | Peter Gnatowski | 1.7 | Reviewed and commented on updated pro forma equity ownership analysis by investor |
| 18 | 4/30/20 | Peter Gnatowski | 0.8 | Reviewed and commented on share count and share price analysis |
| 18 | 4/30/20 | Peter Gnatowski | 3.5 | Reviewed PG&E securitization application |
| 19 | 4/5/20 | Alex Gebert | 1.3 | Review of Debtors' pro forma capital structure |
| 19 | 4/7/20 | Peter Gnatowski | 1.6 | Reviewed analysis of impact to normalized net income based on updated financial projections |
| 19 | 4/8/20 | Peter Gnatowski | 1.5 | Reviewed and commented on revised net income analysis |
| 19 | 4/9/20 | Brendan Murphy | 2.7 | Review and comments to Net Income analysis for TCC |
| 19 | 4/9/20 | Peter Gnatowski | 1.8 | Reviewed potential impact to normalized net income from Covid-19 |
| 19 | 4/10/20 | Brent Williams | 1.2 | Review of NNI projections |
| 19 | 4/12/20 | Matt Merkel | 5.1 | Drafted shell of NENI presentation for TCC |
| 19 | 4/12/20 | Sherman Guillema | 1.9 | Drafted analysis of projected normalized net income |
| 19 | 4/13/20 | Aadil Khan | 3.0 | Equity Ownership based off NNI analysis for TCC presentation |
| 19 | 4/13/20 | Peter Gnatowski | 0.4 | Correspondence with team re: preparing presentation to TCC re: normalized net income |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 4/14/20 | Aadil Khan | 1.6 | Analysis of equity ownership based on NNI |
| 19 | 4/14/20 | Alex Gebert | 1.2 | Review and sensitivity analysis of inputs of NNI |
| 19 | 4/14/20 | Alex Gebert | 0.5 | Internal discussion re: NENI presentation |
| 19 | 4/14/20 | Alex Gebert | 1.6 | Analysis of equity ownership based on NNI |
| 19 | 4/14/20 | Alex Gebert | 1.8 | Prepare presentation outlining equity ownership percentage of TCC |
| 19 | 4/14/20 | Brent Williams | 1.4 | Reviewed NNI calculation |
| 19 | 4/14/20 | Matt Merkel | 2.6 | Reviewed draft of NENI presentation for TCC and provided comments |
| 19 | 4/14/20 | Matt Merkel | 2.1 | Made direct edits to NENI presentation for TCC |
| 19 | 4/14/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated normalized net income presentation to the TCC |
| 19 | 4/14/20 | Sherman Guillema | 2.1 | Reviewed and revised analysis of projected normalized net income |
| 19 | 4/15/20 | Brendan Murphy | 0.8 | Internal discussion re: Normalized Net Income |
| 19 | 4/15/20 | Brendan Murphy | 2.3 | Review analysis of NNI and provide comments |
| 19 | 4/15/20 | Erik Ellingson | 3.7 | Preparation of the equity ownership and NNI presentation |
| 19 | 4/15/20 | Matt Merkel | 0.4 | Participated in internal conversation on NENI |
| 19 | 4/15/20 | Matt Merkel | 2.8 | Made edits to NENI presentation for TCC based on senior review |
| 19 | 4/15/20 | Peter Gnatowski | 1.7 | Reviewed and commented on TCC presentation re: NENI |
| 19 | 4/15/20 | Peter Gnatowski | 1.5 | Edits to updated presentation to TCC re: NENI |
| 19 | 4/15/20 | Sherman Guillema | 0.9 | Reviewed and commented on analysis of projected normalized net income |
| 19 | 4/16/20 | Alex Gebert | 0.8 | Address internal comments re: NNI calculation |
| 19 | 4/16/20 | Matt Merkel | 3.1 | Drafted normalized net income adjustments reconciliation |
| 19 | 4/16/20 | Peter Gnatowski | 1.5 | Reviewed NNI analysis in preparation for call with HL |
| 19 | 4/16/20 | Peter Gnatowski | 0.4 | Reviewed normalized net income reconciliation analysis |
| 19 | 4/16/20 | Sherman Guillema | 1.9 | Revised reconciliation of NENI |
| 19 | 4/17/20 | Alex Gebert | 1.7 | Review NNI calculation and related adjustments |
| 19 | 4/17/20 | Alex Gebert | 0.7 | Analysis of impact of securitization on NENI |
| 19 | 4/17/20 | Alex Gebert | 1.1 | Analysis of Debtors' pro forma capital structure |
| 19 | 4/17/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI Determination date |
| 19 | 4/18/20 | Alex Stevenson | 0.7 | Email correspondence with team re: NNI process |
| 19 | 4/19/20 | Alex Gebert | 1.3 | Review analysis of NENI calculation |
| 19 | 4/19/20 | Riley Jacobs | 0.7 | Participate on call re: NNI analysis |
| 19 | 4/20/20 | Alex Gebert | 0.8 | Financial analysis of impact of NENI determination date |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 4/20/20 | Alex Gebert | 0.5 | Address comments re: NENI calculation |
| 19 | 4/20/20 | Brendan Murphy | 0.6 | Internal discussion: NNI Determination date |
| 19 | 4/20/20 | Brent Williams | 1.8 | Review of NNI determination date and related analysis |
| 19 | 4/20/20 | Peter Gnatowski | 1.3 | Reviewed updated NNI analysis based CPUC proposed fines |
| 19 | 4/21/20 | Alex Stevenson | 1.1 | Analysis of NNI issues |
| 19 | 4/21/20 | Alex Stevenson | 1.3 | Call with Lincoln team re: NNE process/issues |
| 19 | 4/21/20 | Brent Williams | 2.2 | Review of NNI calculation and related issues |
| 19 | 4/21/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated NNI calculation |
| 19 | 4/22/20 | Brendan Murphy | 0.5 | Internal discussion re: NNI Determination date |
| 19 | 4/22/20 | Brent Williams | 2.2 | Reviewed NNI calculation presentation to TCC |
| 19 | 4/23/20 | Alex Gebert | 1.9 | Prepare/consolidate NENI materials for TCC meeting |
| 19 | 4/23/20 | Brent Williams | 1.4 | Reviewed summary of NNI adjustments and related analysis |
| 19 | 4/23/20 | Matt Merkel | 2.6 | Summarized NENI adjustments detail for senior banker |
| 19 | 4/23/20 | Sherman Guillema | 1.6 | Reviewed and discussed analysis of NENI adjustments |
| 19 | 4/24/20 | Alex Gebert | 0.9 | Amend diligence list to Debtors re: NENI and capital raise |
| 19 | 4/24/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI Determination date |
| 19 | 4/24/20 | Brent Williams | 1.5 | Review RSA issues re: NNI and provided feedback |
| 19 | 4/24/20 | Riley Jacobs | 1.5 | Review NNI analysis and plan documentation |
| 19 | 4/25/20 | Alex Stevenson | 1.3 | Review documents re: NNE calculation issues |
| 19 | 4/25/20 | Alex Stevenson | 0.5 | Email correspondence re: NNE calculation issues |
| 19 | 4/25/20 | Brendan Murphy | 0.5 | Internal discussion re: NNI Determination date |
| 19 | 4/25/20 | Brent Williams | 1.5 | Review of plan and NNI issues |
| 19 | 4/25/20 | Matt Merkel | 2.0 | Reviewed POR documents for NENI determination date |
| 19 | 4/25/20 | Peter Gnatowski | 1.5 | Reviewed plan documents regarding normalized net income date |
| 19 | 4/26/20 | Brendan Murphy | 0.8 | Internal discussion re: NNI issues |
| 19 | 4/26/20 | Brent Williams | 0.8 | Discussion re: NNI issues |
| 19 | 4/26/20 | Peter Gnatowski | 0.6 | Reviewed NNI calculation in preparation for call with Debtors' advisors |
| 19 | 4/27/20 | Brendan Murphy | 2.4 | Review analysis of NNI |
| 19 | 4/27/20 | Brent Williams | 1.6 | Review of 2021 NNI calculation issues |
| 19 | 4/28/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI true up |
| 19 | 4/29/20 | Alex Gebert | 1.5 | Analysis of NENI inputs and calculation |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 4/29/20 | Erik Ellingson | 1.8 | Review of latest NENI calculation |
| 19 | 4/30/20 | Alex Stevenson | 1.0 | Email correspondence re: NNI impact of Decision Different |
| 19 | 4/30/20 | Brendan Murphy | 1.4 | Comments to NNI presentation for TCC |
| 19 | 4/30/20 | Brendan Murphy | 0.8 | Internal discussion re: NNI true up |
| 19 | 4/30/20 | Brent Williams | 1.0 | Review long-term projections re: NNI issues |
| 19 | 4/30/20 | Peter Gnatowski | 0.8 | Reviewed analysis of impact to TCC equity value based on various scenarios on NENI |
| 19 | 4/30/20 | Peter Gnatowski | 1.1 | Reviewed NNI analysis based on securitization and interest expense sensitivity |
| 19 | 4/30/20 | Zack Stone | 1.8 | Review updated NENI analysis |
| 20 | 4/1/20 | Alex Gebert | 0.9 | Analysis of PGE competitor valuation |
| 20 | 4/1/20 | Alex Gebert | 1.2 | Review financial performance of PGE competitor |
| 20 | 4/1/20 | Alex Gebert | 1.9 | Prepare presentation re: Utility valuation metrics |
| 20 | 4/1/20 | Brendan Murphy | 1.6 | Review and comments to valuation analysis for Counsel |
| 20 | 4/1/20 | Brent Williams | 1.4 | Review utility sector valuation issues |
| 20 | 4/1/20 | Matt Merkel | 1.9 | Review and made direct edits to Edison trading value analysis |
| 20 | 4/1/20 | Sherman Guillema | 1.9 | Reviewed and commented on comparable company analysis |
| 20 | 4/2/20 | Alex Gebert | 1.8 | Refresh market stats of comparable utilities |
| 20 | 4/2/20 | Alex Gebert | 2.1 | Prepare valuation analysis of PGE and comparables |
| 20 | 4/2/20 | Brendan Murphy | 1.7 | Reviewed research report on Edison International and related analysis |
| 20 | 4/2/20 | Matt Merkel | 1.7 | Made direct edits to Edison trading value analysis from senior banker |
| 20 | 4/2/20 | Matt Merkel | 1.1 | Provided guidance to junior bankers on PG&E valuation chart |
| 20 | 4/2/20 | Matt Merkel | 2.7 | Reviewed PG&E valuation chart/backup calculations and provided comments |
| 20 | 4/2/20 | Matt Merkel | 2.8 | Researched and reviewed stock trading data for valuation analysis |
| 20 | 4/2/20 | Naeem Muscatwalla | 2.0 | Update PG&E utility index analysis |
| 20 | 4/2/20 | Naeem Muscatwalla | 1.7 | Additional edits to PG&E Utility Index analysis |
| 20 | 4/2/20 | Naeem Muscatwalla | 1.0 | Internal coordination regarding PG&E Utility Index |
| 20 | 4/2/20 | Sherman Guillema | 1.6 | Commented on analysis of Edison trading valuation |
| 20 | 4/2/20 | Sherman Guillema | 1.2 | Reviewed analysis of PG&E stock recent trading activity and backstop implications |
| 20 | 4/2/20 | Sherman Guillema | 1.9 | Reviewed and revised valuation analysis |
| 20 | 4/3/20 | Alex Gebert | 1.9 | Review performance of Utility index |
| 20 | 4/3/20 | Alex Gebert | 2.6 | Update presentation on valuation multiples |
| 20 | 4/3/20 | Brent Williams | 1.3 | Review Edison valuation material |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/3/20 | Matt Merkel | 1.6 | Made direct edits to Edison trading value analysis chart |
| 20 | 4/3/20 | Matt Merkel | 2.4 | Made edits to PG&E valuation chart from senior banker |
| 20 | 4/4/20 | Alex Gebert | 1.1 | Prepare asset valuation re: PGE |
| 20 | 4/4/20 | Alex Gebert | 0.9 | Valuation of Debtors' segments/assets (gas) |
| 20 | 4/4/20 | Alex Gebert | 0.8 | Valuation of Debtors' segments/assets (electric) |
| 20 | 4/4/20 | Alex Gebert | 0.8 | Valuation of Debtors' segments/assets (renewable) |
| 20 | 4/4/20 | Alex Gebert | 0.6 | Refresh benchmarking of comparable utilities |
| 20 | 4/4/20 | Brendan Murphy | 1.9 | Analysis of Edison International re: benchmarking |
| 20 | 4/5/20 | Alex Gebert | 1.8 | Benchmarking analysis of comparable utilities |
| 20 | 4/5/20 | Brendan Murphy | 2.1 | Financial analysis for TCC Member re: stock valuation and volatility |
| 20 | 4/5/20 | Peter Gnatowski | 1.5 | Reviewed Edison vs PG&E trading analysis |
| 20 | 4/6/20 | Brent Williams | 1.0 | Review utility sector comparative multiples |
| 20 | 4/6/20 | Erik Ellingson | 2.1 | Additional California specific comparables analysis and review |
| 20 | 4/6/20 | Riley Jacobs | 2.8 | Updates to benchmarking analysis (company A) |
| 20 | 4/7/20 | Alex Gebert | 0.6 | Emails re: allocation PGE benchmarking exercise |
| 20 | 4/7/20 | Alex Gebert | 1.2 | Refresh trading multiples of PGE comparables |
| 20 | 4/7/20 | Brendan Murphy | 2.1 | Review and comments to valuation analysis for Counsel |
| 20 | 4/7/20 | Brent Williams | 1.3 | Review valuation / benchmarking materials |
| 20 | 4/8/20 | Aadil Khan | 2.3 | Update benchmarking analysis for Q4 re: selected public company 1 |
| 20 | 4/8/20 | Aadil Khan | 2.0 | Update benchmarking analysis for Q4 re: selected public company 2 |
| 20 | 4/8/20 | Brendan Murphy | 1.8 | Comments to analysis of utility index |
| 20 | 4/8/20 | Brendan Murphy | 1.6 | Review and comments to benchmarking comparables |
| 20 | 4/8/20 | Brent Williams | 1.4 | Review analysis on utility index |
| 20 | 4/8/20 | Brent Williams | 0.7 | Review of utility sector comparative multiples |
| 20 | 4/8/20 | Naeem Muscatwalla | 0.3 | Internal coordination regarding analysis of historical P/E ratios |
| 20 | 4/8/20 | Riley Jacobs | 1.7 | Updates to benchmarking analysis (company B) |
| 20 | 4/8/20 | Zack Stone | 2.0 | Update benchmarking analysis re: selected public company 1 |
| 20 | 4/8/20 | Zack Stone | 2.3 | Update benchmarking analysis re: selected public company 2 |
| 20 | 4/8/20 | Zack Stone | 2.1 | Update benchmarking analysis re: selected public company 3 |
| 20 | 4/9/20 | Aadil Khan | 2.0 | Update benchmarking analysis for Q4 re: selected public company 2 |
| 20 | 4/9/20 | Aadil Khan | 3.0 | Update benchmarking analysis for Q4 re: selected public company 3 |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/9/20 | Aadil Khan | 0.5 | Discussion with NM re: Utility Index updates |
| 20 | 4/9/20 | Alex Gebert | 1.2 | Review equity research reports on competitor |
| 20 | 4/9/20 | Alex Gebert | 0.5 | Internal discussion re: comparable company analysis |
| 20 | 4/9/20 | Brendan Murphy | 1.2 | Comments and review of Utility index analysis |
| 20 | 4/9/20 | Brent Williams | 2.6 | Review updated utility index results |
| 20 | 4/9/20 | Charles Hallett | 0.8 | Call to discuss PE discount analysis |
| 20 | 4/9/20 | Charles Hallett | 0.7 | Call to discuss PG&E - Edison analysis |
| 20 | 4/9/20 | Erik Ellingson | 2.8 | Summarize and review Edison multiples |
| 20 | 4/9/20 | Max Golembo | 0.7 | Call to discuss PE discount analysis |
| 20 | 4/9/20 | Max Golembo | 0.3 | Call to discuss PG&E - Edison analysis |
| 20 | 4/9/20 | Max Golembo | 2.9 | PE Discount analysis |
| 20 | 4/9/20 | Naeem Muscatwalla | 1.5 | Internal coordination regarding analysis of historical P/E ratios |
| 20 | 4/9/20 | Naeem Muscatwalla | 2.0 | Analysis of EIX 20-day rolling avg. P/E ratio |
| 20 | 4/9/20 | Peter Gnatowski | 1.0 | Reviewed updated utility index trading multiple |
| 20 | 4/9/20 | Thomas Steve | 0.8 | Call to discuss PE discount analysis |
| 20 | 4/9/20 | Thomas Steve | 0.7 | Call to discuss PG&E - Edison analysis |
| 20 | 4/9/20 | Thomas Steve | 3.3 | PE Discount analysis |
| 20 | 4/9/20 | Zack Stone | 2.8 | Update benchmarking analysis re: selected public company 4 |
| 20 | 4/10/20 | Aadil Khan | 1.5 | Update benchmarking analysis for Q4 re: selected public company 4 |
| 20 | 4/10/20 | Charles Hallett | 3.5 | Research re: PE discount analysis between PG&E and EIX |
| 20 | 4/10/20 | Max Golembo | 1.4 | PE Discount analysis |
| 20 | 4/10/20 | Naeem Muscatwalla | 0.7 | Internal coordination regarding analysis of historical P/E ratios |
| 20 | 4/10/20 | Naeem Muscatwalla | 2.2 | Review and provided comments to analyst on historical P/E ratio presentation |
| 20 | 4/10/20 | Peter Gnatowski | 1.5 | Reviewed and commented on analysis of PG&E vs Edison trading multiple discount |
| 20 | 4/10/20 | Riley Jacobs | 2.1 | Updates to benchmarking analysis (company C) |
| 20 | 4/10/20 | Thomas Steve | 1.8 | PE Discount analysis |
| 20 | 4/11/20 | Alex Gebert | 1.3 | Review trading multiples of comparable utilities |
| 20 | 4/11/20 | Alex Gebert | 1.4 | Track volatility/movement of historical trading multiples |
| 20 | 4/11/20 | Alex Gebert | 0.5 | Internal discussion re: researching PGE comparable company |
| 20 | 4/11/20 | Alex Gebert | 1.9 | Refresh PHI Utility index |
| 20 | 4/11/20 | Charles Hallett | 1.3 | Update benchmarking analysis for comparable utilities |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/11/20 | Matt Merkel | 1.9 | Reviewed PG&E trading discount analysis and provided comments |
| 20 | 4/13/20 | Aadil Khan | 1.7 | Update benchmarking analysis for Q4 re: selected public company 4 |
| 20 | 4/13/20 | Aadil Khan | 2.5 | Update benchmarking analysis for Q4 re: selected public company 5 |
| 20 | 4/13/20 | Aadil Khan | 2.2 | Update benchmarking analysis for Q4 re: selected public company 6 |
| 20 | 4/13/20 | Aadil Khan | 1.4 | Update benchmarking analysis for Q4 re: selected public company 6 |
| 20 | 4/13/20 | Alex Gebert | 2.2 | Prepare slides outlining valuation impact of COVID |
| 20 | 4/13/20 | Alex Gebert | 1.2 | Review individual comparable company tracking tabs |
| 20 | 4/13/20 | Alex Gebert | 1.8 | Update benchmarking analysis of comparable companies |
| 20 | 4/13/20 | Alex Gebert | 0.9 | Re-format output tables for the trading metrics of PGE comparable set |
| 20 | 4/13/20 | Alex Gebert | 1.2 | Review financial performance of PGE competitor |
| 20 | 4/13/20 | Alex Gebert | 1.1 | Prepare one-page comparing PGE to competitor |
| 20 | 4/13/20 | Brendan Murphy | 1.1 | Review and comments to Edison Intl analysis |
| 20 | 4/13/20 | Charles Hallett | 2.3 | Research earnings commentary on comparable utility companies |
| 20 | 4/13/20 | Max Golembo | 2.1 | Comparable trading data research |
| 20 | 4/13/20 | Naeem Muscatwalla | 3.9 | Detailed review of analyst's work on competitors benchmarking analysis |
| 20 | 4/13/20 | Naeem Muscatwalla | 3.3 | Provided comments / internal coordination regarding benchmarking analysis |
| 20 | 4/13/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated benchmarking comps analysis |
| 20 | 4/13/20 | Thomas Steve | 2.3 | Base rate analysis for competitors |
| 20 | 4/13/20 | Thomas Steve | 1.8 | Base rate competitor analysis |
| 20 | 4/14/20 | Aadil Khan | 2.5 | Update benchmarking analysis for Q4 re: selected public company 7 |
| 20 | 4/14/20 | Naeem Muscatwalla | 3.0 | Detailed review of analyst's work on competitors benchmarking analysis |
| 20 | 4/14/20 | Naeem Muscatwalla | 1.6 | Provided comments / internal coordination regarding benchmarking analysis |
| 20 | 4/14/20 | Riley Jacobs | 1.8 | Updates to benchmarking analysis (company D) |
| 20 | 4/15/20 | Aadil Khan | 1.0 | Review revised capital market analysis based on internal comments |
| 20 | 4/15/20 | Alex Gebert | 1.3 | Review large shifts in utility comps movement relative to market |
| 20 | 4/15/20 | Alex Gebert | 0.8 | Refresh financial inputs of comparable companies |
| 20 | 4/15/20 | Alex Gebert | 0.7 | Review and comment on Utility Index Multiple |
| 20 | 4/15/20 | Alex Gebert | 1.7 | Review recent M&A activity within Utilities |
| 20 | 4/15/20 | Peter Gnatowski | 2.3 | Reviewed trading comparable analysis of other utilities and debt facilities |
| 20 | 4/15/20 | Riley Jacobs | 2.8 | Updates to benchmarking analysis (company E) |
| 20 | 4/16/20 | Alex Gebert | 1.3 | Further analysis into comparable company analysis (forward rate base multiples) |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/16/20 | Max Golembo | 2.8 | Comparable PE discount analysis |
| 20 | 4/16/20 | Max Golembo | 2.4 | Reviewed analysis of discount rates in comparable cases |
| 20 | 4/16/20 | Peter Gnatowski | 1.3 | Reviewed and commented on Edison research on P/E multiple |
| 20 | 4/16/20 | Peter Gnatowski | 2.0 | Reviewed and commented on Edison historical trading PE analysis |
| 20 | 4/16/20 | Sherman Guillema | 1.7 | Reviewed and commented on analysis of PGE trading multiples compared to other utilities |
| 20 | 4/16/20 | Thomas Steve | 3.2 | PE discount analysis research |
| 20 | 4/16/20 | Thomas Steve | 3.5 | PE Discount analysis edits based on comments from senior banker |
| 20 | 4/17/20 | Brendan Murphy | 2.2 | Analysis of Edison International re: benchmarking |
| 20 | 4/17/20 | Charles Hallett | 2.1 | Analysis to PE analysis for Edison v PG&E |
| 20 | 4/17/20 | Charles Hallett | 1.8 | Edison PE analysis and treatment of wildfire claims |
| 20 | 4/17/20 | Max Golembo | 2.5 | Analysis of Edison wildfire claims treatment |
| 20 | 4/17/20 | Max Golembo | 2.8 | Reviewed equity research on Edison |
| 20 | 4/17/20 | Thomas Steve | 1.8 | Equity research analysis and summary |
| 20 | 4/18/20 | Alex Gebert | 1.2 | Read and research equity research reports on PGE comps |
| 20 | 4/18/20 | Alex Gebert | 1.1 | Research implied trading multiples of PGE |
| 20 | 4/22/20 | Brendan Murphy | 2.4 | Review and comments to benchmarking comparables |
| 20 | 4/23/20 | Alex Gebert | 1.6 | Refresh comparable company valuation metrics |
| 20 | 4/23/20 | Alex Gebert | 1.4 | Financial analysis of equity value based on recent trading multiples |
| 20 | 4/23/20 | Brendan Murphy | 1.4 | Comments and review of Utility index analysis |
| 20 | 4/23/20 | Erik Ellingson | 3.4 | Review of Top 20 shareholder analysis of the utility index |
| 20 | 4/23/20 | Erik Ellingson | 2.8 | Top 20 shareholder comparables analysis and other asset review |
| 20 | 4/23/20 | Max Golembo | 1.1 | Conduct cross holdings analyses and prepare related fund profiles |
| 20 | 4/24/20 | Erik Ellingson | 1.3 | California comparables review |
| 20 | 4/24/20 | Naeem Muscatwalla | 2.3 | Updated analysis on Edison's P/E ratio |
| 20 | 4/24/20 | Peter Gnatowski | 0.8 | Reviewed Edison's trading PE multiples |
| 20 | 4/26/20 | Charles Hallett | 1.5 | Edits to equity research report analysis |
| 20 | 4/27/20 | Alex Gebert | 1.2 | Review equity research reports re: PG&E and plan emergence |
| 20 | 4/27/20 | Alex Gebert | 1.5 | Analysis of equity valuations of comparable companies |
| 20 | 4/27/20 | Max Golembo | 2.5 | Reviewed and analyzed equity research reports |
| 20 | 4/27/20 | Naeem Muscatwalla | 1.9 | Update of Utility Index analysis |
| 20 | 4/27/20 | Peter Gnatowski | 1.6 | Reviewed and commented on updated PE multiple analysis |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 4/28/20 | Brendan Murphy | 2.3 | Comments and review of Utility index analysis |
| 20 | 4/29/20 | Alex Gebert | 0.8 | Review trade multiples of comps |
| 20 | 4/29/20 | Alex Gebert | 1.6 | Refresh Utility and PHI comparable company index |
| 20 | 4/29/20 | Max Golembo | 2.1 | Edits to analysis of equity research summary |
| 20 | 4/30/20 | Alex Gebert | 0.5 | Discussion re: valuation analysis |
| 20 | 4/30/20 | Brent Williams | 0.8 | Reviewed updated utility index analysis |
| 20 | 4/30/20 | Naeem Muscatwalla | 1.8 | Update of Utility Index analysis |
| 20 | 4/30/20 | Zack Stone | 0.5 | Internal discussion re: backstop party holdings |
| 20 | 4/30/20 | Zack Stone | 3.1 | Refresh equity holdings analysis |
| 20 | 4/30/20 | Zack Stone | 1.0 | Edits to equity holdings presentation |
| 21 | 4/1/20 | Alex Stevenson | 1.0 | Review draft memo re: plan issues |
| 21 | 4/1/20 | Brent Williams | 0.5 | Review supplemental disclosure issues |
| 21 | 4/1/20 | Peter Gnatowski | 0.3 | Reviewed decision re: disclosure statements |
| 21 | 4/2/20 | Brent Williams | 1.3 | Work on plan of reorganization structure issues |
| 21 | 4/2/20 | Brent Williams | 0.8 | Review plan of reorganization structure issues |
| 21 | 4/2/20 | Sherman Guillema | 1.3 | Drafted summary of exit financing filings in disclosure statements |
| 21 | 4/3/20 | Alex Stevenson | 0.6 | Review/comment on declaration filed by Eric Lowrey |
| 21 | 4/3/20 | Brendan Murphy | 2.3 | Review of diligence from Debtor re: Sources/Uses |
| 21 | 4/3/20 | Matt Merkel | 1.9 | Researched and summarized Debtors financing documents for counsel |
| 21 | 4/3/20 | Sherman Guillema | 1.5 | Drafted summary of exit financing filings |
| 21 | 4/3/20 | Sherman Guillema | 1.6 | Drafted summary of exit financing filings |
| 21 | 4/4/20 | Alex Stevenson | 1.4 | Review documents related to plan/estimation issues |
| 21 | 4/4/20 | Alex Stevenson | 0.5 | Correspondence with BW re: case issues |
| 21 | 4/4/20 | Brent Williams | 0.5 | Correspondence with AS re: case issues |
| 21 | 4/6/20 | Alex Stevenson | 1.5 | Review/correspondence regarding various objections to Contingency Plan motion |
| 21 | 4/6/20 | Brent Williams | 3.8 | Reviewed TCC declaration in support of supplemental disclosure |
| 21 | 4/6/20 | Charles Hallett | 1.8 | Review Debtor's case resolution contingency process overview, Debtor's amended plan, equity trust monetization detail, etc. |
| 21 | 4/6/20 | Sherman Guillema | 1.9 | Reviewed TCC declaration in support of supplemental disclosure |
| 21 | 4/7/20 | Alex Stevenson | 0.9 | Correspondence re: court rulings re: supplemental disclosure |
| 21 | 4/7/20 | Brendan Murphy | 1.7 | Review and comments to analysis of financial projections in disclosure statements |
| 21 | 4/9/20 | Matt Merkel | 1.7 | Reviewed existing financing commitment letters |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 4/10/20 | Brent Williams | 1.7 | Review of POR and financing motions |
| 21 | 4/10/20 | Matt Merkel | 2.5 | Reviewed financing commitment filings in disclosure statement filings |
| 21 | 4/10/20 | Sherman Guillema | 2.5 | Reviewed financing commitment filings |
| 21 | 4/11/20 | Matt Merkel | 2.8 | Drafted summary to counsel of financing commitment filings |
| 21 | 4/13/20 | Brent Williams | 1.9 | Review of confirmation issues |
| 21 | 4/13/20 | Matt Merkel | 2.1 | Reviewed court documents for potential confirmation issues |
| 21 | 4/13/20 | Riley Jacobs | 2.5 | Review confirmation issues from TCC advisor, and create supplemental issues |
| 21 | 4/14/20 | Alex Stevenson | 0.8 | Email correspondence re: confirmation issues |
| 21 | 4/14/20 | Alex Stevenson | 1.5 | Analysis of confirmation issues |
| 21 | 4/14/20 | Brent Williams | 2.6 | Reviewed and commented on confirmation issues for counsel |
| 21 | 4/14/20 | Erik Ellingson | 0.5 | Lowery declaration review |
| 21 | 4/14/20 | Erik Ellingson | 0.6 | Scarpull estimation review |
| 21 | 4/14/20 | Erik Ellingson | 0.9 | Butte estimation review |
| 21 | 4/14/20 | Matt Merkel | 2.6 | Drafted updated confirmation issues list |
| 21 | 4/14/20 | Matt Merkel | 1.8 | Reviewed determination date info in plan documents |
| 21 | 4/14/20 | Peter Gnatowski | 1.3 | Reviewed and commented on confirmation issues for counsel |
| 21 | 4/14/20 | Peter Gnatowski | 1.6 | Edits to confirmation issues memo to counsel |
| 21 | 4/14/20 | Riley Jacobs | 2.0 | Review estimation briefs from district court |
| 21 | 4/14/20 | Sherman Guillema | 1.6 | Reviewed and commented on summary of potential confirmation issues |
| 21 | 4/15/20 | Alex Stevenson | 2.0 | Analysis of confirmation issues |
| 21 | 4/15/20 | Alex Stevenson | 0.9 | Email correspondence re: confirmation issues |
| 21 | 4/15/20 | Brent Williams | 2.0 | Additional research and comments on outstanding confirmation issues for counsel |
| 21 | 4/15/20 | Matt Merkel | 2.6 | Made edits to confirmation issues list based on senior review |
| 21 | 4/15/20 | Peter Gnatowski | 1.5 | Additional research and comments on outstanding confirmation issues for counsel |
| 21 | 4/15/20 | Sherman Guillema | 1.6 | Commented on analysis of potential confirmation issues |
| 21 | 4/17/20 | Alex Gebert | 1.5 | Review voting rights provisions |
| 21 | 4/17/20 | Peter Gnatowski | 2.4 | Research and analysis for counsel re: prior RSA terms |
| 21 | 4/17/20 | Peter Gnatowski | 0.8 | Reviewed confirmation timeline from counsel |
| 21 | 4/18/20 | Peter Gnatowski | 1.6 | Reviewed and commented on capital raise timeline for counsel |
| 21 | 4/19/20 | Naeem Muscatwalla | 1.8 | Reviewed open POR issues list based on comments from team |
| 21 | 4/20/20 | Brendan Murphy | 0.4 | Internal discussion re: plan issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 4/20/20 | Erik Ellingson | 2.9 | Edits to summary of current plan issues |
| 21 | 4/21/20 | Alex Stevenson | 1.0 | Call with mediation team re: remaining plan issues |
| 21 | 4/21/20 | Alex Stevenson | 0.3 | Review voting issues memo |
| 21 | 4/21/20 | Peter Gnatowski | 1.4 | Reviewed and commented on outstanding POR issues list from counsel |
| 21 | 4/21/20 | Riley Jacobs | 0.5 | Review plan issues document from TCC advisor |
| 21 | 4/22/20 | Alex Gebert | 0.7 | Review questions/issues list posed by Debtors |
| 21 | 4/22/20 | Alex Stevenson | 1.0 | Discussion with Merkel re: various deliverables re: POR |
| 21 | 4/22/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: list of mediation issues |
| 21 | 4/22/20 | Brendan Murphy | 0.6 | Internal correspondence re: POR issues list |
| 21 | 4/22/20 | Brent Williams | 2.6 | Preview of plan confirmation issues |
| 21 | 4/22/20 | Matt Merkel | 2.7 | Made direct edits to POR proposed decision summary |
| 21 | 4/22/20 | Matt Merkel | 1.0 | Discussion with AS re: various deliverables |
| 21 | 4/22/20 | Peter Gnatowski | 1.1 | Reviewed and commented on updated POR issues list from counsel |
| 21 | 4/23/20 | Alex Stevenson | 1.2 | Email correspondence re: mediation sub-topics and priority |
| 21 | 4/23/20 | Alex Stevenson | 0.8 | Review tax benefit payment agreement |
| 21 | 4/23/20 | Alex Stevenson | 0.5 | Email correspondence re: tax benefit payment agreement terms |
| 21 | 4/23/20 | Alex Stevenson | 1.5 | Email correspondence re: mediation topics |
| 21 | 4/23/20 | Alex Stevenson | 0.5 | Email correspondence re: liquidation analysis |
| 21 | 4/23/20 | Brendan Murphy | 1.5 | Internal correspondence re: mediation issues |
| 21 | 4/23/20 | Brent Williams | 0.6 | Review of mediation issues |
| 21 | 4/23/20 | Peter Gnatowski | 1.8 | Reviewed and commented on redline of tax benefit agreement |
| 21 | 4/24/20 | Brent Williams | 0.9 | Review of mediation issues |
| 21 | 4/24/20 | Brent Williams | 2.5 | Review of tax payment benefit agreement |
| 21 | 4/24/20 | Peter Gnatowski | 0.3 | Reviewed order on contingency process |
| 21 | 4/25/20 | Brendan Murphy | 0.6 | Internal correspondence re: mediation issues |
| 21 | 4/26/20 | Alex Stevenson | 1.0 | Analysis of confirmation issues |
| 21 | 4/27/20 | Brent Williams | 1.5 | Review of amended por issues |
| 21 | 4/27/20 | Peter Gnatowski | 2.0 | Reviewed and commented on timeline from counsel in support of confirmation brief |
| 21 | 4/27/20 | Riley Jacobs | 2.6 | Review mediation materials re: Plan and fire victim trust |
| 21 | 4/28/20 | Aadil Khan | 1.5 | Review and revise notes from call with Counsel on tax related issues |
| 21 | 4/28/20 | Alex Stevenson | 0.4 | Correspondence with Lincoln team re: plan issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 4/28/20 | Alex Stevenson | 0.2 | Review statement of voting results |
| 21 | 4/28/20 | Brent Williams | 0.3 | Call with AS re: POR issues |
| 21 | 4/28/20 | Peter Gnatowski | 1.0 | Reviewed tax benefit agreement regarding outstanding issues and questions from counsel |
| 21 | 4/28/20 | Peter Gnatowski | 2.0 | Analysis re: confirmation issues for counsel brief |
| 21 | 4/29/20 | Alex Stevenson | 0.4 | Review latest redline of tax benefit payment agreement |
| 21 | 4/29/20 | Alex Stevenson | 0.8 | Review redlined corporate organizational documents |
| 21 | 4/29/20 | Alex Stevenson | 0.3 | Call with BW re: case issues |
| 21 | 4/29/20 | Brendan Murphy | 0.4 | Internal discussion re: plan issues |
| 21 | 4/29/20 | Brent Williams | 1.0 | Review plan voting issues |
| 21 | 4/29/20 | Brent Williams | 1.0 | Review updated tepa documents |
| 21 | 4/29/20 | Matt Merkel | 3.1 | Reviewed amended POR |
| 21 | 4/29/20 | Peter Gnatowski | 1.7 | Reviewed redline of TBPA |
| 21 | 4/29/20 | Riley Jacobs | 1.9 | Review TBPA markup |
| 21 | 4/29/20 | Sherman Guillema | 1.2 | Reviewed latest tax benefits payment agreement draft |
| 21 | 4/30/20 | Alex Stevenson | 0.5 | Email correspondence re: articles of incorporation |
| 21 | 4/30/20 | Matt Merkel | 1.6 | Reviewed case contingency motion |
| 23 | 4/7/20 | Alex Stevenson | 2.3 | Court hearing re: Case resolution contingency plan |
| 23 | 4/7/20 | Brendan Murphy | 2.3 | Attend court hearing (telephonic) |
| 23 | 4/7/20 | Brent Williams | 2.1 | Participate in court hearing |
| 23 | 4/7/20 | Peter Gnatowski | 2.5 | Court hearing re: Case resolution contingency plan |
| 23 | 4/14/20 | Alex Stevenson | 1.6 | Participate in telephonic court hearing |
| 23 | 4/14/20 | Brendan Murphy | 1.7 | Participate in telephonic court hearing |
| 23 | 4/14/20 | Brent Williams | 1.6 | Attend court hearing (telephonic) |
| 23 | 4/14/20 | Peter Gnatowski | 2.0 | Participated in court hearing |
| 24 | 4/1/20 | Brendan Murphy | 1.9 | Review and analysis of updated projections for Disclosure Statement |
| 24 | 4/1/20 | Peter Gnatowski | 1.4 | Reviewed the Debtors' liquidity forecast for Covid-19 impact |
| 24 | 4/1/20 | Peter Gnatowski | 2.5 | Review and analysis of updated projections from the Debtors |
| 24 | 4/2/20 | Alex Gebert | 2.3 | Financial analysis of PG&E's long-term projections |
| 24 | 4/2/20 | Erik Ellingson | 1.4 | COVID sensitivity and liquidity analysis |
| 24 | 4/2/20 | Erik Ellingson | 2.4 | Forecast analysis COVID adjusted |
| 24 | 4/3/20 | Alex Gebert | 1.4 | Research impacts of COVID on Utility companies/industry |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 4/3/20 | Alex Gebert | 2.3 | Prepare analysis outlining key impacts associated with COVID |
| 24 | 4/5/20 | Alex Gebert | 2.5 | Analysis of Debtors' long-term cash flow projections |
| 24 | 4/5/20 | Brent Williams | 1.5 | Reviewed updated financial projections from the Debtors |
| 24 | 4/6/20 | Brendan Murphy | 1.8 | Review and analysis of business plan diligence |
| 24 | 4/6/20 | Brent Williams | 0.8 | Internal discussions re: long-term projections / DS |
| 24 | 4/7/20 | Brendan Murphy | 1.8 | Review of and comments to financial model |
| 24 | 4/7/20 | Matt Merkel | 2.4 | Reviewed updated financial projections |
| 24 | 4/7/20 | Matt Merkel | 1.4 | Reviewed summary of updated financing projections |
| 24 | 4/7/20 | Matt Merkel | 2.1 | Drafted outline for financial projections analysis |
| 24 | 4/7/20 | Matt Merkel | 2.4 | Reviewed financial projections summary analysis |
| 24 | 4/7/20 | Peter Gnatowski | 1.4 | Reviewed and commented on Debtors updated financial projection analysis |
| 24 | 4/7/20 | Sherman Guillema | 2.2 | Reviewed Debtors' financial projections |
| 24 | 4/7/20 | Sherman Guillema | 1.2 | Revised analysis of Debtors' financial projections |
| 24 | 4/8/20 | Alex Gebert | 2.6 | Analysis of PG&E's latest disclosure statement financial projections |
| 24 | 4/8/20 | Alex Gebert | 2.1 | Prepare side-by-side comparing financial projections |
| 24 | 4/8/20 | Alex Gebert | 1.5 | Review and outline key changes driving variances in projections |
| 24 | 4/8/20 | Brendan Murphy | 1.9 | Review and analysis of business plan diligence |
| 24 | 4/8/20 | Brent Williams | 1.7 | Review of PG&E financial projections variance summary |
| 24 | 4/8/20 | Matt Merkel | 2.4 | Made direct edits to financial projections analysis |
| 24 | 4/8/20 | Max Golembo | 0.8 | Internal call to discuss base rate and revenue forecast |
| 24 | 4/8/20 | Max Golembo | 1.9 | Base rate and revenue forecast reconciliation |
| 24 | 4/8/20 | Thomas Steve | 1.2 | Internal call to discuss base rate and revenue forecast |
| 24 | 4/8/20 | Thomas Steve | 2.3 | Base rate and revenue forecast reconciliation |
| 24 | 4/9/20 | Alex Gebert | 2.5 | Prepare presentation on Debtors' financial projections per the DS |
| 24 | 4/9/20 | Brent Williams | 0.5 | Internal discussions re: long-term projections / DS |
| 24 | 4/9/20 | Peter Gnatowski | 2.0 | Reviewed financial projections for potential Covid-19 impact |
| 24 | 4/10/20 | Brent Williams | 0.9 | Reviewed projections for impact of Covid-19 |
| 24 | 4/10/20 | Max Golembo | 1.7 | Base rate and revenue forecast reconciliation to Debtors' financials |
| 24 | 4/10/20 | Thomas Steve | 2.1 | Assisted with base rate and revenue forecast reconciliation |
| 24 | 4/11/20 | Alex Gebert | 1.5 | Prepare presentation outlining financial projections |
| 24 | 4/13/20 | Brent Williams | 0.8 | Internal discussions re: long-term projections / DS |

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 24 | 4/13/20 | Max Golembo | 3.5 | Reconciliation of base rate to revenue |
| 24 | 4/14/20 | Brendan Murphy | 3.6 | Review and analysis of business plan diligence |
| 24 | 4/14/20 | Thomas Steve | 3.2 | Base rate and revenue forecast reconciliation |
| 24 | 4/15/20 | Max Golembo | 2.0 | Reconciled base rate to revenue per Debtors forecast |
| 24 | 4/18/20 | Peter Gnatowski | 1.5 | Reviewed business plan diligence responses from the Debtors' advisors |
| 24 | 4/19/20 | Alex Gebert | 0.9 | Refresh diligence list based on Debtors' business plan responses |
| 24 | 4/21/20 | Brendan Murphy | 1.8 | Review and analysis of business plan diligence |
| 24 | 4/30/20 | Brendan Murphy | 2.1 | Review and analysis of financial projections |
| 25 | 4/2/20 | Alex Stevenson | 3.0 | Review regulatory filings in CPUC proceeding |
| 25 | 4/2/20 | Riley Jacobs | 3.2 | Reviewed CPUC proceeding filings |
| 25 | 4/3/20 | Alex Gebert | 1.9 | Review of key upcoming regulatory dates impacting PGE |
| 25 | 4/3/20 | Brendan Murphy | 0.9 | Review OII testimony |
| 25 | 4/3/20 | Peter Gnatowski | 1.8 | Reviewed Debtors response to CPUC POR OII |
| 25 | 4/3/20 | Peter Gnatowski | 2.2 | Reviewed Debtors CPUC notice re: amended POR |
| 25 | 4/4/20 | Matt Merkel | 1.6 | Researched and summarized CPUC filings for counsel |
| 25 | 4/4/20 | Peter Gnatowski | 1.8 | Reviewed analysis of Debtors' response to CPUC POR OII |
| 25 | 4/4/20 | Peter Gnatowski | 1.5 | Continued review of amended POR notice to the CPUC |
| 25 | 4/5/20 | Alex Gebert | 0.9 | Review of Bankruptcy OII testimony files for Counsel |
| 25 | 4/5/20 | Brent Williams | 0.8 | Reviewed summary of Debtors' responses to POR |
| 25 | 4/8/20 | Brent Williams | 0.5 | Reviewed timeline of regulatory approvals |
| 25 | 4/8/20 | Riley Jacobs | 2.6 | Research and summarize affect of CARE Act on utilities |
| 25 | 4/8/20 | Sherman Guillema | 1.3 | Reviewed draft of safety OII testimony |
| 25 | 4/9/20 | Matt Merkel | 1.7 | Reviewed safety OII comments draft from counsel |
| 25 | 4/13/20 | Brendan Murphy | 0.8 | Reviewed regulatory CPUC proceedings |
| 25 | 4/13/20 | Peter Gnatowski | 1.2 | Research for counsel re: Butte settlement financial impact to RSA |
| 25 | 4/13/20 | Peter Gnatowski | 0.3 | Reviewed PG&E's statement re: CPUC wildfire settlement |
| 25 | 4/13/20 | Peter Gnatowski | 1.6 | Reviewed CPUC settlement impact on financial projections |
| 25 | 4/14/20 | Alex Stevenson | 1.7 | Review regulatory filings in CPUC proceeding |
| 25 | 4/14/20 | Peter Gnatowski | 1.3 | Reviewed ratepayer brief on AB1054 |
| 25 | 4/17/20 | Alex Stevenson | 0.3 | Review multiparty settlement order |
| 25 | 4/19/20 | Alex Stevenson | 2.0 | Review regulatory filings in CPUC proceeding |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/20/20 | Aadil Khan | 0.8 | Internal communications re: CPUC fine presentation |
| 25 | 4/20/20 | Alex Gebert | 1.6 | Detailed review of CPUC proposed decision on Debtors' POR |
| 25 | 4/20/20 | Alex Gebert | 1.5 | Review CPUC decision re: multiparty settlement |
| 25 | 4/20/20 | Alex Gebert | 3.7 | Prepare summary of CPUC proposed decision re: POR |
| 25 | 4/20/20 | Alex Stevenson | 2.4 | Review regulatory filings in CPUC proceeding |
| 25 | 4/20/20 | Brendan Murphy | 1.6 | Reviewed CPUC decisions on ALJ and POR |
| 25 | 4/20/20 | Brent Williams | 1.1 | Reviewed CPUC decision on POR |
| 25 | 4/20/20 | Matt Merkel | 3.3 | Reviewed CPUC proposed decision on POR |
| 25 | 4/20/20 | Matt Merkel | 2.8 | Reviewed CPUC penalty decision different |
| 25 | 4/20/20 | Matt Merkel | 1.6 | Provided guidance to junior bankers on CPUC POR decision summary |
| 25 | 4/20/20 | Matt Merkel | 1.1 | Provided guidance to junior bankers on CPUC penalty decision summary |
| 25 | 4/20/20 | Peter Gnatowski | 1.4 | Reviewed CPUC ALJ proposed decision |
| 25 | 4/20/20 | Peter Gnatowski | 1.5 | Reviewed CPUC Penalty increase proposal of $2Bn |
| 25 | 4/20/20 | Peter Gnatowski | 1.4 | Reviewed CPUC proposed decision approving POR |
| 25 | 4/20/20 | Riley Jacobs | 1.8 | Review CPUC PD approving PG&E plan of reorganization |
| 25 | 4/20/20 | Riley Jacobs | 1.2 | Review "decision different" of ~2b penalties against PGE from CPUC |
| 25 | 4/20/20 | Sherman Guillema | 3.3 | Reviewed ALJ proposed decision |
| 25 | 4/20/20 | Zack Stone | 0.8 | Internal communications re: CPUC fine presentation |
| 25 | 4/21/20 | Aadil Khan | 3.2 | Create CPUC fine presentation for TCC meeting |
| 25 | 4/21/20 | Aadil Khan | 0.6 | Internal communications re: AB 1054 liability coverage presentation |
| 25 | 4/21/20 | Aadil Khan | 2.9 | Create AB 1054 liability coverage presentation for TCC meeting |
| 25 | 4/21/20 | Aadil Khan | 0.5 | Direct edits to AB 1054 liability coverage presentation based on internal review commentary |
| 25 | 4/21/20 | Alex Gebert | 2.9 | Prepare presentation of CPUC proposed decision re: POR |
| 25 | 4/21/20 | Alex Gebert | 1.2 | Review key decision dates and update case timeline |
| 25 | 4/21/20 | Alex Gebert | 2.7 | Prepare summary of enhanced oversight program |
| 25 | 4/21/20 | Alex Gebert | 0.8 | Review and summarize proposed settlement decision |
| 25 | 4/21/20 | Alex Stevenson | 0.7 | Call with Merkel re: CPUC deliverable |
| 25 | 4/21/20 | Alex Stevenson | 1.0 | Discussion re: AB1054 coverage and timing implications |
| 25 | 4/21/20 | Brent Williams | 1.0 | Review CPUC commissioner proposal on PG&E penalties |
| 25 | 4/21/20 | Matt Merkel | 0.8 | Call with AS re: CPUC |
| 25 | 4/21/20 | Matt Merkel | 2.5 | Researched AB 1054 coverage and capital requirements information |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/21/20 | Matt Merkel | 2.9 | Summarized AB 1054 coverage information for senior bankers |
| 25 | 4/21/20 | Matt Merkel | 1.4 | Provided guidance to junior bankers on summarizing AB 1054 coverage |
| 25 | 4/21/20 | Naeem Muscatwalla | 2.7 | Review of analyst's work on CPUC approval decision presentation |
| 25 | 4/21/20 | Peter Gnatowski | 1.1 | Reviewed memo from counsel to TCC re: CPUC proposed decision on OII proceedings |
| 25 | 4/21/20 | Riley Jacobs | 2.1 | Review OII proposed Decision |
| 25 | 4/21/20 | Zack Stone | 1.9 | Read and review commissioners decision on fine |
| 25 | 4/21/20 | Zack Stone | 2.1 | Review and edits to CPUC fine presentation |
| 25 | 4/21/20 | Zack Stone | 0.6 | Internal communications re: AB 1054 liability coverage presentation |
| 25 | 4/21/20 | Zack Stone | 1.6 | Review and provide comments to AB 1054 liability coverage presentation |
| 25 | 4/21/20 | Zack Stone | 2.3 | Edited AB 1054 liability coverage presentation |
| 25 | 4/22/20 | Alex Gebert | 1.1 | Address comments on presentation re: CPUC POR Decision |
| 25 | 4/22/20 | Alex Gebert | 2.3 | Compare PGE POR request vs. CPUC approval/response |
| 25 | 4/22/20 | Alex Gebert | 1.2 | Review non-financial components of CPUC approval |
| 25 | 4/22/20 | Alex Gebert | 0.8 | Prepare presentation outlining non-financial components of CPUC approval |
| 25 | 4/22/20 | Alex Stevenson | 1.0 | Comment on summary of CPUC recommendations |
| 25 | 4/22/20 | Alex Stevenson | 3.5 | Review CPUC recommendations re: POR |
| 25 | 4/22/20 | Erik Ellingson | 3.1 | Review of CPUC penalty update |
| 25 | 4/22/20 | Matt Merkel | 3.2 | Reviewed CPUC penalty decision summary and made direct edits |
| 25 | 4/22/20 | Matt Merkel | 2.9 | Reviewed CPUC POR proposed decision summary and provided comments |
| 25 | 4/22/20 | Matt Merkel | 1.7 | Review of AB 1054 coverage summary and provided comments |
| 25 | 4/22/20 | Matt Merkel | 2.3 | Edited AB 1054 presentation from counsel feedback |
| 25 | 4/22/20 | Peter Gnatowski | 1.1 | Reviewed and commented on summary of AB1054 wildfire coverage |
| 25 | 4/22/20 | Peter Gnatowski | 0.7 | Reviewed updated time presentation to TCC based on CPUC timelines |
| 25 | 4/22/20 | Zack Stone | 1.2 | Edited AB 1054 presentation from counsel feedback |
| 25 | 4/23/20 | Brent Williams | 0.6 | Reviewed AB1054 presentation |
| 25 | 4/24/20 | Matt Merkel | 1.5 | Edited AB 1054 presentation from counsel feedback |
| 25 | 4/24/20 | Sherman Guillema | 1.6 | Revised analysis of AB1054 for counsel |
| 25 | 4/25/20 | Alex Stevenson | 2.5 | Review Decision Different |
| 25 | 4/27/20 | Brendan Murphy | 0.7 | Reviewed AB1054 summary and analysis for counsel |
| 25 | 4/27/20 | Peter Gnatowski | 1.2 | Reviewed motion to approve federal and state agency claim settlement |
| 25 | 4/28/20 | Brent Williams | 0.4 | Review of Abrams exported motion |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 4/28/20 | Peter Gnatowski | 1.3 | Reviewed and commented on presentation of CPUC penalty and CPUC POR approval summary |
| 25 | 4/28/20 | Peter Gnatowski | 1.5 | Reviewed CPUC proposed penalty and POR approval summary |
| 25 | 4/29/20 | Brent Williams | 1.2 | Review watts reply to Abrams et. Al |
| 25 | 4/29/20 | Brent Williams | 1.0 | Review of CPUC penalty analysis materials |
| 25 | 4/29/20 | Brent Williams | 2.6 | Review of CPUC POR approval materials |
| 25 | 4/29/20 | Peter Gnatowski | 0.7 | Reviewed updated CPUC penalty and proposed plan summary based on comments from counsel |
| 25 | 4/30/20 | Alex Stevenson | 0.5 | Review TCC response to Decision Different |
| 25 | 4/30/20 | Brent Williams | 1.2 | Review of joinders to Abrams exported motion |
| 25 | 4/30/20 | Brent Williams | 0.5 | Review joinder to watts motion |
| 25 | 4/30/20 | Peter Gnatowski | 0.5 | Reviewed modifications to multiparty settlements related to wildfires |
| 25 | 4/30/20 | Peter Gnatowski | 0.5 | Reviewed district court's probation conditions on PG&E |
| 25 | 4/30/20 | Riley Jacobs | 1.8 | Review district court ruling in criminal proceeding |
| 25 | 4/30/20 | Zack Stone | 3.4 | Review securitization application with the CPUC |
| 27 | 4/1/20 | Brent Williams | 1.9 | Review workstreams and allocate tasks amongst team |
| 27 | 4/1/20 | Brent Williams | 0.6 | Internal communications re: tasks |
| 27 | 4/2/20 | Peter Gnatowski | 0.4 | Coordinate with SG re: outstanding tasks for junior staff |
| 27 | 4/2/20 | Sherman Guillema | 0.4 | Internal coordination on workstreams |
| 27 | 4/3/20 | Alex Stevenson | 0.4 | Email correspondence re: case workplan |
| 27 | 4/5/20 | Charles Hallett | 1.4 | Internal update call re: workstreams |
| 27 | 4/5/20 | Matt Merkel | 1.4 | Call re: allocating open workstreams |
| 27 | 4/5/20 | Max Golembo | 1.4 | Internal update call re: PG&E workstreams |
| 27 | 4/5/20 | Naeem Muscatwalla | 1.5 | Internal coordination regarding open workstreams |
| 27 | 4/5/20 | Riley Jacobs | 1.5 | Internal coordination re: workstream coordination |
| 27 | 4/5/20 | Thomas Steve | 1.4 | Internal update call re: PG&E workstreams |
| 27 | 4/6/20 | Aadil Khan | 0.6 | Participation in weekly coordination meeting |
| 27 | 4/6/20 | Alex Stevenson | 0.5 | Call with team re: case strategy |
| 27 | 4/6/20 | Brent Williams | 1.1 | Weekly team call re: case strategy and workstreams |
| 27 | 4/6/20 | Charles Hallett | 1.6 | Call to review roles and responsibilities |
| 27 | 4/6/20 | Max Golembo | 1.5 | Call to review roles and responsibilities with junior team |
| 27 | 4/6/20 | Naeem Muscatwalla | 1.8 | Participated in call with junior team re: roles and responsibilities task allocation |
| 27 | 4/6/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/6/20 | Peter Gnatowski | 0.6 | Internal call with junior team re: outstanding research and analysis |
| 27 | 4/6/20 | Riley Jacobs | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/6/20 | Riley Jacobs | 1.4 | Update internal calendars and summarize future proceedings |
| 27 | 4/6/20 | Riley Jacobs | 1.6 | Junior team call re: open role and responsibilities |
| 27 | 4/6/20 | Thomas Steve | 1.6 | Call to review roles and responsibilities |
| 27 | 4/6/20 | Zack Stone | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/6/20 | Zack Stone | 1.5 | Team call with junior team re: open analysis and responsibilities |
| 27 | 4/7/20 | Aadil Khan | 2.5 | Prep for internal discussion on PG&E Update |
| 27 | 4/7/20 | Alex Gebert | 0.5 | Internal discussion re: PG&E task allocations |
| 27 | 4/7/20 | Brent Williams | 0.8 | Internal discussion re: case administration |
| 27 | 4/7/20 | Matt Merkel | 0.8 | Junior team call re: open tasks and timeline |
| 27 | 4/7/20 | Riley Jacobs | 0.9 | Update internal calendars and summarize future proceedings |
| 27 | 4/7/20 | Riley Jacobs | 1.1 | Internal emails re: Tracking of external information sources and news |
| 27 | 4/7/20 | Riley Jacobs | 0.8 | Internal discussions re: outstanding tasks |
| 27 | 4/7/20 | Zack Stone | 0.7 | Internal discussion with MM and RJ re: outstanding tasks |
| 27 | 4/9/20 | Brent Williams | 1.7 | Project administration and task allocation |
| 27 | 4/10/20 | Riley Jacobs | 0.6 | Update internal calendars and summarize future proceedings |
| 27 | 4/13/20 | Aadil Khan | 0.5 | Participation in weekly coordination meeting |
| 27 | 4/13/20 | Alex Gebert | 0.6 | Internal discussion re: PG&E tasks |
| 27 | 4/13/20 | Alex Stevenson | 0.6 | Participated in weekly team call for PG&E |
| 27 | 4/13/20 | Brendan Murphy | 0.6 | Attended weekly PG&E team update |
| 27 | 4/13/20 | Brent Williams | 0.6 | Weekly PG&E update |
| 27 | 4/13/20 | Erik Ellingson | 0.6 | Team update call |
| 27 | 4/13/20 | Matt Merkel | 0.6 | Participated in team call re: case update and workstreams |
| 27 | 4/13/20 | Naeem Muscatwalla | 0.6 | Weekly Team call re: case update |
| 27 | 4/13/20 | Peter Gnatowski | 0.6 | Participated in weekly team call |
| 27 | 4/13/20 | Zack Stone | 0.6 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/15/20 | Brent Williams | 1.8 | Review and analyze team workstreams |
| 27 | 4/15/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 4/17/20 | Alex Stevenson | 0.5 | Call with BW/BM re: case issues |
| 27 | 4/17/20 | Brendan Murphy | 0.5 | Call with BW and AS re: PG&E case issues |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/17/20 | Brent Williams | 0.5 | Internal conversation re: case issues |
| 27 | 4/17/20 | Riley Jacobs | 0.8 | Review schedule for confirmation timeline, update internal calendars |
| 27 | 4/19/20 | Brent Williams | 0.7 | Review schedule of upcoming proceedings |
| 27 | 4/20/20 | Aadil Khan | 0.5 | Participation in weekly coordination meeting |
| 27 | 4/20/20 | Alex Stevenson | 0.5 | Participated in weekly team call for PG&E |
| 27 | 4/20/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/20/20 | Zack Stone | 0.5 | Weekly team call on update |
| 27 | 4/21/20 | Brendan Murphy | 0.5 | Participated in weekly team call for PG&E |
| 27 | 4/21/20 | Brent Williams | 0.5 | Participated in weekly team call |
| 27 | 4/21/20 | Erik Ellingson | 0.5 | Weekly team update call |
| 27 | 4/21/20 | Matt Merkel | 0.5 | Team call re: open workstreams and case status |
| 27 | 4/21/20 | Naeem Muscatwalla | 0.5 | Participated in weekly team call on case update and open tasks |
| 27 | 4/21/20 | Riley Jacobs | 0.5 | Internal coordination re: workstream coordination |
| 27 | 4/21/20 | Sherman Guillema | 0.5 | Internal coordination on workstreams |
| 27 | 4/22/20 | Brent Williams | 1.5 | Project administration re: Review progress on key deliverables |
| 27 | 4/22/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 4/22/20 | Riley Jacobs | 2.2 | Create working group list for external trust advisors |
| 27 | 4/22/20 | Riley Jacobs | 1.0 | Edits to working group list for external advisors |
| 27 | 4/23/20 | Zack Stone | 0.3 | Assist with working group list for external advisors |
| 27 | 4/24/20 | Brent Williams | 1.8 | Project administration re: Review progress on key deliverables |
| 27 | 4/27/20 | Alex Gebert | 0.6 | Weekly update call |
| 27 | 4/27/20 | Alex Stevenson | 0.6 | Participated in weekly team call for PG&E |
| 27 | 4/27/20 | Brendan Murphy | 0.6 | Participated in weekly team call for PG&E |
| 27 | 4/27/20 | Brent Williams | 0.6 | Participated in call for PG&E; discuss key issues |
| 27 | 4/27/20 | Erik Ellingson | 0.6 | Weekly team call |
| 27 | 4/27/20 | Matt Merkel | 0.6 | Participated in team call re: case update and workstreams |
| 27 | 4/27/20 | Max Golembo | 0.8 | Internal update call |
| 27 | 4/27/20 | Naeem Muscatwalla | 0.6 | Weekly Team call re: case update |
| 27 | 4/27/20 | Peter Gnatowski | 0.6 | Participated in weekly team call re: case update and outstanding workstreams |
| 27 | 4/27/20 | Riley Jacobs | 0.6 | Participated in team status update call |
| 27 | 4/27/20 | Sherman Guillema | 0.6 | Participated in weekly team call |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 4/27/20 | Thomas Steve | 1.2 | Internal team call re: tasks |
| 27 | 4/27/20 | Zack Stone | 0.6 | Participated in weekly team call |
| 27 | 4/28/20 | Alex Stevenson | 0.6 | Call with BW re: case strategy |
| 27 | 4/28/20 | Brent Williams | 0.6 | Call with AS re: strategy |
| 27 | 4/28/20 | Riley Jacobs | 1.2 | Update internal calendars and summarize future proceedings |
| 27 | 4/29/20 | Alex Stevenson | 0.5 | Correspondence with team re: work streams |
| 27 | 4/30/20 | Brent Williams | 2.1 | Project administration re: Review progress on key deliverables |
| 31 | 4/1/20 | Naeem Muscatwalla | 2.3 | Reviewed February time entries |
| 31 | 4/1/20 | Riley Jacobs | 3.4 | Preparation of February fee application re: professional fees |
| 31 | 4/1/20 | Riley Jacobs | 0.6 | Internal call re: February hour review |
| 31 | 4/1/20 | Zack Stone | 0.6 | Internal call re: February hour review |
| 31 | 4/2/20 | Riley Jacobs | 2.7 | Preparation of February fee re: application professional fees |
| 31 | 4/2/20 | Riley Jacobs | 2.8 | Preparation of workstreams for February fee application |
| 31 | 4/2/20 | Riley Jacobs | 2.8 | Internal emails re: February hour review |
| 31 | 4/3/20 | Riley Jacobs | 2.5 | Preparation of February fee application re: professional fees |
| 31 | 4/3/20 | Riley Jacobs | 3.5 | Preparation of February fee application re: expenses |
| 31 | 4/3/20 | Riley Jacobs | 0.7 | Internal emails re: Workstream for February hour review |
| 31 | 4/6/20 | Alex Gebert | 2.3 | Preparation of February fee application: expense |
| 31 | 4/6/20 | Riley Jacobs | 3.8 | Preparation of February fee application re: professional fees |
| 31 | 4/6/20 | Zack Stone | 0.8 | Preparation of February fee application re: expenses |
| 31 | 4/7/20 | Aadil Khan | 0.6 | Prepare February fee application re: fee entries |
| 31 | 4/7/20 | Peter Gnatowski | 1.5 | Reviewed February time entries |
| 31 | 4/7/20 | Riley Jacobs | 1.5 | Preparation of February fee application re: professional fees |
| 31 | 4/7/20 | Riley Jacobs | 3.0 | Preparation of February fee application re: professional fees |
| 31 | 4/7/20 | Zack Stone | 2.1 | Preparation of February fee application re: receipt reconciliation |
| 31 | 4/7/20 | Zack Stone | 3.2 | Preparation of February fee application re: expenses |
| 31 | 4/8/20 | Aadil Khan | 0.5 | Prepare February fee application re: fee entries |
| 31 | 4/8/20 | Alex Gebert | 1.1 | Update fee application for February |
| 31 | 4/8/20 | Peter Gnatowski | 1.3 | Reviewed February expense entries |
| 31 | 4/8/20 | Riley Jacobs | 3.0 | Preparation of February fee application re: professional fees |
| 31 | 4/8/20 | Riley Jacobs | 3.8 | Preparation of February fee application re: professional fees |

**EXHIBIT D**
**TIME DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 4/8/20 | Zack Stone | 3.1 | Preparation of February fee application re: fee entries |
| 31 | 4/9/20 | Aadil Khan | 3.1 | Prepare February fee application re: fee entries |
| 31 | 4/9/20 | Alex Gebert | 0.7 | Update February fee application |
| 31 | 4/9/20 | Riley Jacobs | 3.4 | Preparation of February fee app re:professional fees |
| 31 | 4/9/20 | Riley Jacobs | 3.9 | Preparation of February fee app re: professional fees, formatting of application, expenses |
| 31 | 4/9/20 | Riley Jacobs | 1.2 | Internal communications re: Fee application and tracking |
| 31 | 4/10/20 | Peter Gnatowski | 1.8 | Reviewed February time detail |
| 31 | 4/10/20 | Riley Jacobs | 3.7 | Preparation of February fee application re: professional fees, formatting of application, expenses |
| 31 | 4/11/20 | Peter Gnatowski | 1.5 | Reviewed February time detail |
| 31 | 4/11/20 | Peter Gnatowski | 1.8 | Reviewed February expense detail |
| 31 | 4/13/20 | Zack Stone | 1.4 | Prepare February fee application re: expenses |
| 31 | 4/14/20 | Peter Gnatowski | 2.0 | Reviewed February time detail |
| 31 | 4/17/20 | Peter Gnatowski | 2.0 | Reviewed and commented on February fee application |
| 31 | 4/20/20 | Peter Gnatowski | 2.0 | Reviewed and commented on updated February fee application |
| 31 | 4/20/20 | Riley Jacobs | 2.9 | Additional preparation of February fee app based on senior banker comments |
| 31 | 4/21/20 | Alex Gebert | 0.6 | Prepare January CNO |
| 31 | 4/21/20 | Peter Gnatowski | 1.6 | Reviewed February fee application |
| 31 | 4/22/20 | Peter Gnatowski | 2.0 | Edits to February fee application |
| 31 | 4/22/20 | Peter Gnatowski | 0.5 | Reviewed CNO |
| 31 | 4/22/20 | Riley Jacobs | 2.4 | Review of February Time Detail and Expenses |
| 31 | 4/22/20 | Zack Stone | 1.0 | Preparation of February fee application re: expenses / receipts |
| 31 | 4/23/20 | Aadil Khan | 1.6 | Participation on TCC Meeting (telephonic) |
| 31 | 4/23/20 | Peter Gnatowski | 2.0 | Additional comments on final February fee application |
| 31 | 4/23/20 | Zack Stone | 1.8 | Edits to February fee application |
| 31 | 4/25/20 | Alex Gebert | 1.3 | Consolidate March hours and work on March fee application |
| 31 | 4/26/20 | Peter Gnatowski | 0.4 | Reviewed fee packages for fee examiner and US Trustee |
| 31 | 4/26/20 | Riley Jacobs | 3.2 | Prepare fee examiner package |
| 31 | 4/27/20 | Zack Stone | 1.7 | Prepare February LEDES files |
| 31 | 4/27/20 | Zack Stone | 1.2 | Revise historical LEDES files |
| 31 | 4/27/20 | Zack Stone | 1.0 | Finalization of fee application and UST package |