**EXHIBIT C**

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/1/20 | Aadil Khan | 1.5 | Review PG&E quarterly financial results |
| 3 | 5/1/20 | Aadil Khan | 0.7 | Internal discussion re: PG&E earnings release |
| 3 | 5/1/20 | Aadil Khan | 1.0 | Read review and circulate debtwire update on Company's 1Q earnings |
| 3 | 5/1/20 | Alex Gebert | 0.7 | Reviewed Debtors' Q1 earnings report |
| 3 | 5/1/20 | Alex Gebert | 1.6 | Analysis of Q1'20 financial results for PG&E |
| 3 | 5/1/20 | Alex Gebert | 1.7 | Analysis of Net Income inputs for financial model |
| 3 | 5/1/20 | Alex Gebert | 2.1 | Financial modeling analysis based on Q1'20 results |
| 3 | 5/1/20 | Matt Merkel | 2.1 | Reviewed quarterly PG&E earnings release |
| 3 | 5/1/20 | Naeem Muscatwalla | 3.2 | Review PG&E quarterly financial results |
| 3 | 5/1/20 | Naeem Muscatwalla | 3.2 | Analysis of PG&E quarterly financial results |
| 3 | 5/1/20 | Riley Jacobs | 2.1 | Review PG&E 10-Q filing |
| 3 | 5/1/20 | Riley Jacobs | 1.7 | Review earnings presentation and press release |
| 3 | 5/2/20 | Matt Merkel | 3.2 | Reviewed PG&E Q1 10-Q report |
| 3 | 5/2/20 | Peter Gnatowski | 1.5 | Reviewed PG&E's Q1 2020 earnings report and presentation |
| 3 | 5/2/20 | Riley Jacobs | 2.4 | Prepare presentation on earnings release |
| 3 | 5/2/20 | Sherman Guillema | 3.0 | Reviewed Debtor's SEC Form 10Q for Q1 2020 |
| 3 | 5/3/20 | Aadil Khan | 2.0 | Q1 earnings overview deck for TCC meeting |
| 3 | 5/3/20 | Matt Merkel | 2.0 | Reviewed Debtors' data on authorized vs. actual historical spend |
| 3 | 5/3/20 | Riley Jacobs | 3.1 | Edits to presentation on earnings release based on senior banker comments |
| 3 | 5/4/20 | Aadil Khan | 2.0 | Refine and edit Q1 earnings deck for TCC meeting |
| 3 | 5/4/20 | Alex Gebert | 1.9 | Analysis on NPV of CCT future returns |
| 3 | 5/4/20 | Erik Ellingson | 2.7 | Summary of updated NOL and 382 analyses |
| 3 | 5/4/20 | Matt Merkel | 2.7 | Calculated 382 analysis payment schedule |
| 3 | 5/4/20 | Matt Merkel | 2.2 | Made edits to 382 limitation payment schedule for counsel |
| 3 | 5/4/20 | Matt Merkel | 1.5 | Reviewed and analyzed specific equityholder holdings |
| 3 | 5/4/20 | Naeem Muscatwalla | 3.5 | Edits to PG&E quarterly earnings presentation and analysis |
| 3 | 5/4/20 | Naeem Muscatwalla | 1.4 | Internal discussion re: earnings presentation |
| 3 | 5/4/20 | Peter Gnatowski | 1.8 | Reviewed analysis re: 382 NOL limitations |
| 3 | 5/4/20 | Peter Gnatowski | 0.4 | Internal correspondence re 382 NOL limitations |
| 3 | 5/4/20 | Riley Jacobs | 1.8 | Review PG&E NOL analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/4/20 | Riley Jacobs | 3.8 | Additional edits to presentation on earnings release based on senior banker comments |
| 3 | 5/4/20 | Sherman Guillema | 2.1 | Conducted analysis regarding section 382 impact |
| 3 | 5/4/20 | Sherman Guillema | 1.8 | Drafted discussion materials regarding potential impact of section 382 limitations |
| 3 | 5/4/20 | Zack Stone | 3.0 | Update PG&E shareholder analysis |
| 3 | 5/5/20 | Aadil Khan | 2.0 | Updates to Q1 2020 earnings release presentation for TCC |
| 3 | 5/5/20 | Aadil Khan | 1.5 | Address comments and additional edits for Q1 earnings deck |
| 3 | 5/5/20 | Aadil Khan | 0.3 | Reflected edits to earnings presentation to TCC based on senior banker comments |
| 3 | 5/5/20 | Alex Gebert | 0.6 | Modify sources and uses for PG&E planned emergence analysis |
| 3 | 5/5/20 | Alex Gebert | 1.6 | Further analysis of stress test mechanics |
| 3 | 5/5/20 | Brendan Murphy | 0.9 | Review of Bi-Weekly Operational Integrity & Lien Payments Reporting |
| 3 | 5/5/20 | Erik Ellingson | 3.3 | Q1 PG&E earnings presentation review and analysis |
| 3 | 5/5/20 | Jeremy Mau | 2.1 | Analysis of Q1 2020 earnings (1.5) and plan voting irregularities (0.6) |
| 3 | 5/5/20 | Matt Merkel | 2.0 | Made edits to 382 limitation payment schedule for counsel |
| 3 | 5/5/20 | Naeem Muscatwalla | 2.3 | Reviewed and provided comments to analyst work on earnings release summary presentation |
| 3 | 5/5/20 | Naeem Muscatwalla | 1.1 | Direct edits and internal circulation of earnings release summary presentation |
| 3 | 5/5/20 | Peter Gnatowski | 1.4 | Analyzed Q1 earnings presentation and potential impact from COVID-19 to Net Income |
| 3 | 5/5/20 | Riley Jacobs | 1.8 | Reviewed PG&E earnings presentation and provide comments |
| 3 | 5/5/20 | Riley Jacobs | 2.7 | Additional edits to PG&E earnings presentation based on senior banker comments |
| 3 | 5/5/20 | Sherman Guillema | 1.9 | Revised presentation regarding potential impact of section 382 limitations |
| 3 | 5/6/20 | Alex Gebert | 1.6 | Analysis of stress trust mechanics |
| 3 | 5/6/20 | Alex Stevenson | 0.7 | Review earning release summary in detail |
| 3 | 5/6/20 | Brendan Murphy | 1.1 | Analysis of Q1 '20 earnings release |
| 3 | 5/6/20 | Brendan Murphy | 1.6 | Comments to TCC materials re: Earnings presentation summary |
| 3 | 5/6/20 | Brent Williams | 1.3 | Review of PG&E Q1 earning results and summary presentation for TCC |
| 3 | 5/6/20 | Erik Ellingson | 1.1 | Reviewed operational integrity information |
| 3 | 5/6/20 | Jeremy Mau | 1.3 | Review Operational Integrity and Shipping Report |
| 3 | 5/6/20 | Matt Merkel | 3.3 | Made edits to 382 limitation payment schedule for counsel |
| 3 | 5/6/20 | Peter Gnatowski | 2.4 | Reviewed and commented on Q1 2020 earnings summary and analysis |
| 3 | 5/6/20 | Sherman Guillema | 1.7 | Reviewed and Commented on updated 382 limitation schedules |
| 3 | 5/7/20 | Matt Merkel | 2.0 | Made direct edits to the earnings release summary |
| 3 | 5/7/20 | Sherman Guillema | 1.4 | Reviewed revised discussion materials re: Q1 earnings |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/11/20 | Alex Gebert | 1.2 | Review rate base sensitivities and provide analysis to senior bankers |
| 3 | 5/11/20 | Brendan Murphy | 1.4 | Analysis of Plan sources / uses for internal model |
| 3 | 5/11/20 | Brendan Murphy | 0.8 | Comments to holders analysis for TCC Members |
| 3 | 5/11/20 | Erik Ellingson | 2.4 | Analysis of potential make whole claims |
| 3 | 5/11/20 | Naeem Muscatwalla | 1.1 | Analysis of PCG shareholders for counsel |
| 3 | 5/11/20 | Zack Stone | 1.4 | Updated financial projections |
| 3 | 5/12/20 | Aadil Khan | 2.5 | Updated Make-Whole claims analysis for PG&E |
| 3 | 5/12/20 | Alex Gebert | 1.7 | Analysis of reorganization plan sources and uses |
| 3 | 5/12/20 | Brendan Murphy | 2.4 | Changes to financial model and sensitivity analysis |
| 3 | 5/12/20 | Brendan Murphy | 1.6 | Analysis of Plan sources / uses for internal model |
| 3 | 5/12/20 | Brendan Murphy | 1.7 | Comments to internal financial analysis, at the request of Counsel |
| 3 | 5/12/20 | Erik Ellingson | 2.4 | Summary and term sheet analysis re: key provisions for TCC |
| 3 | 5/12/20 | Matt Merkel | 1.3 | Reviewed updated make whole claims analysis |
| 3 | 5/12/20 | Matt Merkel | 0.9 | Reviewed updated make whole claims summary page |
| 3 | 5/12/20 | Matt Merkel | 2.6 | Reviewed make whole clause debt documents |
| 3 | 5/12/20 | Sherman Guillema | 2.7 | Analysis of prepetion bond indentures |
| 3 | 5/13/20 | Erik Ellingson | 1.1 | Review and collateral analysis tied to debt offering |
| 3 | 5/13/20 | Sherman Guillema | 1.8 | Analysis of prepetion bond indentures |
| 3 | 5/14/20 | Erik Ellingson | 2.1 | Review of COVID-19 impact on the potential resolution |
| 3 | 5/15/20 | Alex Gebert | 2.1 | Analysis re: make whole claims |
| 3 | 5/15/20 | Alex Gebert | 1.8 | Refresh market yield inputs for PG&E bonds |
| 3 | 5/15/20 | Alex Gebert | 1.2 | Recovery analysis based on updated MW analysis |
| 3 | 5/16/20 | Alex Gebert | 1.3 | Review rate base projections of PG&E |
| 3 | 5/16/20 | Alex Gebert | 1.1 | Research rate base breakout between core segments |
| 3 | 5/17/20 | Brendan Murphy | 2.1 | Changes to financial model and sensitivity analysis |
| 3 | 5/17/20 | Jeremy Mau | 2.5 | Review of securities plaintiffs' objection to confirmation and potential dilution analysis |
| 3 | 5/18/20 | Alex Gebert | 0.6 | Internal discussion re: key tax attributes and considerations |
| 3 | 5/18/20 | Brendan Murphy | 0.6 | Internal discussion re: 382 analysis |
| 3 | 5/18/20 | Brendan Murphy | 2.2 | Changes to financial model and sensitivity analysis |
| 3 | 5/18/20 | Brent Williams | 1.3 | Review of 382 NOL issues |
| 3 | 5/18/20 | Erik Ellingson | 0.9 | Review of operational integrity report |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/18/20 | Naeem Muscatwalla | 1.1 | Review 382 analysis provided by Debtor's advisor |
| 3 | 5/18/20 | Riley Jacobs | 1.4 | Review 382 analysis from Debtor advisor |
| 3 | 5/18/20 | Zack Stone | 1.8 | Review 382 analysis re: implications to fire victims trust |
| 3 | 5/20/20 | Brendan Murphy | 2.4 | 382 analysis and related research |
| 3 | 5/20/20 | Brendan Murphy | 2.6 | Changes to financial model and sensitivity analysis |
| 3 | 5/20/20 | Brendan Murphy | 1.4 | Analysis of Plan sources/uses for internal model |
| 3 | 5/20/20 | Brent Williams | 0.8 | Work and review on 382 NOL related issues |
| 3 | 5/20/20 | Erik Ellingson | 0.8 | Address additional questions on operational integrity review |
| 3 | 5/20/20 | Matt Merkel | 0.9 | Processed 382 analysis documentation to received access |
| 3 | 5/20/20 | Riley Jacobs | 3.3 | Edits to financial model re: rate base forecast |
| 3 | 5/21/20 | Alex Gebert | 1.7 | Financial analysis based on revised long-term projections |
| 3 | 5/21/20 | Brendan Murphy | 2.1 | Changes to financial model and sensitivity analysis |
| 3 | 5/21/20 | Brendan Murphy | 0.8 | Analysis of Plan sources/uses for internal model |
| 3 | 5/21/20 | Jeremy Mau | 1.4 | Review Operational Integrity and Shipping Report |
| 3 | 5/22/20 | Alex Gebert | 1.8 | Research section 382 tax considerations |
| 3 | 5/22/20 | Brendan Murphy | 0.8 | Internal discussion re: 382 analysis |
| 3 | 5/22/20 | Brent Williams | 1.2 | Review 382 analysis |
| 3 | 5/23/20 | Brendan Murphy | 2.7 | Analysis of Plan sources/uses for internal model |
| 3 | 5/23/20 | Jeremy Mau | 0.9 | Review instance where holders of backstop could be in excess of 5% |
| 3 | 5/23/20 | Riley Jacobs | 1.4 | Review of PWC 382 analysis |
| 3 | 5/24/20 | Brendan Murphy | 2.2 | 382 analysis and related research |
| 3 | 5/24/20 | Peter Gnatowski | 1.4 | Reviewed Debtors' documents re: investor holdings re: 382 analysis |
| 3 | 5/25/20 | Alex Stevenson | 0.4 | Email correspondence re: 382 issues |
| 3 | 5/25/20 | Brendan Murphy | 2.1 | Analysis of Plan sources/uses for internal model |
| 3 | 5/25/20 | Brendan Murphy | 1.3 | 382 analysis for Counsel and related research |
| 3 | 5/26/20 | Brendan Murphy | 2.1 | 382 analysis and related research |
| 3 | 5/27/20 | Alex Gebert | 1.7 | Analysis of plan sources/uses |
| 3 | 5/27/20 | Peter Gnatowski | 1.8 | Edits to financial model for revisions to normalized net income calculation and equity holdings |
| 3 | 5/28/20 | Alex Stevenson | 0.6 | Discussion with MM re: impact of debt limitations on TBPA |
| 3 | 5/28/20 | Brendan Murphy | 1.6 | Analysis of Plan sources/uses for internal model |
| 3 | 5/28/20 | Brendan Murphy | 2.8 | Distributable value analysis for TCC Members |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 3 | 5/28/20 | Matt Merkel | 2.5 | Reviewed 8-k Regulation D disclosure |
| 3 | 5/28/20 | Matt Merkel | 1.0 | Summarized 8-k regulation D disclosure |
| 3 | 5/29/20 | Alex Gebert | 0.7 | Review bi-weekly operational integrity reporting package |
| 3 | 5/29/20 | Alex Gebert | 1.9 | Financial modeling re: long-term projections |
| 3 | 5/31/20 | Brendan Murphy | 1.4 | Analysis of Plan sources/uses for internal model |
| 4 | 5/15/20 | Alex Gebert | 1.7 | Review Debtors' liquidity/CF projections |
| 4 | 5/15/20 | Alex Gebert | 1.3 | Variance analysis based on CF results |
| 4 | 5/15/20 | Erik Ellingson | 2.8 | Review and summary of March MOR |
| 4 | 5/15/20 | Peter Gnatowski | 1.2 | Reviewed March MOR |
| 4 | 5/15/20 | Riley Jacobs | 1.1 | Review March MOR |
| 4 | 5/15/20 | Riley Jacobs | 2.9 | Prepare analysis on March MOR |
| 4 | 5/17/20 | Jeremy Mau | 1.8 | Edits to March MOR analysis |
| 4 | 5/19/20 | Peter Gnatowski | 1.4 | Reviewed and commented on summary and analysis presentation of March MOR |
| 4 | 5/25/20 | Jeremy Mau | 0.8 | DIP Variance reporting package review |
| 4 | 5/25/20 | Matt Merkel | 1.2 | Reviewed latest DIP variance reporting package |
| 4 | 5/25/20 | Peter Gnatowski | 1.2 | Reviewed updated DIP budget posted by the Debtors |
| 4 | 5/27/20 | Brent Williams | 1.3 | Review DIP lender variance report |
| 4 | 5/29/20 | Erik Ellingson | 2.1 | Review and summary of April MOR |
| 4 | 5/29/20 | Naeem Muscatwalla | 1.1 | Read and review MOR Summary |
| 4 | 5/29/20 | Peter Gnatowski | 1.2 | Reviewed PG&E MOR summary and analysis |
| 4 | 5/29/20 | Peter Gnatowski | 1.0 | Reviewed April MOR filed by the Debtors |
| 4 | 5/29/20 | Riley Jacobs | 1.3 | Review April MOR |
| 4 | 5/29/20 | Zack Stone | 1.0 | Edits to MOR analysis based on internal comments |
| 6 | 5/1/20 | Brent Williams | 1.0 | Review wildfire safety update diligence materials |
| 6 | 5/3/20 | Brendan Murphy | 0.9 | Review of wildfire diligence provided by debtor |
| 6 | 5/3/20 | Brendan Murphy | 1.7 | Review and comments to wildfire spending analysis for TCC |
| 6 | 5/3/20 | Thomas Steve | 2.3 | Prepare analysis on wildfire claims re: public agencies |
| 6 | 5/5/20 | Thomas Steve | 2.0 | Edits to analysis on wildfire claims re: public agencies |
| 6 | 5/13/20 | Jeremy Mau | 1.0 | Wildfire Safety Plan Update presentation for TCC review |
| 7 | 5/1/20 | Alex Stevenson | 0.5 | Call with Lazard re: case update |
| 7 | 5/1/20 | Brent Williams | 0.5 | Call with Debtor re: exit financing update |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 5/1/20 | Matt Merkel | 0.5 | Participated in call with Lazard |
| 7 | 5/1/20 | Matt Merkel | 0.8 | Reviewed and edited notes from Lazard call |
| 7 | 5/1/20 | Sherman Guillema | 0.5 | Call with debtor FA |
| 7 | 5/4/20 | Matt Merkel | 0.3 | Email correspondence with Lazard |
| 7 | 5/5/20 | Alex Stevenson | 0.2 | Review and comment on Lazard call agenda |
| 7 | 5/5/20 | Brendan Murphy | 0.8 | Preparation for call with Lazard |
| 7 | 5/5/20 | Brendan Murphy | 0.9 | Call with Lazard re: securitization |
| 7 | 5/5/20 | Matt Merkel | 0.6 | Summarized notes from Lazard call |
| 7 | 5/5/20 | Matt Merkel | 0.5 | Participated in call with Lazard on securitization application |
| 7 | 5/5/20 | Peter Gnatowski | 0.5 | Participated in call with Lazard re: capital raise update |
| 7 | 5/5/20 | Peter Gnatowski | 0.6 | Reviewed capital raise documents in preparation for call with Lazard |
| 7 | 5/5/20 | Sherman Guillema | 0.5 | Call with debtor FA |
| 7 | 5/6/20 | Alex Stevenson | 1.0 | Email correspondence with Lazard re: NENI issues and process |
| 7 | 5/6/20 | Matt Merkel | 2.0 | Drafted diligence request email for Lazard |
| 7 | 5/8/20 | Alex Stevenson | 0.9 | Call with Lazard re: case issues |
| 7 | 5/8/20 | Brendan Murphy | 0.8 | Internal discussion in preparation for call with Lazard |
| 7 | 5/8/20 | Brendan Murphy | 0.9 | Call with Lazard re: case update, securitization |
| 7 | 5/8/20 | Brent Williams | 0.8 | Call with BM pre-call with Lazard |
| 7 | 5/8/20 | Brent Williams | 0.8 | Call with debtor advisors |
| 7 | 5/9/20 | Matt Merkel | 1.8 | Drafted diligence requests to Lazard / AlixPartners |
| 7 | 5/11/20 | Brendan Murphy | 0.5 | Call with Lazard re: exit financing update |
| 7 | 5/11/20 | Brent Williams | 0.5 | Call with Lazard re: POR update |
| 7 | 5/11/20 | Matt Merkel | 0.5 | Call with Debtors' advisors re: plan status and updates |
| 7 | 5/14/20 | Brent Williams | 1.0 | Call with Debtors advisors |
| 7 | 5/15/20 | Alex Stevenson | 0.9 | Call with Lazard re: case issues |
| 7 | 5/15/20 | Brendan Murphy | 0.3 | Review meeting notes in preparation for call with Lazard |
| 7 | 5/15/20 | Brendan Murphy | 0.7 | Call with Lazard re: exit financing update |
| 7 | 5/15/20 | Brent Williams | 0.7 | Call with debtor advisors |
| 7 | 5/15/20 | Matt Merkel | 1.1 | Drafted Lazard call agenda |
| 7 | 5/15/20 | Matt Merkel | 0.7 | Participated in Lazard call |
| 7 | 5/15/20 | Peter Gnatowski | 0.7 | Participated in call with Lazard and Alix partners |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 7 | 5/15/20 | Peter Gnatowski | 0.3 | Reviewed and commented on key topics for call with Debtors' Fast |
| 7 | 5/15/20 | Sherman Guillema | 0.7 | Call with Debtor's FA |
| 7 | 5/16/20 | Matt Merkel | 0.6 | Summarized Lazard call notes |
| 7 | 5/19/20 | Brendan Murphy | 0.5 | Correspondence with Debtor re: 382 analysis |
| 7 | 5/21/20 | Alex Stevenson | 1.3 | Call with Debtor, Trust professionals, Baker, FAs re: reg rights |
| 7 | 5/21/20 | Brent Williams | 1.3 | Registration rights call with Lazard |
| 7 | 5/21/20 | Matt Merkel | 0.4 | Drafted agenda for Lazard call |
| 7 | 5/21/20 | Peter Gnatowski | 1.3 | Participated in call with the Debtors' FA re: registration rights |
| 7 | 5/22/20 | Alex Stevenson | 0.8 | Call with Lazard re: case issues |
| 7 | 5/22/20 | Brendan Murphy | 0.3 | Preparation for call with Lazard |
| 7 | 5/22/20 | Brendan Murphy | 0.8 | Call with Lazard re: securitization, plan funding, other issues |
| 7 | 5/22/20 | Brent Williams | 0.8 | Call with debtor advisors |
| 7 | 5/22/20 | Matt Merkel | 0.8 | Participated in Lazard call |
| 7 | 5/22/20 | Matt Merkel | 0.8 | Summarized notes from Lazard call |
| 7 | 5/29/20 | Matt Merkel | 0.5 | Drafted agenda for Lazard call |
| 7 | 5/30/20 | Alex Stevenson | 0.6 | Call with Lazard re: case issues |
| 7 | 5/30/20 | Brent Williams | 0.5 | Call with debtors re: financing update |
| 7 | 5/30/20 | Matt Merkel | 0.5 | Participated in Lazard call |
| 7 | 5/30/20 | Matt Merkel | 0.6 | Summarized notes from Lazard call |
| 7 | 5/30/20 | Peter Gnatowski | 0.5 | Participated in call with Debtors' FA re: financing update |
| 7 | 5/30/20 | Sherman Guillema | 0.4 | Call with Debtor FA |
| 9 | 5/4/20 | Alex Stevenson | 0.8 | Call with RBC re: registration rights testimony |
| 9 | 5/4/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/5/20 | Brent Williams | 0.4 | Call with interested party re: Exit Financing and related matters |
| 9 | 5/11/20 | Brent Williams | 0.3 | Call with interested party re: Plan issues and other matters |
| 9 | 5/12/20 | Brent Williams | 0.3 | Call with interested party re: registration rights |
| 9 | 5/12/20 | Brent Williams | 1.1 | Emails with interested party re: NENI |
| 9 | 5/12/20 | Peter Gnatowski | 0.3 | Emails with HL re: NENI calculation |
| 9 | 5/14/20 | Alex Stevenson | 1.0 | Call with trust professionals re: reg rights |
| 9 | 5/14/20 | Alex Stevenson | 1.5 | Call with Trust/TCC professionals re: registration rights |
| 9 | 5/14/20 | Brendan Murphy | 0.6 | Call with interested Party re: Plan issues |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 9 | 5/14/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/14/20 | Brent Williams | 1.5 | Call with interested party re: registration rights |
| 9 | 5/15/20 | Brent Williams | 0.4 | Call with interested party re: NENI |
| 9 | 5/18/20 | Brent Williams | 0.4 | Call with interested party re: Exit Financing and related matters |
| 9 | 5/18/20 | Brent Williams | 0.3 | Call with interested party re: Securitization |
| 9 | 5/19/20 | Brent Williams | 0.5 | Emails with interested party re: NENI projections |
| 9 | 5/19/20 | Peter Gnatowski | 0.5 | Correspondence with HL re: NENI and updated projections |
| 9 | 5/20/20 | Alex Stevenson | 1.0 | Call with trust professionals re: reg rights |
| 9 | 5/20/20 | Brent Williams | 0.5 | Call with interested party re: NENI |
| 9 | 5/20/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/22/20 | Alex Stevenson | 1.0 | Call with trust professionals re: reg rights |
| 9 | 5/22/20 | Brent Williams | 1.0 | Call with interested party re: registration rights |
| 9 | 5/26/20 | Brent Williams | 0.5 | Call with interested party re: NNI analysis |
| 9 | 5/26/20 | Brent Williams | 0.4 | Call with interested party re: case interests |
| 9 | 5/27/20 | Alex Stevenson | 0.5 | Email correspondence with trust professionals re: reg rights |
| 9 | 5/27/20 | Brent Williams | 0.6 | Emails with interested party re: registration rights |
| 10 | 5/1/20 | Alex Stevenson | 0.6 | Call with Baker re: corporate document review |
| 10 | 5/1/20 | Brendan Murphy | 1.0 | Call with Counsel re: issues list |
| 10 | 5/1/20 | Brendan Murphy | 0.6 | Correspondence with Counsel re: Tax Benefit Payment Agreement |
| 10 | 5/1/20 | Brent Williams | 0.5 | Email to counsel re: TBPA |
| 10 | 5/1/20 | Brent Williams | 1.0 | Call with counsel re: RSA issues and related matters |
| 10 | 5/1/20 | Brent Williams | 0.5 | Emails with counsel re: plan issues |
| 10 | 5/3/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: issues for TCC |
| 10 | 5/4/20 | Alex Stevenson | 0.8 | Call with BW re: financial questions from Baker/TCC |
| 10 | 5/4/20 | Brent Williams | 0.8 | Internal call re: questions from counsel |
| 10 | 5/4/20 | Brent Williams | 0.6 | Emails with counsel re: registration rights |
| 10 | 5/4/20 | Matt Merkel | 0.4 | Discussed exit financing facilities with counsel |
| 10 | 5/5/20 | Alex Stevenson | 1.2 | Call with Jerry Bloom and Matt Merkel re: securitization application |
| 10 | 5/5/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/5/20 | Brent Williams | 0.6 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/6/20 | Brent Williams | 0.3 | Email with counsel re: Plan Issues and OII hearings |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/6/20 | Brent Williams | 0.5 | Call with counsel re: POR Issues |
| 10 | 5/6/20 | Brent Williams | 1.0 | Call with counsel re: AB1054 |
| 10 | 5/6/20 | Matt Merkel | 1.0 | Discussed AB 1054 with counsel |
| 10 | 5/6/20 | Matt Merkel | 0.4 | Discussed exit financing facilities with counsel |
| 10 | 5/7/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 5/7/20 | Brent Williams | 0.6 | Call with counsel re: plan issues |
| 10 | 5/8/20 | Brent Williams | 0.5 | Emails with counsel re: exit facilities |
| 10 | 5/8/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/8/20 | Brent Williams | 0.5 | Call with counsel re: backstop |
| 10 | 5/8/20 | Matt Merkel | 0.5 | Call with counsel re: equity backstop |
| 10 | 5/8/20 | Peter Gnatowski | 0.5 | Call with TCC counsel re: backstop and crossholding analysis |
| 10 | 5/9/20 | Peter Gnatowski | 0.6 | Emails with counsel regarding outstanding POR issues |
| 10 | 5/10/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/11/20 | Alex Stevenson | 1.0 | Call with Baker re: confirmation issues |
| 10 | 5/11/20 | Brendan Murphy | 1.0 | Call with Counsel re: financing documents and issues |
| 10 | 5/11/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/11/20 | Brent Williams | 1.0 | Call with Counsel re: plan issues |
| 10 | 5/11/20 | Brent Williams | 0.6 | Call with counsel re: contingency plans |
| 10 | 5/11/20 | Matt Merkel | 0.6 | Participated in call with counsel on liquidation analysis |
| 10 | 5/11/20 | Matt Merkel | 0.5 | Call with counsel re: registration rights |
| 10 | 5/11/20 | Peter Gnatowski | 0.6 | Call with counsel re: contingency plan analysis and confirmation brief update |
| 10 | 5/11/20 | Peter Gnatowski | 0.5 | Call with counsel regarding registration rights analysis |
| 10 | 5/11/20 | Sherman Guillema | 0.5 | Registration rights call with counsel |
| 10 | 5/13/20 | Brendan Murphy | 0.9 | Call with Counsel re: lock-up rights |
| 10 | 5/13/20 | Brent Williams | 1.0 | Call with counsel re: registration rights |
| 10 | 5/14/20 | Brent Williams | 0.7 | Email with counsel re: Plan Issues |
| 10 | 5/14/20 | Brent Williams | 0.5 | Call with counsel re: registration rights |
| 10 | 5/14/20 | Matt Merkel | 0.5 | Discussed equity lockup provisions with counsel |
| 10 | 5/14/20 | Peter Gnatowski | 0.5 | Call with counsel re: registration rights |
| 10 | 5/15/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 5/15/20 | Brent Williams | 0.5 | Call with Counsel re: Backstop and capital raising issues |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/16/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/16/20 | Brent Williams | 0.8 | Emails to counsel re: plan issues |
| 10 | 5/17/20 | Brent Williams | 0.4 | Emails with counsel re: stock value issues |
| 10 | 5/18/20 | Alex Stevenson | 1.1 | Email correspondence with counsel re: registration rights |
| 10 | 5/18/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: 382 analysis |
| 10 | 5/18/20 | Brent Williams | 0.9 | Emails to counsel re: 382 analysis |
| 10 | 5/18/20 | Brent Williams | 0.4 | Call with Counsel re: Backstop and capital raising issues |
| 10 | 5/18/20 | Brent Williams | 0.5 | Call with counsel re: Exit Financing and related matters |
| 10 | 5/19/20 | Brent Williams | 0.5 | Email with counsel re: Plan Issues |
| 10 | 5/19/20 | Brent Williams | 0.5 | Call with Counsel re: Tax issues |
| 10 | 5/20/20 | Brent Williams | 0.4 | Call with counsel re: tax agreement |
| 10 | 5/20/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/20/20 | Brent Williams | 1.0 | Call with Counsel re: issues list |
| 10 | 5/21/20 | Brent Williams | 0.6 | Emails to counsel re: NENI |
| 10 | 5/21/20 | Brent Williams | 0.6 | Call with counsel re: registration rights |
| 10 | 5/21/20 | Matt Merkel | 1.0 | Email correspondence with counsel on exit financing |
| 10 | 5/22/20 | Brent Williams | 0.5 | Emails with counsel re: stock issues |
| 10 | 5/22/20 | Brent Williams | 0.3 | Call with counsel re: confirmation brief |
| 10 | 5/22/20 | Brent Williams | 0.5 | Emails to counsel re: NENI |
| 10 | 5/24/20 | Brent Williams | 1.1 | Emails with counsel re: Plan Issues |
| 10 | 5/24/20 | Peter Gnatowski | 0.5 | Correspondence with counsel re: NENI mediation |
| 10 | 5/25/20 | Brendan Murphy | 0.9 | Correspondence with Counsel re: Debt Financing |
| 10 | 5/25/20 | Brendan Murphy | 0.7 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/25/20 | Brent Williams | 0.5 | Emails with counsel re: exit financing |
| 10 | 5/25/20 | Brent Williams | 0.4 | Emails to counsel re: plan and stock issues |
| 10 | 5/26/20 | Alex Stevenson | 0.5 | Email correspondence with Baker re: financing commitment letters |
| 10 | 5/26/20 | Brendan Murphy | 0.8 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/26/20 | Brent Williams | 0.6 | Email to counsel re: financing term sheets |
| 10 | 5/26/20 | Brent Williams | 0.3 | Call with counsel re: normalized net income |
| 10 | 5/26/20 | Brent Williams | 0.5 | Emails with counsel re: registration rights |
| 10 | 5/27/20 | Alex Stevenson | 0.6 | Email correspondence with Baker re: reg rights |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 10 | 5/27/20 | Alex Stevenson | 1.1 | Call with Baker and Trust Professionals re: registration rights |
| 10 | 5/27/20 | Brendan Murphy | 1.3 | Correspondence with Counsel re: Confirmation issues |
| 10 | 5/27/20 | Brent Williams | 0.5 | Email to counsel re: TCC meeting materials |
| 10 | 5/27/20 | Brent Williams | 0.5 | Call with counsel re: NNI |
| 10 | 5/27/20 | Brent Williams | 1.2 | Call with counsel re: registration rights |
| 10 | 5/28/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: financing issues |
| 10 | 5/28/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: confirmation issues |
| 10 | 5/28/20 | Brent Williams | 0.6 | Emails with counsel re: NNI issues |
| 10 | 5/28/20 | Brent Williams | 1.4 | Call with Counsel re: Confirmation issues |
| 10 | 5/29/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: confirmation issues |
| 10 | 5/29/20 | Brent Williams | 0.5 | Emails to counsel re: plan and stock issues |
| 10 | 5/29/20 | Brent Williams | 0.6 | Email with counsel re: exit financing terms |
| 10 | 5/29/20 | Matt Merkel | 1.0 | Email correspondence with Counsel on exit financing terms |
| 10 | 5/30/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: registration rights issue |
| 10 | 5/30/20 | Brent Williams | 0.5 | Emails to counsel re: registration rights |
| 10 | 5/31/20 | Brent Williams | 0.4 | Email with counsel re: Plan Issues |
| 12 | 5/6/20 | Alex Stevenson | 1.5 | Review of TCC presentation materials and comment |
| 12 | 5/6/20 | Brent Williams | 0.5 | Emails with committee re: RSA issues |
| 12 | 5/6/20 | Brent Williams | 1.0 | Review of TCC presentation material |
| 12 | 5/6/20 | Charles Hallett | 1.3 | TCC materials edits based on senior comments |
| 12 | 5/6/20 | Peter Gnatowski | 2.0 | Reviewed and commented on presentation materials for TCC meeting |
| 12 | 5/7/20 | Alex Stevenson | 0.5 | Internal coordination in preparation for TCC call |
| 12 | 5/7/20 | Alex Stevenson | 0.8 | Participate in TCC call |
| 12 | 5/7/20 | Brendan Murphy | 0.5 | Internal call to prepare for TCC meeting |
| 12 | 5/7/20 | Brendan Murphy | 0.8 | Participation on TCC Meeting (telephonic) |
| 12 | 5/7/20 | Brent Williams | 0.6 | Reviewed meeting presentations in preparation for TCC meeting |
| 12 | 5/7/20 | Brent Williams | 0.8 | TCC meeting |
| 12 | 5/7/20 | Jeremy Mau | 2.2 | Edits and additions to TCC discussion materials |
| 12 | 5/7/20 | Jeremy Mau | 1.1 | Review presentation / discussion materials for TCC discussion |
| 12 | 5/7/20 | Matt Merkel | 1.2 | Made edits to summary pages for TCC discussion materials |
| 12 | 5/7/20 | Peter Gnatowski | 0.8 | Participated in TCC meeting |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 12 | 5/8/20 | Brent Williams | 0.5 | Email to committee member re: plan questions |
| 12 | 5/8/20 | Matt Merkel | 2.4 | Consolidated and finalized TCC discussion materials |
| 12 | 5/8/20 | Peter Gnatowski | 2.6 | Reviewed and drafted responses to TCC member questions |
| 12 | 5/9/20 | Peter Gnatowski | 1.5 | Edits to responses to questions from TCC members re: POR |
| 12 | 5/11/20 | Brent Williams | 1.0 | Review TCC presentation materials |
| 12 | 5/13/20 | Brent Williams | 1.4 | Edit TCC presentation materials |
| 12 | 5/14/20 | Alex Stevenson | 1.1 | Call with TCC |
| 12 | 5/14/20 | Alex Stevenson | 0.4 | Reviewed presentation materials in preparation  for call with TCC |
| 12 | 5/14/20 | Brendan Murphy | 1.2 | Preparation for TCC Meeting by reviewing presentation materials |
| 12 | 5/14/20 | Brendan Murphy | 1.1 | Participation on TCC Meeting (telephonic) |
| 12 | 5/14/20 | Brent Williams | 1.1 | TCC meeting |
| 12 | 5/14/20 | Peter Gnatowski | 1.1 | Participated in TCC meeting |
| 12 | 5/15/20 | Matt Merkel | 2.2 | Reviewed questions from plaintiff attorneys and drafted responses |
| 12 | 5/16/20 | Alex Gebert | 0.9 | Review committee materials uploaded to counsel data site |
| 12 | 5/21/20 | Alex Stevenson | 1.7 | Call with TCC |
| 12 | 5/21/20 | Alex Stevenson | 0.5 | Reviewed presentation materials in preparation  for call with TCC |
| 12 | 5/21/20 | Brent Williams | 1.7 | Review of TCC presentation material |
| 12 | 5/21/20 | Brent Williams | 1.6 | TCC meeting |
| 12 | 5/21/20 | Peter Gnatowski | 1.7 | Participated in TCC meeting |
| 12 | 5/22/20 | Brent Williams | 0.5 | Emails with committee members |
| 12 | 5/28/20 | Alex Stevenson | 1.6 | Participate in call with TCC |
| 12 | 5/28/20 | Alex Stevenson | 0.4 | Reviewed presentation materials in preparation  for call with TCC |
| 12 | 5/28/20 | Brendan Murphy | 1.8 | Preparation for TCC Meeting by reviewing presentation |
| 12 | 5/28/20 | Brendan Murphy | 1.6 | Participation on TCC Meeting (telephonic) |
| 12 | 5/28/20 | Brent Williams | 1.6 | TCC meeting |
| 12 | 5/28/20 | Peter Gnatowski | 1.6 | Participated in TCC meeting |
| 13 | 5/1/20 | Peter Gnatowski | 0.8 | Reviewed DGEMS contract from the Debtors |
| 13 | 5/2/20 | Riley Jacobs | 1.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/3/20 | Riley Jacobs | 0.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/4/20 | Riley Jacobs | 1.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/5/20 | Naeem Muscatwalla | 0.6 | Review of notice of plan voting irregularities |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/5/20 | Peter Gnatowski | 0.4 | Reviewed notice regarding plan voting irregularities |
| 13 | 5/5/20 | Peter Gnatowski | 0.3 | Reviewed bi-weekly operational integrity and lien reporting |
| 13 | 5/5/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 5/5/20 | Riley Jacobs | 2.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/5/20 | Zack Stone | 1.0 | Read, review and summarize notice of plan voting irregularities |
| 13 | 5/6/20 | Peter Gnatowski | 0.3 | Reviewed order re: late claims |
| 13 | 5/6/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/7/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/8/20 | Peter Gnatowski | 0.3 | Reviewed Debtors' response re: Abrams motion |
| 13 | 5/9/20 | Peter Gnatowski | 1.6 | Reviewed fire victim website |
| 13 | 5/11/20 | Jeremy Mau | 1.0 | Review news on counsel and investor involvement |
| 13 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed PG&E retail tenant impact from Covid-19 |
| 13 | 5/11/20 | Riley Jacobs | 0.8 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/11/20 | Zack Stone | 1.3 | Read, review and circulate relevant news on wildfire lawyer |
| 13 | 5/12/20 | Charles Hallett | 0.5 | Press release re: fire victim settlements |
| 13 | 5/12/20 | Peter Gnatowski | 0.3 | Reviewed press regarding fire victims settlements |
| 13 | 5/13/20 | Peter Gnatowski | 0.7 | Reviewed newly uploaded files by counsel to TCC |
| 13 | 5/13/20 | Riley Jacobs | 1.5 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/14/20 | Jeremy Mau | 0.9 | Review of second notice of voting procedure irregularities |
| 13 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed Judge Alsup's order on probational conditions |
| 13 | 5/14/20 | Peter Gnatowski | 0.3 | Reviewed objection to cure schedules |
| 13 | 5/14/20 | Peter Gnatowski | 0.3 | Reviewed second notice of voting irregularities |
| 13 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed PG&E's motion from stay from new probations from Judge Alsup |
| 13 | 5/15/20 | Charles Hallett | 1.3 | Daily docket review re: documents filed by PG&E |
| 13 | 5/15/20 | Max Golembo | 1.5 | Daily docket review re: documents filed by PG&E |
| 13 | 5/15/20 | Naeem Muscatwalla | 1.1 | Review PGE judge decision re: plan votes |
| 13 | 5/15/20 | Peter Gnatowski | 0.8 | Reviewed various objections to fire victim trust documents |
| 13 | 5/15/20 | Zack Stone | 1.0 | Review PGE judge decision re: plan votes |
| 13 | 5/16/20 | Jeremy Mau | 3.3 | Review of documents: Governor reservation of rights, UCC objection, US Trustee Objection, Subro reservation |
| 13 | 5/16/20 | Matt Merkel | 3.1 | Analyzed securities plaintiffs class action scenario calculations |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/16/20 | Matt Merkel | 2.1 | Drafted summary securities plaintiffs class action |
| 13 | 5/16/20 | Matt Merkel | 2.4 | Made edits to securities plaintiffs class action scenario calculations from senior banker |
| 13 | 5/16/20 | Matt Merkel | 2.5 | Reviewed securities plaintiffs class action filings |
| 13 | 5/17/20 | Peter Gnatowski | 1.0 | Reviewed securities plaintiff's objection to POR |
| 13 | 5/18/20 | Aadil Khan | 1.0 | Read and review debtwire update on new plan support from wildfire victims |
| 13 | 5/18/20 | Alex Gebert | 1.1 | Review status of plan votes |
| 13 | 5/18/20 | Alex Gebert | 0.8 | Read news articles re: case updates and plan status |
| 13 | 5/18/20 | Peter Gnatowski | 0.3 | Reviewed PG&E preliminary voting press release |
| 13 | 5/18/20 | Peter Gnatowski | 0.3 | Correspondence re: 382 analysis |
| 13 | 5/18/20 | Peter Gnatowski | 0.3 | Reviewed critical dates memo from counsel |
| 13 | 5/18/20 | Riley Jacobs | 2.3 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/19/20 | Brent Williams | 0.8 | Review of Judge Montali's scheduling conference |
| 13 | 5/20/20 | Brent Williams | 0.6 | Review brief in opposition of motion to appoint and examiner |
| 13 | 5/20/20 | Peter Gnatowski | 0.5 | Reviewed bi-weekly operational integrity and lien payment reporting |
| 13 | 5/20/20 | Peter Gnatowski | 0.4 | Reviewed order re: Abrams motion re: designating certain plan votes |
| 13 | 5/20/20 | Peter Gnatowski | 0.7 | Reviewed statement re: decision with TCC re: estimation proceeding at district court |
| 13 | 5/20/20 | Riley Jacobs | 1.7 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/20/20 | Thomas Steve | 1.7 | Reviewed WSJ article on plan of reorganization |
| 13 | 5/21/20 | Brent Williams | 0.5 | Review summary of hearing on estimation |
| 13 | 5/21/20 | Peter Gnatowski | 0.7 | Reviewed notes from court hearing re: estimation |
| 13 | 5/23/20 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/24/20 | Riley Jacobs | 1.9 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/25/20 | Naeem Muscatwalla | 0.4 | Review confirmation schedule |
| 13 | 5/25/20 | Peter Gnatowski | 0.5 | Reviewed motion to point examiner for voting irregularities |
| 13 | 5/25/20 | Riley Jacobs | 1.2 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/25/20 | Zack Stone | 0.3 | Review confirmation schedule |
| 13 | 5/26/20 | Jeremy Mau | 1.8 | Proposed Findings of Fact, Conclusions of Law and Order Confirming Plan review |
| 13 | 5/26/20 | Peter Gnatowski | 0.4 | Reviewed key production files provided by the Debtors |
| 13 | 5/26/20 | Peter Gnatowski | 0.7 | Reviewed TCC objection re: business claimants replies |
| 13 | 5/26/20 | Peter Gnatowski | 0.4 | Reviewed memorandum decision re: fire victim trust objections |
| 13 | 5/26/20 | Peter Gnatowski | 0.4 | Reviewed objections from Adventist |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 13 | 5/26/20 | Peter Gnatowski | 0.5 | Reviewed Debtors' objection to shareholder proponents |
| 13 | 5/26/20 | Peter Gnatowski | 0.8 | Reviewed Business/Governmental entities and other claimant replies |
| 13 | 5/27/20 | Brent Williams | 0.5 | Review of joint statement of debtor and TCC |
| 13 | 5/27/20 | Brent Williams | 1.0 | Review Judge Montali memorandum on objection of Adventist Health re: AT&T |
| 13 | 5/27/20 | Peter Gnatowski | 0.8 | Reviewed joint statements from TCC and Debtors re: estimation proceedings |
| 13 | 5/27/20 | Peter Gnatowski | 0.4 | Reviewed critical dates memo from counsel |
| 13 | 5/28/20 | Peter Gnatowski | 0.4 | Reviewed hearing agenda |
| 13 | 5/28/20 | Peter Gnatowski | 0.3 | Reviewed news re: PG&E re: Alsup probation decision |
| 13 | 5/29/20 | Brent Williams | 3.2 | Review motion to appoint examiner and supporting exhibits |
| 13 | 5/29/20 | Naeem Muscatwalla | 1.8 | Review debtor document in the data room re: system reliability |
| 13 | 5/29/20 | Peter Gnatowski | 1.0 | Reviewed Debtors' System Reliability RFO |
| 13 | 5/29/20 | Riley Jacobs | 2.4 | Researched, summarized and circulated relevant dockets internally |
| 13 | 5/29/20 | Zack Stone | 0.8 | Review debtor document in the data room re: system reliability |
| 13 | 5/31/20 | Peter Gnatowski | 0.3 | Reviewed hedging motion |
| 13 | 5/31/20 | Peter Gnatowski | 0.8 | Reviewed Debtors lease option summary and analysis |
| 15 | 5/1/20 | Riley Jacobs | 1.1 | Review Debtors' responses to executive compensation |
| 15 | 5/1/20 | Zack Stone | 0.9 | Review CEO compensation diligence responses |
| 15 | 5/2/20 | Peter Gnatowski | 1.5 | Reviewed diligence responses from the Debtors on CEO departure |
| 15 | 5/3/20 | Matt Merkel | 2.6 | Updated CEO comp analysis based on Debtors' responses |
| 15 | 5/5/20 | Alex Gebert | 1.1 | Analysis of CEO compensation post-resignation |
| 15 | 5/5/20 | Brendan Murphy | 1.4 | Analysis and comments to TCC Materials re: Bill Johnson Compensation issues |
| 15 | 5/5/20 | Peter Gnatowski | 0.6 | Reviewed updated summary of CEO departure |
| 15 | 5/6/20 | Brent Williams | 0.8 | Review of PG&E CEO exit compensation |
| 15 | 5/6/20 | Matt Merkel | 2.2 | Reviewed CEO compensation summary and provided comments |
| 15 | 5/7/20 | Alex Gebert | 1.2 | Review Debtors' DD response re: CEO compensation |
| 15 | 5/7/20 | Alex Gebert | 2.3 | Analysis of CEO equity compensation |
| 15 | 5/7/20 | Alex Gebert | 1.9 | Summary presentation of CEO resignation for Counsel |
| 15 | 5/7/20 | Alex Gebert | 1.5 | Edits to CEO compensation based on comments |
| 17 | 5/1/20 | Brendan Murphy | 0.8 | Internal discussion re: preliminary liquidation analysis and comparables |
| 17 | 5/1/20 | Erik Ellingson | 2.7 | Case valuation contingency motion review |
| 17 | 5/2/20 | Erik Ellingson | 2.4 | Case resolution and contingency process analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 17 | 5/2/20 | Erik Ellingson | 1.1 | Internal call to discuss contingencies processes and necessary analysis |
| 17 | 5/2/20 | Riley Jacobs | 3.8 | Research liquidation analyses for relevant Utility BKs |
| 17 | 5/2/20 | Riley Jacobs | 2.3 | Edits to liquidation analysis re: comparables |
| 17 | 5/2/20 | Riley Jacobs | 2.7 | Prepare liquidation analysis for PG&E |
| 17 | 5/3/20 | Riley Jacobs | 2.5 | Additional edits to liquidation analysis based on comments |
| 17 | 5/4/20 | Brendan Murphy | 0.9 | Internal discussion re: liquidation analysis |
| 17 | 5/4/20 | Erik Ellingson | 2.7 | Contingency plan analysis and review - CA |
| 17 | 5/4/20 | Erik Ellingson | 3.4 | Contingency plan analysis and review - SFO |
| 17 | 5/5/20 | Aadil Khan | 2.5 | Research regarding comparable utility liquidation analyses |
| 17 | 5/5/20 | Matt Merkel | 0.6 | Discussed buyers analysis for strategic alternatives with junior bankers |
| 17 | 5/5/20 | Max Golembo | 3.4 | Research contingency analysis in other utilities |
| 17 | 5/5/20 | Sherman Guillema | 0.9 | Reviewed analysis regarding potential buyers for strategic alternatives |
| 17 | 5/6/20 | Brendan Murphy | 0.7 | Internal discussion re: preliminary liquidation analysis and comparables |
| 17 | 5/6/20 | Charles Hallett | 2.6 | Strategic alternatives buyer research - hydro buyers |
| 17 | 5/6/20 | Charles Hallett | 0.5 | Internal call to align on strategic and financial buyer plan of research |
| 17 | 5/6/20 | Charles Hallett | 3.1 | Strategic alternatives buyer research - gas buyers |
| 17 | 5/6/20 | Max Golembo | 3.4 | Prepared analysis edits for offramp option |
| 17 | 5/6/20 | Max Golembo | 3.3 | Offramp analysis edits |
| 17 | 5/6/20 | Naeem Muscatwalla | 1.1 | Internal coordination with MM regarding liquidation analysis research |
| 17 | 5/6/20 | Naeem Muscatwalla | 1.1 | Internal coordination with analysts regarding liquidation analysis research |
| 17 | 5/6/20 | Peter Gnatowski | 1.8 | Reviewed draft valuation summary for contingency planning |
| 17 | 5/6/20 | Riley Jacobs | 2.0 | Additional edits to liquidation analysis |
| 17 | 5/7/20 | Aadil Khan | 2.0 | Claims analysis for liquidation analysis |
| 17 | 5/7/20 | Alex Gebert | 0.5 | Discuss internally the contingency plan motion |
| 17 | 5/7/20 | Alex Gebert | 0.8 | Presentation outline for contingency plan process |
| 17 | 5/7/20 | Charles Hallett | 3.5 | Sources and uses analysis for contingent liquidation analysis |
| 17 | 5/7/20 | Jeremy Mau | 2.8 | Research and analysis of contingency plan |
| 17 | 5/7/20 | Max Golembo | 3.0 | Claims analysis for liquidation analysis |
| 17 | 5/7/20 | Naeem Muscatwalla | 2.8 | Research on precedent utility liquidation analyses |
| 17 | 5/7/20 | Naeem Muscatwalla | 0.6 | Circulation of research on precedent utility liquidation analyses |
| 17 | 5/7/20 | Peter Gnatowski | 2.4 | Reviewed analysis of other precedent liquidation and contingency plans |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/7/20 | Peter Gnatowski | 0.5 | Correspondence with junior team re: edits to precedent liquidation and contingency plan analyses |
| 17 | 5/7/20 | Riley Jacobs | 2.4 | Additional analysis added to liquidation summary re: comparable cases |
| 17 | 5/8/20 | Alex Gebert | 2.5 | Prepare presentation re: summary of CA purchase option |
| 17 | 5/8/20 | Charles Hallett | 3.7 | Strategic alternatives buyer research and profiling - Gas assets |
| 17 | 5/8/20 | Erik Ellingson | 2.1 | Reviewed summary of offramp analysis |
| 17 | 5/8/20 | Peter Gnatowski | 2.0 | Analysis and research re: contingency plan analysis and value |
| 17 | 5/9/20 | Matt Merkel | 2.1 | Review liquidation analysis research |
| 17 | 5/10/20 | Erik Ellingson | 2.7 | Analysis and summary of liquidation recovery |
| 17 | 5/10/20 | Erik Ellingson | 2.1 | Summary of case resolution contingency process |
| 17 | 5/10/20 | Peter Gnatowski | 1.8 | Reviewed draft alternative consideration analysis |
| 17 | 5/10/20 | Peter Gnatowski | 0.5 | Internal call re: valuation and alternative considerations analysis |
| 17 | 5/10/20 | Peter Gnatowski | 2.0 | Reviewed and analyzed state of CA contingency plan and analysis |
| 17 | 5/11/20 | Aadil Khan | 1.5 | Read and review case resolution contingency process |
| 17 | 5/11/20 | Aadil Khan | 3.0 | Case Resolution Contingency Process summary deck |
| 17 | 5/11/20 | Alex Gebert | 0.9 | Analysis of key dates of Cas Resolution Contingency Process |
| 17 | 5/11/20 | Alex Gebert | 1.2 | Review bidding procedures re: CA purchase option |
| 17 | 5/11/20 | Alex Stevenson | 3.1 | Analysis of best interest test issues |
| 17 | 5/11/20 | Brendan Murphy | 0.7 | Internal discussion re: liquidation analysis for counsel |
| 17 | 5/11/20 | Brent Williams | 2.1 | Work and review contingency plan scenarios |
| 17 | 5/11/20 | Charles Hallett | 2.8 | Strategic alternatives buyer research and profiling - Hydro assets |
| 17 | 5/11/20 | Erik Ellingson | 1.7 | Analysis of liquidation recovery potential |
| 17 | 5/11/20 | Matt Merkel | 1.0 | Provided guidance to junior banker on liquidation analysis |
| 17 | 5/11/20 | Matt Merkel | 0.5 | Participated in internal call on liquidation analysis |
| 17 | 5/11/20 | Matt Merkel | 1.7 | Reviewed revised liquidation analysis and provided comments |
| 17 | 5/11/20 | Matt Merkel | 2.0 | Reviewed initial draft of liquidation analysis and provided comments |
| 17 | 5/11/20 | Matt Merkel | 1.1 | Reviewed the Governor's offramp mechanism details |
| 17 | 5/11/20 | Matt Merkel | 2.4 | Reviewed state takeover analysis summary and provided comments |
| 17 | 5/11/20 | Peter Gnatowski | 1.4 | Reviewed and commented on contingency plan analysis research and documents |
| 17 | 5/11/20 | Peter Gnatowski | 2.0 | Reviewed analysis on off-ramp option from state |
| 17 | 5/11/20 | Peter Gnatowski | 1.3 | Reviewed COU diligence question responses |
| 17 | 5/11/20 | Peter Gnatowski | 1.8 | Reviewed and commented on contingency plan analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/11/20 | Peter Gnatowski | 0.5 | Internal call re: contingency plan analysis |
| 17 | 5/11/20 | Riley Jacobs | 2.0 | Review Debtors case resolution contingency process and Lincoln analysis re: same matter |
| 17 | 5/11/20 | Sherman Guillema | 1.6 | Reviewed initial draft of liquidation analysis and provided comments |
| 17 | 5/12/20 | Alex Gebert | 2.2 | Prepare contingency analysis |
| 17 | 5/12/20 | Alex Gebert | 0.6 | Edits to contingency analysis based on internal discussion |
| 17 | 5/12/20 | Brendan Murphy | 0.9 | Internal discussion re: liquidation analysis |
| 17 | 5/12/20 | Matt Merkel | 1.8 | Reviewed case resolution contingency process summary and provided comments |
| 17 | 5/12/20 | Peter Gnatowski | 0.5 | Reviewed comments on contingency value analysis from BM |
| 17 | 5/12/20 | Peter Gnatowski | 2.2 | Edits to contingency value analysis |
| 17 | 5/12/20 | Peter Gnatowski | 1.1 | Reviewed and commented on updated contingency value analysis |
| 17 | 5/12/20 | Peter Gnatowski | 2.5 | Reviewed and commented on contingency value analysis presentation for counsel |
| 17 | 5/12/20 | Peter Gnatowski | 1.0 | Reviewed case resolution contingency motion and plan |
| 17 | 5/12/20 | Peter Gnatowski | 2.2 | Reviewed precedent case contingency plans |
| 17 | 5/12/20 | Thomas Steve | 3.5 | Analysis of claims for contingency plan analysis |
| 17 | 5/13/20 | Alex Gebert | 2.3 | Contingency analysis based on internal comments |
| 17 | 5/13/20 | Alex Gebert | 1.1 | Contingency analysis based on off-ramp option |
| 17 | 5/13/20 | Alex Gebert | 0.9 | Contingency analysis based on rate-base approach |
| 17 | 5/13/20 | Alex Gebert | 1.7 | Sale process / purchase option presentation |
| 17 | 5/13/20 | Charles Hallett | 1.6 | Revised liquidation analysis based on edits to claims estimates |
| 17 | 5/13/20 | Charles Hallett | 3.4 | Liquidation analysis edits based on internal comments |
| 17 | 5/13/20 | Jeremy Mau | 1.3 | Contingency Plan Sale Process and Recovery Analysis |
| 17 | 5/13/20 | Matt Merkel | 1.2 | Reviewed revised liquidation analysis and provided comments |
| 17 | 5/13/20 | Matt Merkel | 2.1 | Made direct edits to liquidation analysis and provide summary to senior bankers |
| 17 | 5/13/20 | Matt Merkel | 2.8 | Made direct edits to off ramp mechanism process summary |
| 17 | 5/13/20 | Max Golembo | 3.5 | Research re: claim values in off ramp contingency |
| 17 | 5/13/20 | Naeem Muscatwalla | 1.6 | Read and review PG&E contingency plan sale presentation |
| 17 | 5/13/20 | Peter Gnatowski | 1.4 | Additional edits to contingency plan analysis for counsel |
| 17 | 5/13/20 | Sherman Guillema | 1.6 | Reviewed and commented on analysis on potential transaction alternatives |
| 17 | 5/13/20 | Thomas Steve | 2.8 | Reviewed updated sources and uses in contingency liquidation scenario |
| 17 | 5/13/20 | Zack Stone | 1.5 | Read and review PG&E contingency plan sale presentation |
| 17 | 5/14/20 | Alex Gebert | 0.5 | Internal discussion re: contingency recovery for Counsel |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 17 | 5/14/20 | Alex Gebert | 1.3 | Edits to contingency analysis based on comments from senior bankers |
| 17 | 5/14/20 | Alex Gebert | 2.1 | Analysis of hypothetical contingency recovery scenario |
| 17 | 5/14/20 | Charles Hallett | 3.4 | Presentation edits for liquidation analysis to counsel |
| 17 | 5/15/20 | Max Golembo | 2.6 | Strategic alternatives buyer research and profiling - Real Estate |
| 17 | 5/15/20 | Peter Gnatowski | 2.2 | Comment on contingency analysis research and draft analysis |
| 17 | 5/18/20 | Charles Hallett | 1.8 | Strategic buyer research and profiling - Gas |
| 17 | 5/18/20 | Max Golembo | 2.2 | Analysis on offramp option from CA |
| 17 | 5/19/20 | Alex Stevenson | 2.1 | Review pending legislation re: off ramp |
| 17 | 5/19/20 | Charles Hallett | 1.5 | Strategic buyer research and profiling - Electric |
| 17 | 5/19/20 | Max Golembo | 1.7 | Strategic buyer research and profiling - Hydro |
| 17 | 5/19/20 | Thomas Steve | 3.0 | Reviewed claims analysis related to contingency plan scenario |
| 17 | 5/20/20 | Brendan Murphy | 1.6 | Review of research for liquidation analysis |
| 17 | 5/20/20 | Max Golembo | 2.2 | Claims analysis edits for liquidation/offramp analysis |
| 17 | 5/21/20 | Charles Hallett | 3.0 | Prepared summary of comparable liquidation analyses |
| 17 | 5/21/20 | Charles Hallett | 3.5 | Research of comparable liquidation analyses |
| 17 | 5/21/20 | Max Golembo | 2.8 | Analysis of offramp option from state |
| 17 | 5/21/20 | Max Golembo | 2.5 | Updated comparable trading multiples for other IOUs |
| 17 | 5/21/20 | Thomas Steve | 2.5 | Edits to comparable liquidation analyses |
| 17 | 5/22/20 | Max Golembo | 2.2 | Edits to claims analysis for liquidation analysis |
| 17 | 5/22/20 | Thomas Steve | 2.2 | Review comparable liquidation analysis |
| 17 | 5/25/20 | Thomas Steve | 2.3 | Edits to summary of comparable liquidation analysis |
| 17 | 5/26/20 | Charles Hallett | 3.0 | Strategic alternatives buyer research and profiling - Consolidated |
| 17 | 5/28/20 | Jeremy Mau | 2.4 | Reviewed and commented on contingency plan analysis |
| 17 | 5/29/20 | Jeremy Mau | 2.2 | Commented on contingency plan presentation for counsel |
| 17 | 5/30/20 | Brent Williams | 1.5 | Reviewed alternative contingency plan analysis |
| 17 | 5/30/20 | Erik Ellingson | 1.4 | Edits to liquidation / alternative plan analysis |
| 18 | 5/1/20 | Alex Stevenson | 1.2 | Email correspondence re: registration rights |
| 18 | 5/1/20 | Brendan Murphy | 0.9 | Internal correspondence re: PG&E post emergence share count |
| 18 | 5/1/20 | Brendan Murphy | 1.4 | Internal emails re: registration rights issues |
| 18 | 5/1/20 | Brent Williams | 1.5 | Review registration rights issues |
| 18 | 5/1/20 | Brent Williams | 2.2 | Reviewed analysis of TCC share count and price at emergence |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/1/20 | Erik Ellingson | 3.9 | Prepare analysis re: latest PG&E equity valuation |
| 18 | 5/1/20 | Erik Ellingson | 2.1 | Analysis and review of PG&E outstanding shares |
| 18 | 5/1/20 | Naeem Muscatwalla | 1.6 | Internal discussion re: equity valuation presentation |
| 18 | 5/1/20 | Naeem Muscatwalla | 1.8 | Review revised debt term sheets |
| 18 | 5/1/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated share count analysis at emergence |
| 18 | 5/1/20 | Thomas Steve | 3.5 | Research into comparable registration rights agreements |
| 18 | 5/1/20 | Zack Stone | 1.2 | Review revised debt term sheets |
| 18 | 5/2/20 | Alex Gebert | 0.9 | Research customer credit trust |
| 18 | 5/2/20 | Brendan Murphy | 0.8 | Internal correspondence re: PG&E post emergence share count |
| 18 | 5/2/20 | Matt Merkel | 0.7 | Participated in internal call on equity valuation analysis |
| 18 | 5/2/20 | Matt Merkel | 2.4 | Reviewed plan supplement debt term sheets |
| 18 | 5/2/20 | Peter Gnatowski | 1.8 | Reviewed exit financing term sheets filed as plan supplements |
| 18 | 5/2/20 | Sherman Guillema | 2.0 | Reviewed plan term sheets |
| 18 | 5/3/20 | Brendan Murphy | 1.6 | Stock valuation analysis for TCC Members |
| 18 | 5/4/20 | Alex Stevenson | 0.6 | Call with BW re: registration rights testimony |
| 18 | 5/4/20 | Alex Stevenson | 0.6 | Email correspondence re: registration rights and related |
| 18 | 5/4/20 | Brendan Murphy | 2.3 | Analysis of debt securities and related documents |
| 18 | 5/4/20 | Brent Williams | 0.6 | Internal call re: declaration on registration rights |
| 18 | 5/4/20 | Matt Merkel | 0.5 | Internal discussion on exit financing facilities |
| 18 | 5/4/20 | Peter Gnatowski | 1.4 | Reviewed analysis of Debtors share price estimates |
| 18 | 5/4/20 | Riley Jacobs | 1.3 | Review summary of exit financing term sheets |
| 18 | 5/5/20 | Alex Gebert | 1.5 | Review exit financing term sheets |
| 18 | 5/5/20 | Alex Gebert | 1.7 | Prepare timeline for expected capital raise(s) |
| 18 | 5/5/20 | Alex Gebert | 2.3 | Edit presentation on exit financing term sheets |
| 18 | 5/5/20 | Alex Stevenson | 1.3 | Review financing term sheet summary |
| 18 | 5/5/20 | Alex Stevenson | 0.6 | Email correspondence re: financing term sheet issues |
| 18 | 5/5/20 | Alex Stevenson | 1.0 | Email correspondence re: registration rights |
| 18 | 5/5/20 | Brent Williams | 1.3 | Review of proforma equity ownership issues and analysis |
| 18 | 5/5/20 | Jeremy Mau | 1.0 | Emails regarding registration rights analysis |
| 18 | 5/5/20 | Matt Merkel | 1.4 | Reviewed capital raise and exit financing terms summary and provided comments |
| 18 | 5/5/20 | Naeem Muscatwalla | 1.0 | Review exit financing term sheets |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/5/20 | Zack Stone | 0.9 | Review term sheets re: exit financing |
| 18 | 5/6/20 | Alex Gebert | 1.3 | Presentation on exit financing term sheets |
| 18 | 5/6/20 | Alex Gebert | 1.7 | Prepare presentation on key exit financing term, pricing, etc. |
| 18 | 5/6/20 | Alex Stevenson | 0.9 | Email correspondence re: registration rights |
| 18 | 5/6/20 | Brendan Murphy | 1.8 | Comments to exit financing term sheet summary and analysis |
| 18 | 5/6/20 | Brent Williams | 1.5 | Review and emails on registration rights issues |
| 18 | 5/6/20 | Peter Gnatowski | 0.8 | Reviewed stock price performance since COVID-19 and impact to equity value |
| 18 | 5/6/20 | Peter Gnatowski | 2.3 | Analysis on stock price performance post COVID |
| 18 | 5/6/20 | Riley Jacobs | 1.3 | Review lock up precedents for PG&E |
| 18 | 5/7/20 | Alex Gebert | 1.6 | Research market price of PG&E equity and warrants |
| 18 | 5/7/20 | Brent Williams | 1.2 | Review of exit finance term sheet structure |
| 18 | 5/7/20 | Charles Hallett | 3.5 | Registration rights research for comparable transactions |
| 18 | 5/7/20 | Erik Ellingson | 2.4 | Summary of plan supplement debt financing term sheets |
| 18 | 5/7/20 | Erik Ellingson | 1.4 | OpCo debt analysis re: maturity and terms |
| 18 | 5/7/20 | Matt Merkel | 1.4 | Reviewed Moody's Baa utility bond index data |
| 18 | 5/7/20 | Matt Merkel | 1.5 | Reviewed and provided comments on the debt terms sheets summary |
| 18 | 5/7/20 | Naeem Muscatwalla | 2.2 | Review and provided comments to analyst work on PCG stock price chart |
| 18 | 5/8/20 | Alex Gebert | 1.3 | Analysis on historical performance of Moody's Baa Index |
| 18 | 5/8/20 | Alex Gebert | 1.2 | Analysis of Baa Index on cost of debt |
| 18 | 5/8/20 | Alex Gebert | 0.9 | Prepare chart of recent trends of Moody's Baa Index |
| 18 | 5/8/20 | Brendan Murphy | 1.4 | Analysis of debt securities and impacted to interest expense |
| 18 | 5/8/20 | Brent Williams | 1.4 | Reviewed analysis of exit financing term sheets and pricing |
| 18 | 5/8/20 | Erik Ellingson | 2.4 | Summary of common equity share price movements |
| 18 | 5/8/20 | Matt Merkel | 2.2 | Reviewed PG&E share price trading summary and provided comments |
| 18 | 5/8/20 | Matt Merkel | 0.9 | Made direct edits to Moody's Baa index summary |
| 18 | 5/8/20 | Max Golembo | 3.9 | Research comparable registration rights agreements in bankruptcy cases |
| 18 | 5/8/20 | Naeem Muscatwalla | 0.7 | Internal communications re: backstop analysis |
| 18 | 5/8/20 | Peter Gnatowski | 2.2 | Reviewed updated backstop and crossholding investor analysis |
| 18 | 5/8/20 | Zack Stone | 0.6 | Internal communications re: backstop analysis |
| 18 | 5/9/20 | Alex Gebert | 1.6 | Review latest costs of debt and equity analysis |
| 18 | 5/9/20 | Brendan Murphy | 1.4 | Comment on backstop equity analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/9/20 | Erik Ellingson | 2.9 | Update financing term sheet summary based on new OpCo Debt |
| 18 | 5/10/20 | Matt Merkel | 1.8 | Update financing term sheet summary |
| 18 | 5/10/20 | Matt Merkel | 0.8 | Updated summary of financial timeline |
| 18 | 5/10/20 | Peter Gnatowski | 1.3 | Reviewed updated financing term sheet analysis |
| 18 | 5/11/20 | Alex Gebert | 1.4 | Analysis of backstop commitment letter buy-in prices |
| 18 | 5/11/20 | Alex Gebert | 1.6 | Comparison of backstop multiples to market comps |
| 18 | 5/11/20 | Alex Stevenson | 0.5 | Review registration rights comps |
| 18 | 5/11/20 | Brendan Murphy | 0.9 | Comments to financing term sheet summary |
| 18 | 5/11/20 | Brent Williams | 1.8 | Review of registration rights precedents |
| 18 | 5/11/20 | Jeremy Mau | 0.5 | Review Registration Rights Precedents |
| 18 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed and commented on Williams declaration related to confirmation brief |
| 18 | 5/11/20 | Peter Gnatowski | 1.4 | Reviewed updated backstop holder analysis through Q1 2020 holdings |
| 18 | 5/11/20 | Peter Gnatowski | 2.0 | Reviewed registration rights precedent transactions and comps |
| 18 | 5/11/20 | Thomas Steve | 3.5 | Research comparable registration rights |
| 18 | 5/11/20 | Zack Stone | 2.8 | Update PGE equity backstop holding analysis for current equity holdings |
| 18 | 5/12/20 | Alex Gebert | 2.7 | Analysis of TCC Equity ownership |
| 18 | 5/12/20 | Alex Stevenson | 0.3 | Review correspondence re: registration rights |
| 18 | 5/12/20 | Brent Williams | 0.9 | Work on registration rights related issues |
| 18 | 5/12/20 | Erik Ellingson | 1.9 | Analysis of backstop holders and additional equity holdings |
| 18 | 5/12/20 | Jeremy Mau | 1.0 | PG&E Backstop Party Analysis review |
| 18 | 5/12/20 | Matt Merkel | 1.0 | Made edits to exit terms sheets summary |
| 18 | 5/12/20 | Max Golembo | 3.1 | Registration rights comps research |
| 18 | 5/12/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated backstop and overlap analysis based on Q1 holdings |
| 18 | 5/12/20 | Thomas Steve | 4.3 | Registration rights research |
| 18 | 5/12/20 | Thomas Steve | 3.4 | Registration rights research |
| 18 | 5/12/20 | Zack Stone | 2.1 | Updated equity crossholding analysis |
| 18 | 5/13/20 | Brendan Murphy | 0.6 | Internal discussion re: lock-up rights |
| 18 | 5/13/20 | Brent Williams | 1.0 | Review of PG&E backstop parties and cross examinations |
| 18 | 5/13/20 | Erik Ellingson | 1.8 | Analysis on plan summary and exit debt financing |
| 18 | 5/13/20 | Erik Ellingson | 1.3 | Analysis and review of debtors capital raise timeline |
| 18 | 5/13/20 | Erik Ellingson | 2.1 | Analysis of reissued vs new securities post-bankruptcy |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/13/20 | Peter Gnatowski | 0.8 | Reviewed and commented on registration rights analysis for counsel |
| 18 | 5/13/20 | Peter Gnatowski | 1.8 | Reviewed equity analysis from RBC |
| 18 | 5/13/20 | Peter Gnatowski | 1.5 | Reviewed revised presentation on exit financing and plan timeline |
| 18 | 5/13/20 | Peter Gnatowski | 3.8 | Reviewed comparable registration rights agreements |
| 18 | 5/13/20 | Riley Jacobs | 2.8 | Edits to valuation deck re: post reorganization PG&E stock |
| 18 | 5/13/20 | Riley Jacobs | 1.3 | Review Lincoln materials on supplement term sheets |
| 18 | 5/14/20 | Alex Stevenson | 0.5 | Email correspondence re: registration rights declaration |
| 18 | 5/14/20 | Brendan Murphy | 4.6 | Review and comments to Williams Declaration for Counsel |
| 18 | 5/14/20 | Brent Williams | 1.3 | Review of backstop parties holdings and analysis |
| 18 | 5/14/20 | Brent Williams | 1.2 | Review of registration rights issues and declaration |
| 18 | 5/14/20 | Brent Williams | 1.0 | Reviewed cost of capital based on updated term sheets |
| 18 | 5/14/20 | Erik Ellingson | 1.4 | Summary of cost of capital adjustment mechanism |
| 18 | 5/14/20 | Max Golembo | 3.6 | Comparable registration rights research |
| 18 | 5/14/20 | Max Golembo | 3.3 | Registration rights comp summary |
| 18 | 5/14/20 | Naeem Muscatwalla | 1.1 | Pulled PCG shareholders from Bloomberg for counsel brief |
| 18 | 5/14/20 | Peter Gnatowski | 0.6 | Reviewed and commented on Williams declaration re: registration rights |
| 18 | 5/14/20 | Peter Gnatowski | 1.0 | Reviewed and commented on updated Williams declaration |
| 18 | 5/14/20 | Peter Gnatowski | 1.8 | Reviewed and commented on shareholder analysis for counsel for confirmation brief |
| 18 | 5/14/20 | Peter Gnatowski | 0.6 | Internal call re: registration rights and lockups in precedent cases |
| 18 | 5/14/20 | Peter Gnatowski | 2.8 | Continued review of comparable registration rights agreements |
| 18 | 5/14/20 | Peter Gnatowski | 1.8 | Reviewed summary and analysis of comparable registration rights |
| 18 | 5/14/20 | Peter Gnatowski | 1.0 | Reviewed historical IPO/registration rights analysis |
| 18 | 5/14/20 | Zack Stone | 2.1 | Cross reference equity backstop holding analysis |
| 18 | 5/15/20 | Brendan Murphy | 2.0 | Review and comments to Williams Declaration for Counsel |
| 18 | 5/15/20 | Brendan Murphy | 3.6 | Analysis for Williams Declaration and related research |
| 18 | 5/15/20 | Brent Williams | 1.3 | Reviewed registration rights summary and issues |
| 18 | 5/15/20 | Brent Williams | 2.0 | Review of financing and capital structure issues |
| 18 | 5/15/20 | Erik Ellingson | 2.4 | Review of financing motion and subsequent impacts |
| 18 | 5/15/20 | Erik Ellingson | 1.1 | Analysis of interest expense impact on PG&E financial performance |
| 18 | 5/15/20 | Matt Merkel | 1.1 | Made edits to Brent Williams declaration |
| 18 | 5/15/20 | Matt Merkel | 3.3 | Reviewed registration rights summary and provided comments |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/15/20 | Matt Merkel | 3.2 | Reviewed comparable registration rights agreements |
| 18 | 5/15/20 | Matt Merkel | 2.5 | Reviewed RBS comparable registration rights analysis summary |
| 18 | 5/15/20 | Matt Merkel | 0.6 | Call with PG re: registration rights issues |
| 18 | 5/15/20 | Naeem Muscatwalla | 1.8 | Edits to registration rights summary based on internal comments |
| 18 | 5/15/20 | Peter Gnatowski | 0.5 | Reviewed and commented on updated Williams declaration |
| 18 | 5/15/20 | Peter Gnatowski | 1.4 | Research prior RSA/POR documents per counsel's request |
| 18 | 5/15/20 | Peter Gnatowski | 0.6 | Correspondence regarding registration rights issues and research observations |
| 18 | 5/15/20 | Sherman Guillema | 0.8 | Reviewed Williams declaration |
| 18 | 5/15/20 | Sherman Guillema | 2.7 | Reviewed research re: registration rights agreements |
| 18 | 5/16/20 | Erik Ellingson | 2.8 | Summarize trust % ownership based on interest rate variations |
| 18 | 5/16/20 | Erik Ellingson | 1.9 | Impact of FV value based on plan equity |
| 18 | 5/17/20 | Alex Gebert | 3.3 | Research registration rights of comparable equity raises |
| 18 | 5/17/20 | Alex Gebert | 2.3 | Research lock-up dates for comparable equity raises |
| 18 | 5/17/20 | Alex Gebert | 0.7 | Internal discussion re: registration rights |
| 18 | 5/17/20 | Alex Gebert | 1.9 | Prepare matrix comparing various registration rights |
| 18 | 5/17/20 | Alex Gebert | 1.3 | Analysis of PG&E stock price and movements |
| 18 | 5/17/20 | Brendan Murphy | 1.6 | Stock valuation analysis for TCC Members |
| 18 | 5/17/20 | Brendan Murphy | 1.6 | Registration rights precedent review |
| 18 | 5/17/20 | Erik Ellingson | 2.1 | Review of inclusion of sub debt vs. senior debt treatment for Holdco |
| 18 | 5/17/20 | Peter Gnatowski | 2.0 | Reviewed research reports from equity analysts re: stock price targets |
| 18 | 5/17/20 | Peter Gnatowski | 1.5 | Reviewed potential impact to equity values based on securities plaintiff's objection |
| 18 | 5/18/20 | Peter Gnatowski | 1.0 | Additional analysis re: securities plaintiff's potential impact on shares |
| 18 | 5/18/20 | Riley Jacobs | 1.5 | Review analysis on post-emergence share issuance and equity ownership |
| 18 | 5/19/20 | Brendan Murphy | 1.4 | Comments to backstop analysis for Counsel |
| 18 | 5/19/20 | Erik Ellingson | 1.1 | Provided update on backstop parties to senior bankers |
| 18 | 5/20/20 | Alex Gebert | 1.5 | Research historical unwinding of large shareholders post-IPO |
| 18 | 5/20/20 | Alex Gebert | 2.3 | Presentation on unwinding of equity ownership for Counsel |
| 18 | 5/20/20 | Alex Gebert | 1.8 | Research precedent comparable equity raises |
| 18 | 5/20/20 | Alex Gebert | 1.6 | Analysis of primary vs. secondary share offerings |
| 18 | 5/20/20 | Alex Gebert | 1.8 | Research typical lock-up rates for equity raises |
| 18 | 5/20/20 | Brendan Murphy | 0.7 | Internal discussion re: lock-up rights |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/20/20 | Erik Ellingson | 2.5 | Lock-up precedent transaction review and research |
| 18 | 5/20/20 | Matt Merkel | 2.6 | Reviewed backstop commitment allocation analysis and provided comments |
| 18 | 5/20/20 | Peter Gnatowski | 2.3 | Analyzed and researched market equity offering strategies |
| 18 | 5/20/20 | Riley Jacobs | 1.2 | Review PGE equity treatment presentation from RBC |
| 18 | 5/20/20 | Riley Jacobs | 1.8 | Analyze equity commitments and backstop parties |
| 18 | 5/21/20 | Alex Gebert | 1.9 | Analysis of backstop commitment terms |
| 18 | 5/21/20 | Alex Gebert | 1.6 | Comparison of backstop investors to prior iterations |
| 18 | 5/21/20 | Peter Gnatowski | 1.5 | Commented on analysis of market equity offering strategies |
| 18 | 5/22/20 | Alex Gebert | 2.2 | Analysis of equity ownership splits between backstop parties |
| 18 | 5/23/20 | Alex Gebert | 1.1 | Update equity ownership based on valuation multiples |
| 18 | 5/23/20 | Alex Gebert | 1.3 | Read and review equity research reports re: PGE and competitors |
| 18 | 5/23/20 | Alex Gebert | 1.5 | Analysis of status of Debtors' term sheets |
| 18 | 5/23/20 | Alex Gebert | 2.4 | Presentation re: security terms of exit financing |
| 18 | 5/23/20 | Alex Gebert | 1.8 | Review cost of debt and equity in capital markets |
| 18 | 5/23/20 | Alex Stevenson | 1.3 | Analysis of financing issues re: exit financing |
| 18 | 5/24/20 | Alex Gebert | 1.4 | Research registration rights analysis |
| 18 | 5/24/20 | Alex Gebert | 1.5 | Review TCC equity ownership |
| 18 | 5/24/20 | Alex Stevenson | 0.3 | Email correspondence re: reg rights |
| 18 | 5/24/20 | Brent Williams | 1.5 | Review of exit financing letters re: debt raise |
| 18 | 5/24/20 | Erik Ellingson | 1.7 | Review of the RCF commitment letter |
| 18 | 5/24/20 | Erik Ellingson | 2.8 | Review and summary of Wells declaration re: exit facilities |
| 18 | 5/24/20 | Erik Ellingson | 3.4 | Summary of exit financing & facilities fee |
| 18 | 5/24/20 | Peter Gnatowski | 1.8 | Reviewed filed commitment letters by the Debtors |
| 18 | 5/24/20 | Peter Gnatowski | 1.6 | Reviewed and commented on analysis of commitment letters filed by the Debtors |
| 18 | 5/24/20 | Peter Gnatowski | 0.5 | Reviewed declaration of Zumbo re: exit commitment letters |
| 18 | 5/24/20 | Riley Jacobs | 2.1 | Review updated financing letters |
| 18 | 5/25/20 | Alex Gebert | 1.4 | Review commitment letters for exit financing |
| 18 | 5/25/20 | Alex Gebert | 1.2 | Analysis of letter credit amounts and terms |
| 18 | 5/25/20 | Alex Stevenson | 0.9 | Email correspondence re letter of credit capacity |
| 18 | 5/25/20 | Alex Stevenson | 1.3 | Review financing commitment letters and other documents |
| 18 | 5/25/20 | Brendan Murphy | 2.3 | Review of the Commitment / Debt Financing letters and related documents |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/25/20 | Erik Ellingson | 2.1 | Summary of structuring fee letter |
| 18 | 5/25/20 | Erik Ellingson | 1.1 | Summary of administrative agent fee letter |
| 18 | 5/25/20 | Erik Ellingson | 1.4 | Review of scope of investment banking engagement |
| 18 | 5/25/20 | Jeremy Mau | 2.3 | Review of updated financing letters |
| 18 | 5/25/20 | Matt Merkel | 1.1 | Reviewed prior debt financing fee letters |
| 18 | 5/25/20 | Naeem Muscatwalla | 2.2 | Read and review financing commitment letters |
| 18 | 5/25/20 | Peter Gnatowski | 2.0 | Additional review of commitment letters from the Debtors |
| 18 | 5/25/20 | Peter Gnatowski | 1.5 | Reviewed exit financing fee letters |
| 18 | 5/25/20 | Peter Gnatowski | 1.6 | Reviewed updated analysis of filed commitment letters |
| 18 | 5/25/20 | Peter Gnatowski | 2.2 | Reviewed and commented on analysis of exit financing fee letters |
| 18 | 5/25/20 | Peter Gnatowski | 0.4 | Internal correspondence re: financing fee letter observations and issues |
| 18 | 5/25/20 | Riley Jacobs | 3.2 | Prepare analysis on new financing letters |
| 18 | 5/25/20 | Zack Stone | 2.1 | Read and review financing commitment letters |
| 18 | 5/26/20 | Alex Gebert | 0.8 | Read/review 8-k filing re: financing commitments |
| 18 | 5/26/20 | Alex Gebert | 1.6 | Analysis of cost of debt/equity in market |
| 18 | 5/26/20 | Brendan Murphy | 2.7 | Analysis of debt securities / exit financings |
| 18 | 5/26/20 | Brendan Murphy | 0.6 | Internal discussion re: fee letters |
| 18 | 5/26/20 | Brent Williams | 1.3 | Reviewed analysis of exit financing letters |
| 18 | 5/26/20 | Brent Williams | 1.6 | Review financing commitment letters and revolving line of credit capacity |
| 18 | 5/26/20 | Erik Ellingson | 3.6 | Overview, summarize and define scope for debtors investment banking engagement |
| 18 | 5/26/20 | Erik Ellingson | 2.8 | Review Wells declaration and compare to previously filed financial documents |
| 18 | 5/26/20 | Erik Ellingson | 2.4 | Analysis of capital raise fees |
| 18 | 5/26/20 | Matt Merkel | 2.9 | Reviewed updated debt financing fee letters |
| 18 | 5/26/20 | Matt Merkel | 0.8 | Provided guidance to analyst on exit financing fee letter summary |
| 18 | 5/26/20 | Matt Merkel | 2.6 | Reviewed fees summary calculations and provided comments |
| 18 | 5/26/20 | Matt Merkel | 3.0 | Reviewed revolver term sheets |
| 18 | 5/26/20 | Matt Merkel | 2.4 | Reviewed letter of credit draft |
| 18 | 5/26/20 | Naeem Muscatwalla | 1.8 | Draft presentation on financing commitment letters |
| 18 | 5/26/20 | Peter Gnatowski | 1.5 | Reviewed exit financing letters summary |
| 18 | 5/26/20 | Sherman Guillema | 3.0 | Reviewed exit financing fee letters |
| 18 | 5/26/20 | Zack Stone | 2.8 | Prepare updated analysis on financing commitment letters |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/26/20 | Zack Stone | 0.6 | Discussion with MM on financing commitment letters |
| 18 | 5/26/20 | Zack Stone | 1.7 | Draft presentation on financing commitment letters |
| 18 | 5/27/20 | Aadil Khan | 1.5 | Review PGE filed 8K on Entry into Commitment Letters for Exit Revolving |
| 18 | 5/27/20 | Alex Gebert | 1.6 | Analysis of financing term sheets and commitments |
| 18 | 5/27/20 | Alex Gebert | 1.5 | Risk analysis of debt limitations |
| 18 | 5/27/20 | Alex Stevenson | 0.5 | Review PGE 8-K re: exit financing |
| 18 | 5/27/20 | Alex Stevenson | 0.8 | Discussion with MM re: analysis of commitment letters/interest expense |
| 18 | 5/27/20 | Alex Stevenson | 1.5 | Review and comment on analysis of financing commitments |
| 18 | 5/27/20 | Brendan Murphy | 1.9 | Comment on debt financing letter analysis |
| 18 | 5/27/20 | Brendan Murphy | 1.4 | Registration rights summary analysis review |
| 18 | 5/27/20 | Brendan Murphy | 1.1 | Equity Dilution analysis for TCC Members |
| 18 | 5/27/20 | Brent Williams | 0.5 | Review of registration rights motion |
| 18 | 5/27/20 | Brent Williams | 1.3 | Review of registration rights issues |
| 18 | 5/27/20 | Erik Ellingson | 1.9 | Analysis of debt securities maturity profile |
| 18 | 5/27/20 | Erik Ellingson | 2.8 | Summary of Opco debt - revolver and term debt |
| 18 | 5/27/20 | Jeremy Mau | 0.9 | Review of updated financing letters |
| 18 | 5/27/20 | Matt Merkel | 2.6 | Made direct edits to debt financing fee schedule |
| 18 | 5/27/20 | Matt Merkel | 1.6 | Reviewed fees documentation for Debtors market equity raise |
| 18 | 5/27/20 | Matt Merkel | 1.6 | Reviewed debt financing fee letters documents provided via counsel |
| 18 | 5/27/20 | Matt Merkel | 2.5 | Reviewed revised summary of exit financing letter and provided comments |
| 18 | 5/27/20 | Matt Merkel | 3.1 | Made direct edits to exit financing letter summary |
| 18 | 5/27/20 | Matt Merkel | 0.8 | Reviewed incorporation of edits from senior bankers to exit financing letter summary |
| 18 | 5/27/20 | Matt Merkel | 1.6 | Reviewed incorporation of edits from senior bankers to debt financing letters summary |
| 18 | 5/27/20 | Naeem Muscatwalla | 1.1 | Review PGE filed 8K |
| 18 | 5/27/20 | Peter Gnatowski | 1.5 | Reviewed 8k related to commitment letters for debt facilities |
| 18 | 5/27/20 | Peter Gnatowski | 2.3 | Reviewed and commented on updated analysis of debt financing commitments and related fee letters |
| 18 | 5/27/20 | Riley Jacobs | 2.6 | Review docket for fee arrangements re: equity and debt financing |
| 18 | 5/27/20 | Riley Jacobs | 2.9 | Edits to analysis on new financing letters |
| 18 | 5/27/20 | Sherman Guillema | 1.3 | Made direct edits to exit financing letter summary |
| 18 | 5/27/20 | Sherman Guillema | 0.6 | Commented on exit financing letter summary |
| 18 | 5/27/20 | Zack Stone | 0.7 | Review PGE filed 8K as part of interest expense analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 18 | 5/27/20 | Zack Stone | 0.7 | Call with MM and AS on financing commitment letters |
| 18 | 5/27/20 | Zack Stone | 1.8 | Edits to presentation on financing commitment letters |
| 18 | 5/28/20 | Alex Gebert | 1.6 | Analysis of potential dilution risks to TCC |
| 18 | 5/28/20 | Alex Stevenson | 0.5 | Review indebtedness limitations in proposed temporary opco debt |
| 18 | 5/28/20 | Brent Williams | 2.5 | Review debt financing presentation |
| 18 | 5/28/20 | Erik Ellingson | 2.9 | Review of fees and pricing for debtors debt facilities |
| 18 | 5/28/20 | Matt Merkel | 2.0 | Reviewed updated Moody's Baa utility index data |
| 18 | 5/28/20 | Matt Merkel | 2.4 | Recalculated metrics in Jason Wells declaration |
| 18 | 5/28/20 | Matt Merkel | 0.8 | Reviewed court documents for equity raise fees information |
| 18 | 5/28/20 | Matt Merkel | 1.1 | Summarized new debt financing commitment letters summary and financing fees schedule for counsel |
| 18 | 5/28/20 | Sherman Guillema | 1.1 | Reviewed form 8K re: Entry into Commitment Letters |
| 18 | 5/28/20 | Zack Stone | 0.8 | Edits to financing fees schedule |
| 18 | 5/29/20 | Alex Gebert | 2.1 | Review dilution analysis and sensitivities |
| 18 | 5/29/20 | Brendan Murphy | 2.3 | Comment on equity dilution analysis |
| 18 | 5/29/20 | Erik Ellingson | 2.8 | Review and summary of financing fee schedules |
| 18 | 5/29/20 | Matt Merkel | 2.3 | Reviewed OpCo debt exit facility credit agreement |
| 18 | 5/29/20 | Matt Merkel | 2.8 | Reviewed HoldCo debt exit facility credit agreement |
| 18 | 5/29/20 | Matt Merkel | 2.2 | Summarized debt baskets clauses from credit agreements |
| 18 | 5/29/20 | Peter Gnatowski | 2.2 | Reviewed and edited shareholder and stock price analysis |
| 18 | 5/29/20 | Riley Jacobs | 2.6 | Edits to stock valuation analysis for committee |
| 18 | 5/29/20 | Sherman Guillema | 2.4 | Reviewed exit facility credit agreements |
| 18 | 5/30/20 | Brendan Murphy | 2.7 | Comments to stock price analysis |
| 18 | 5/30/20 | Brendan Murphy | 2.1 | Equity value analysis for TCC |
| 18 | 5/30/20 | Erik Ellingson | 1.9 | Summary of debt pricing and impact of interest rate movement |
| 18 | 5/30/20 | Sherman Guillema | 1.7 | Reviewed exit facility credit agreements |
| 18 | 5/31/20 | Brent Williams | 1.0 | Review of registration rights agreement issues |
| 18 | 5/31/20 | Matt Merkel | 3.1 | Reviewed pro forma interest summary data |
| 18 | 5/31/20 | Matt Merkel | 2.2 | Reviewed summary of pro forma interest |
| 19 | 5/1/20 | Brendan Murphy | 1.3 | Internal discussion re: NNI true up |
| 19 | 5/1/20 | Brendan Murphy | 2.3 | Review and analysis of pro-forma capital structure and impact to NNI |
| 19 | 5/2/20 | Alex Gebert | 1.2 | Review credit rating agencies' input |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/2/20 | Alex Gebert | 1.6 | Prepare matrix outlining proposed credit metrics |
| 19 | 5/2/20 | Alex Stevenson | 0.9 | Email correspondence with Lincoln team re: NENI implications of public filings |
| 19 | 5/2/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI true up |
| 19 | 5/2/20 | Brendan Murphy | 2.8 | Reviewed credit metrics for pro-forma capital structure |
| 19 | 5/2/20 | Brendan Murphy | 1.8 | Reviewed NNI implications on new debt financing letters |
| 19 | 5/3/20 | Erik Ellingson | 3.4 | Review of diligence request for Lazard re: reconciliation of business plan NI |
| 19 | 5/4/20 | Brendan Murphy | 1.9 | Review analysis of Normalized Net Income and provide comments |
| 19 | 5/4/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI Determination date |
| 19 | 5/4/20 | Brendan Murphy | 3.7 | Review and analysis of pro-forma capital structure and impact to NNI |
| 19 | 5/4/20 | Brent Williams | 2.5 | Review of NNI calculation issues |
| 19 | 5/5/20 | Alex Stevenson | 2.5 | Continued analysis of NENI issues |
| 19 | 5/5/20 | Peter Gnatowski | 0.4 | Internal correspondence re: rate base and NENI impact |
| 19 | 5/5/20 | Peter Gnatowski | 1.5 | Reviewed updated capital structure assumptions and impact to NENI calculation |
| 19 | 5/6/20 | Alex Gebert | 1.9 | Capital structure analysis and review of expected debt at emergence |
| 19 | 5/6/20 | Alex Stevenson | 1.0 | Email correspondence re: NENI implications of earning release |
| 19 | 5/6/20 | Brendan Murphy | 0.9 | Internal discussion re: NNI true up |
| 19 | 5/6/20 | Brendan Murphy | 1.9 | Analysis of debt securities and impact to NNI calculation |
| 19 | 5/6/20 | Peter Gnatowski | 1.3 | Reviewed open issues related to NENI and debt financing |
| 19 | 5/7/20 | Brendan Murphy | 2.3 | NNI analysis and sensitivity issues |
| 19 | 5/7/20 | Brendan Murphy | 2.1 | Comments to NNI presentation for TCC |
| 19 | 5/8/20 | Brendan Murphy | 3.7 | Review and analysis of pro-forma capital structure |
| 19 | 5/8/20 | Brendan Murphy | 2.6 | Review and analysis of pro-forma capital structure |
| 19 | 5/8/20 | Brent Williams | 0.7 | Internal communications re: NENI |
| 19 | 5/8/20 | Erik Ellingson | 2.1 | Review of mediation process income analysis |
| 19 | 5/8/20 | Matt Merkel | 3.1 | Drafted NENI adjustments schedule |
| 19 | 5/8/20 | Matt Merkel | 2.4 | Compiled supporting documentation and analysis for NENI adjustments schedule |
| 19 | 5/8/20 | Riley Jacobs | 2.3 | Edits to NNI analysis re: pro-forma capital structure |
| 19 | 5/8/20 | Sherman Guillema | 2.4 | Reviewed and revised calculations re: NENI adjustments |
| 19 | 5/9/20 | Brendan Murphy | 2.1 | NNI analysis and review of adjustment schedule to NNI |
| 19 | 5/9/20 | Brendan Murphy | 2.3 | Review and analysis of pro-forma capital structure and impact to taxes |
| 19 | 5/9/20 | Brent Williams | 2.5 | Analysis for committee members regarding tax and capital structure |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/9/20 | Brent Williams | 2.1 | Review of internal analysis re: NENI |
| 19 | 5/10/20 | Alex Stevenson | 1.4 | Analysis of NNI issues |
| 19 | 5/10/20 | Brendan Murphy | 2.4 | NNI analysis and sensitivity issues |
| 19 | 5/10/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI true up |
| 19 | 5/10/20 | Brendan Murphy | 1.1 | Comments to NNI presentation for TCC |
| 19 | 5/10/20 | Riley Jacobs | 3.5 | Edits NNI analysis re: expected holdco and opco debt |
| 19 | 5/11/20 | Alex Gebert | 1.4 | Model NENI inputs based on latest estimates |
| 19 | 5/11/20 | Alex Stevenson | 0.8 | Review NNI presentation for TCC |
| 19 | 5/11/20 | Brendan Murphy | 1.6 | Comments to NNI presentation for TCC |
| 19 | 5/11/20 | Brendan Murphy | 2.1 | Analysis of interest expense and impact to NNI |
| 19 | 5/11/20 | Brendan Murphy | 1.8 | Review and analysis of pro-forma capital structure |
| 19 | 5/11/20 | Brendan Murphy | 0.6 | Internal discussion re: NNI issues |
| 19 | 5/11/20 | Brent Williams | 1.8 | Internal communications re: NENI issues |
| 19 | 5/11/20 | Matt Merkel | 1.5 | Provided guidance to analyst on NENI presentation |
| 19 | 5/11/20 | Sherman Guillema | 0.8 | Reviewed discussion materials regarding NENI |
| 19 | 5/12/20 | Alex Gebert | 1.5 | Prepare presentation of NENI and TCC equity ownership |
| 19 | 5/12/20 | Alex Gebert | 1.8 | Scenario analysis based on NENI impact |
| 19 | 5/12/20 | Alex Stevenson | 2.5 | Work on preparation for NENI negotiation |
| 19 | 5/12/20 | Brendan Murphy | 1.9 | Comment on NENI presentation |
| 19 | 5/12/20 | Brent Williams | 2.3 | Review of issues related to 2021 NNI analysis |
| 19 | 5/12/20 | Matt Merkel | 1.9 | Reviewed NENI presentation and provided comments |
| 19 | 5/12/20 | Matt Merkel | 1.5 | Made edits to NENI adjustments schedule |
| 19 | 5/12/20 | Riley Jacobs | 2.8 | Edits to NENI analysis re: interest expense |
| 19 | 5/13/20 | Alex Gebert | 1.5 | Review NENI impact to recovery on valuation |
| 19 | 5/13/20 | Alex Stevenson | 1.4 | Work on NENI related presentation |
| 19 | 5/13/20 | Brendan Murphy | 2.1 | NNI analysis and sensitivity issues |
| 19 | 5/13/20 | Jeremy Mau | 1.2 | NNI Summary Presentation for TCC review |
| 19 | 5/13/20 | Naeem Muscatwalla | 2.2 | Review and edit NENI calculation analysis |
| 19 | 5/13/20 | Naeem Muscatwalla | 2.2 | Update NENI analysis based on comments |
| 19 | 5/13/20 | Peter Gnatowski | 1.8 | Reviewed and commented on normalized net income presentation for TCC |
| 19 | 5/13/20 | Peter Gnatowski | 1.5 | Reviewed and commented on latest NENI analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/13/20 | Riley Jacobs | 3.5 | Edits to NNI summary presentation |
| 19 | 5/13/20 | Zack Stone | 2.1 | Review NENI calculation |
| 19 | 5/14/20 | Alex Gebert | 2.3 | NENI brief presentation updates |
| 19 | 5/14/20 | Brendan Murphy | 1.7 | NNI analysis and sensitivity issues |
| 19 | 5/14/20 | Erik Ellingson | 3.1 | Updated NNI multi-case and reconciliation analysis |
| 19 | 5/15/20 | Brendan Murphy | 2.1 | Comment on revised NNI analysis and sensitivity |
| 19 | 5/15/20 | Brendan Murphy | 1.7 | Review and analysis of pro-forma equity ownership based on NNI sensitivity |
| 19 | 5/15/20 | Brent Williams | 1.6 | Review and comment on NENI  presentation for TCC |
| 19 | 5/15/20 | Erik Ellingson | 1.7 | Address questions on WSP for NNI analysis |
| 19 | 5/15/20 | Jacob Kinstler | 3.8 | Analyzing PG&E historical operating performance / financial statements for FYE19 and 1Q20 for comparative capital structure analysis |
| 19 | 5/16/20 | Alex Gebert | 2.3 | Update NENI adjustments schedule for various scenarios |
| 19 | 5/16/20 | Brendan Murphy | 1.4 | Comment on NNI adjustment schedules |
| 19 | 5/16/20 | Jacob Kinstler | 1.0 | Analyzing PG&E historical and pro forma capital structure |
| 19 | 5/17/20 | Brent Williams | 1.6 | Review of internal analysis re: NENI |
| 19 | 5/18/20 | Alex Stevenson | 0.5 | Email correspondence re: NNI Analysis |
| 19 | 5/18/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI issues |
| 19 | 5/18/20 | Matt Merkel | 0.9 | Provided guidance to junior bankers on NENI sensitivity analysis |
| 19 | 5/18/20 | Matt Merkel | 2.3 | Reviewed NENI sensitivity analysis and provided comments |
| 19 | 5/18/20 | Matt Merkel | 2.5 | Made direct edits to NENI sensitivity analysis |
| 19 | 5/18/20 | Matt Merkel | 3.1 | Drafted summary of NENI sensitivity analysis |
| 19 | 5/18/20 | Matt Merkel | 2.0 | Made edits to NENI sensitivity analysis from senior banker |
| 19 | 5/18/20 | Riley Jacobs | 3.4 | Edits to NENI sensitivity analysis re: regulatory impacts |
| 19 | 5/18/20 | Sherman Guillema | 2.6 | Reviewed and revised analysis re: NENI adjustments and sensitivity |
| 19 | 5/19/20 | Alex Stevenson | 0.7 | Analysis of NNI issues |
| 19 | 5/19/20 | Brendan Murphy | 0.7 | Internal discussion re: NNI true up |
| 19 | 5/19/20 | Brendan Murphy | 2.1 | NNI analysis and sensitivity issues |
| 19 | 5/19/20 | Brent Williams | 1.2 | Work and review on 2021 NNI calculations |
| 19 | 5/19/20 | Peter Gnatowski | 1.8 | Reviewed and commented on adjustment schedule to normalized net income |
| 19 | 5/19/20 | Peter Gnatowski | 2.5 | Review various supporting files and analyses related to the adjustment schedule of normalized net income |
| 19 | 5/19/20 | Peter Gnatowski | 1.9 | Reviewed normalized net income schedules for mediation |
| 19 | 5/19/20 | Riley Jacobs | 0.7 | Internal discussion re: NNI analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/20/20 | Alex Stevenson | 1.3 | Email correspondence re: NNI process with counsel |
| 19 | 5/20/20 | Brent Williams | 2.1 | Review of pro-forma financing structure and impact to NENI |
| 19 | 5/20/20 | Brent Williams | 0.5 | Internal discussions re: NENI issues |
| 19 | 5/20/20 | Matt Merkel | 3.2 | Made edits to NENI sensitivity analysis |
| 19 | 5/20/20 | Peter Gnatowski | 2.8 | Analysis and research re: normalized net income adjustments |
| 19 | 5/21/20 | Alex Gebert | 1.8 | NENI sensitivity analysis |
| 19 | 5/21/20 | Alex Stevenson | 0.6 | Email correspondence re: NNI issues |
| 19 | 5/21/20 | Brendan Murphy | 1.2 | Review and analysis of pro-forma capital structure |
| 19 | 5/21/20 | Brendan Murphy | 3.2 | Review and comment on NNI sensitivity analysis |
| 19 | 5/21/20 | Brendan Murphy | 1.1 | NNI analysis and sensitivity issues |
| 19 | 5/21/20 | Matt Merkel | 2.8 | Made further edits to NENI sensitivity analysis from senior banker |
| 19 | 5/21/20 | Peter Gnatowski | 2.5 | Prepared analysis of impact to equity and share price based on NENI sensitivity |
| 19 | 5/22/20 | Alex Gebert | 1.9 | Updates to NNI true-up analysis |
| 19 | 5/22/20 | Alex Gebert | 2.3 | Prepare summary slides on NENI |
| 19 | 5/22/20 | Alex Gebert | 1.8 | Capital structure updates based on Debtors' guidance |
| 19 | 5/22/20 | Brendan Murphy | 0.9 | Internal discussion re: NNI true up |
| 19 | 5/22/20 | Brendan Murphy | 3.2 | NNI analysis and sensitivity issues |
| 19 | 5/22/20 | Brent Williams | 2.8 | Review of NNI and arbitration related issues |
| 19 | 5/22/20 | Peter Gnatowski | 0.6 | Reviewed NENI calculation in preparation for call with Lazard and AlixPartners |
| 19 | 5/23/20 | Alex Stevenson | 1.2 | Analysis of 382 issues and NNI |
| 19 | 5/24/20 | Alex Gebert | 1.6 | Analysis of NENI Inputs |
| 19 | 5/24/20 | Alex Stevenson | 0.8 | Email correspondence re: NNI arbitration |
| 19 | 5/24/20 | Brendan Murphy | 1.3 | NNI analysis and sensitivity issues |
| 19 | 5/24/20 | Brent Williams | 2.1 | Review and analysis of NNI related issues |
| 19 | 5/26/20 | Alex Gebert | 1.9 | Calculation of NENI based on updates |
| 19 | 5/26/20 | Alex Stevenson | 1.5 | Analysis of NENI issues |
| 19 | 5/26/20 | Alex Stevenson | 0.8 | Call with MM re: NENI issues and areas of dispute |
| 19 | 5/26/20 | Brendan Murphy | 1.9 | Review and analysis of pro-forma capital structure |
| 19 | 5/26/20 | Peter Gnatowski | 2.5 | Reviewed and commented on updated model based on exit financing commitments and impact to NENI |
| 19 | 5/27/20 | Alex Gebert | 2.6 | Model credit metrics based on debt at emergence |
| 19 | 5/27/20 | Jeremy Mau | 0.8 | Review company 8K re: disclosure of NENI calculations |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 19 | 5/28/20 | Alex Gebert | 1.8 | Work on the calculation of NENI |
| 19 | 5/28/20 | Alex Gebert | 1.6 | Sensitivity analysis of NENI inputs |
| 19 | 5/28/20 | Peter Gnatowski | 1.8 | Additional analysis regarding exit commitments and impact to NENI |
| 19 | 5/28/20 | Riley Jacobs | 2.1 | Edits to NENI sensitivity analysis re: pro-forma debt and interest expense |
| 19 | 5/29/20 | Alex Stevenson | 0.9 | Work with MM on NENI issues |
| 19 | 5/29/20 | Brendan Murphy | 1.9 | Analysis of sensitivity to NNI calculations |
| 19 | 5/29/20 | Brent Williams | 3.0 | Review of NNI and arbitration related issues |
| 19 | 5/29/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated analysis of revised NENI |
| 19 | 5/30/20 | Alex Gebert | 1.6 | Valuation analysis based on NENI and trading comps |
| 19 | 5/30/20 | Peter Gnatowski | 0.8 | Reviewed latest NENI calculation and update in preparation for call with Debtors' FA |
| 19 | 5/31/20 | Alex Stevenson | 1.9 | Prepare for NENI arbitration |
| 19 | 5/31/20 | Brendan Murphy | 2.9 | NNI analysis and arbitration issues |
| 19 | 5/31/20 | Brent Williams | 2.2 | Review of NNI and arbitration related issues |
| 20 | 5/1/20 | Aadil Khan | 0.8 | Internal discussion on Valuation / Recovery datapoints |
| 20 | 5/1/20 | Brendan Murphy | 0.9 | Call re: sum of parts analysis |
| 20 | 5/1/20 | Charles Hallett | 2.4 | Sum of parts valuation analysis |
| 20 | 5/1/20 | Erik Ellingson | 2.9 | PHLX utility index review and comparison analysis |
| 20 | 5/1/20 | Max Golembo | 0.7 | Internal Calls to discuss Valuation Analysis |
| 20 | 5/1/20 | Thomas Steve | 0.7 | Internal Calls to discuss Valuation analysis |
| 20 | 5/1/20 | Zack Stone | 0.7 | Internal discussion re: valuation presentation |
| 20 | 5/4/20 | Charles Hallett | 2.1 | Sum of parts analysis research |
| 20 | 5/4/20 | Max Golembo | 1.8 | Edits to Edison PE analysis |
| 20 | 5/4/20 | Riley Jacobs | 1.5 | Participate in internal call re: valuation and recovery analysis |
| 20 | 5/4/20 | Thomas Steve | 3.1 | Update benchmarking analysis for comparable utilities |
| 20 | 5/5/20 | Aadil Khan | 2.0 | Update benchmarking analysis re: utility index |
| 20 | 5/5/20 | Aadil Khan | 1.5 | Edits to utility index analysis based on comments |
| 20 | 5/5/20 | Charles Hallett | 3.2 | Research for potential sum of parts analysis |
| 20 | 5/5/20 | Riley Jacobs | 2.4 | Updated stock performance charts for PG&E and competitors |
| 20 | 5/5/20 | Riley Jacobs | 2.3 | Edits to benchmarking analysis re: comparable companies |
| 20 | 5/6/20 | Aadil Khan | 0.5 | Internal discussion on Valuation analysis |
| 20 | 5/6/20 | Aadil Khan | 1.0 | Updates to utility index analysis adding pre-coved prices |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/6/20 | Jeremy Mau | 3.9 | Analysis and drafting of Sum of the Parts Valuation |
| 20 | 5/6/20 | John Rutkowski | 3.0 | Edits to sum of the parts analysis re: Electric assets |
| 20 | 5/6/20 | Naeem Muscatwalla | 1.7 | Updated analysis on Edison's P/E multiple |
| 20 | 5/6/20 | Peter Gnatowski | 0.8 | Reviewed updated utility index trading multiples and performance |
| 20 | 5/6/20 | Thomas Steve | 3.2 | Edits to Edison PE trading multiple |
| 20 | 5/7/20 | Erik Ellingson | 1.7 | PG&E and comparable utilities earnings release review |
| 20 | 5/7/20 | Jeremy Mau | 0.8 | Internal coordination call re: Sum of the Parts Valuation |
| 20 | 5/7/20 | Matt Merkel | 1.7 | Reviewed asset overview summaries and provided additional guidance to junior bankers |
| 20 | 5/7/20 | Matt Merkel | 3.1 | Drafted shell of sum of the parts analysis |
| 20 | 5/7/20 | Matt Merkel | 0.4 | Reviewed latest Edison trading data |
| 20 | 5/7/20 | Max Golembo | 3.7 | Updated comparable PE analysis of Edison |
| 20 | 5/7/20 | Max Golembo | 0.8 | Internal Call re: sum of parts analysis |
| 20 | 5/7/20 | Sherman Guillema | 3.0 | Reviewed drafted presentation re: debtor's valuation |
| 20 | 5/7/20 | Thomas Steve | 2.8 | Edits to valuation analysis based on internal comments |
| 20 | 5/8/20 | Alex Gebert | 2.5 | Analysis of prior takeover offers for PGE assets |
| 20 | 5/8/20 | Alex Gebert | 1.6 | Analysis of the PHLX Utility index |
| 20 | 5/8/20 | Jeremy Mau | 3.9 | Analysis / drafting of Sum of the Parts Valuation |
| 20 | 5/8/20 | Jeremy Mau | 0.5 | Internal coordination call re: Sum of the Parts Valuation |
| 20 | 5/9/20 | Alex Gebert | 1.3 | Refresh market stats of comparable utilities |
| 20 | 5/9/20 | Alex Gebert | 3.2 | Refresh PHI Utility index and review valuation multiples |
| 20 | 5/9/20 | Sherman Guillema | 3.6 | Reviewed supporting documentation re: valuation analysis |
| 20 | 5/10/20 | Erik Ellingson | 3.1 | Analysis on PHLX and other equity comparables |
| 20 | 5/10/20 | Jeremy Mau | 1.9 | Drafting of Sum of the Parts Valuation |
| 20 | 5/10/20 | Peter Gnatowski | 1.8 | Reviewed trading and transaction comparables for value consideration |
| 20 | 5/11/20 | Charles Hallett | 3.5 | Operating and financial analysis of PHLX utility companies |
| 20 | 5/11/20 | Erik Ellingson | 1.8 | Update PHLX for additional Lincoln comparables |
| 20 | 5/11/20 | Erik Ellingson | 2.8 | Review and edit final comparables |
| 20 | 5/11/20 | Jeremy Mau | 5.5 | Edits to segment financials for sum of parts analysis |
| 20 | 5/11/20 | John Rutkowski | 4.5 | Sum of the parts analysis model build |
| 20 | 5/11/20 | Matt Merkel | 0.5 | Internal discussion on valuation / recovery data points |
| 20 | 5/11/20 | Max Golembo | 3.0 | Research comparable rate base for competitor IOUs |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/11/20 | Max Golembo | 1.6 | Draft rate base valuation methodology |
| 20 | 5/11/20 | Max Golembo | 2.3 | Edits to rate base valuation methodology |
| 20 | 5/11/20 | Naeem Muscatwalla | 1.3 | Internal communications re: valuation presentation |
| 20 | 5/11/20 | Peter Gnatowski | 1.3 | Reviewed and commented on rate base valuation methodology |
| 20 | 5/11/20 | Peter Gnatowski | 0.6 | Reviewed analysis of PHLX and utility index trading levels |
| 20 | 5/11/20 | Sherman Guillema | 1.5 | Provided comments on and made revisions to valuation analysis |
| 20 | 5/11/20 | Zack Stone | 1.2 | Internal communications re: valuation presentation comments |
| 20 | 5/12/20 | Alex Gebert | 1.6 | Analysis of PHI and Utility index multiples |
| 20 | 5/12/20 | Alex Stevenson | 0.8 | Review alternative purchase analysis |
| 20 | 5/12/20 | Brendan Murphy | 1.4 | Review and comments to utility index update and analysis |
| 20 | 5/12/20 | Charles Hallett | 2.8 | Edits to purchase / sum of parts analysis based on senior member comments |
| 20 | 5/12/20 | Charles Hallett | 2.9 | Updated utility index analysis |
| 20 | 5/12/20 | Jeremy Mau | 5.3 | Analysis / drafting of Sum of the Parts Valuation for gas assets |
| 20 | 5/12/20 | John Rutkowski | 2.0 | Edits to sum of the parts analysis - hydro assets |
| 20 | 5/12/20 | Max Golembo | 1.9 | Reviewed and commented on sum of parts analysis from junior team |
| 20 | 5/12/20 | Naeem Muscatwalla | 2.2 | Prepare analysis for valuation presentation |
| 20 | 5/13/20 | Aadil Khan | 1.8 | Update to utility index statistics |
| 20 | 5/13/20 | Alex Gebert | 0.7 | Analysis of PHI and Utility index |
| 20 | 5/13/20 | Alex Gebert | 2.0 | Refresh comps for latest market input date |
| 20 | 5/13/20 | Alex Gebert | 0.8 | Review rate case data for PGE and Comps |
| 20 | 5/13/20 | Brendan Murphy | 2.8 | Comments to comparables analysis and review of support documents |
| 20 | 5/13/20 | Brendan Murphy | 1.2 | Review and comments to sum of parts analysis |
| 20 | 5/13/20 | Brent Williams | 1.5 | Review of valuation scenarios |
| 20 | 5/13/20 | Jacob Kinstler | 4.5 | Researching, analyzing and benchmarking public competitors for each of electric business segment |
| 20 | 5/13/20 | Jacob Kinstler | 3.3 | Researching, analyzing and benchmarking public competitors for each of gas business segment |
| 20 | 5/13/20 | Jeremy Mau | 4.3 | Analysis / drafting of Sum of the Parts Valuation for gas assets |
| 20 | 5/13/20 | Matt Merkel | 2.3 | Reviewed sum of the parts analysis and provided comments |
| 20 | 5/13/20 | Matt Merkel | 3.1 | Reviewed market comparable rate based valuations |
| 20 | 5/13/20 | Max Golembo | 3.6 | Rate base valuation update |
| 20 | 5/13/20 | Naeem Muscatwalla | 2.1 | Updated utility index multiple |
| 20 | 5/13/20 | Naeem Muscatwalla | 1.1 | Updated utility index impact to equity backstop multiple |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/13/20 | Naeem Muscatwalla | 2.3 | Internal coordination with JK regarding sum of parts valuation deck |
| 20 | 5/13/20 | Naeem Muscatwalla | 1.1 | Review work on sum of parts valuation presentation |
| 20 | 5/13/20 | Riley Jacobs | 1.2 | Internal communications re: valuation deck assumptions |
| 20 | 5/13/20 | Sherman Guillema | 1.5 | Reviewed research supporting valuation analysis |
| 20 | 5/13/20 | Sherman Guillema | 2.7 | Revised discussion materials re: valuation analysis |
| 20 | 5/13/20 | Zack Stone | 1.9 | Review and provide comments on sum of the parts valuation presentation |
| 20 | 5/14/20 | Alex Gebert | 0.8 | Prepare contingent sale process timeline slide |
| 20 | 5/14/20 | Alex Gebert | 1.7 | Prepare Utility/PHLX index comparison slide(s) |
| 20 | 5/14/20 | Alex Gebert | 1.2 | Review public trading multiples of PGE competitor(s) |
| 20 | 5/14/20 | Brendan Murphy | 0.8 | Internal correspondence / call re: valuation scenarios |
| 20 | 5/14/20 | Brent Williams | 1.3 | Review of sum of parts valuation analysis |
| 20 | 5/14/20 | Charles Hallett | 3.1 | Presentation drafting of sum of parts analysis |
| 20 | 5/14/20 | Jeremy Mau | 5.5 | Analysis / drafting of Sum of the Parts Valuation for electric assets |
| 20 | 5/14/20 | John Rutkowski | 5.0 | Discounted cash flow analysis and valuation |
| 20 | 5/14/20 | Matt Merkel | 3.0 | Reviewed valuation analysis for PG&E equity relative to comps |
| 20 | 5/14/20 | Matt Merkel | 2.7 | Reviewed PHLX utility index summary valuation and provided comments |
| 20 | 5/14/20 | Matt Merkel | 2.2 | Made direct edits to PHLX utility index summary valuation |
| 20 | 5/14/20 | Matt Merkel | 2.8 | Analyzed equity multiple based on utility index results |
| 20 | 5/14/20 | Riley Jacobs | 3.4 | Edits to valuation deck re: CoC and trading multiples |
| 20 | 5/14/20 | Sherman Guillema | 1.6 | Revised discussion materials re: valuation analysis |
| 20 | 5/15/20 | Alex Gebert | 2.5 | Updated valuation presentation based on cost of capital assumptions |
| 20 | 5/15/20 | Charles Hallett | 3.5 | Research regarding cost of capital for valuation analysis |
| 20 | 5/15/20 | Jacob Kinstler | 4.8 | Researching, analyzing and benchmarking public competitors for each of hydro business segment |
| 20 | 5/15/20 | Jeremy Mau | 3.8 | Analysis / drafting of Sum of the Parts Valuation for electric assets |
| 20 | 5/15/20 | Riley Jacobs | 2.8 | Edits to valuation deck re: Hydroelectric assets and real estate |
| 20 | 5/15/20 | Thomas Steve | 4.2 | Valuation and Recovery - Hydro |
| 20 | 5/16/20 | Alex Gebert | 3.0 | Analysis of rate base multiple of PGE competitors |
| 20 | 5/17/20 | Brendan Murphy | 0.7 | Call re: valuation scenarios and analysis |
| 20 | 5/18/20 | Alex Gebert | 1.8 | Analysis of Debtors' hydro electric assets |
| 20 | 5/18/20 | Alex Gebert | 1.3 | Updates to sum of the parts valuation analysis |
| 20 | 5/18/20 | Alex Gebert | 1.6 | Review market comps of hydro electric asset sales |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/18/20 | Alex Gebert | 1.2 | Historical lookback of M&A transaction comps - electric |
| 20 | 5/18/20 | Alex Gebert | 1.1 | Historical lookback of M&A transaction comps - gas |
| 20 | 5/18/20 | Brendan Murphy | 1.7 | Reviewed and commented to utility comparable trading multiple |
| 20 | 5/18/20 | Charles Hallett | 3.0 | Edits to sum of parts analysis based on comments from BM |
| 20 | 5/18/20 | Max Golembo | 2.8 | Sum of parts analysis edits |
| 20 | 5/18/20 | Max Golembo | 2.0 | Reviewed and commented on DCF assumptions for valuation |
| 20 | 5/18/20 | Peter Gnatowski | 1.3 | Reviewed updated trading comparables of utility index |
| 20 | 5/18/20 | Riley Jacobs | 1.0 | Internal communications re: hydroelectric assets |
| 20 | 5/18/20 | Thomas Steve | 3.5 | Sum of parts analysis of real estate assets |
| 20 | 5/19/20 | Jeremy Mau | 3.0 | Analysis / drafting of Sum of the Parts Valuation for hydro assets |
| 20 | 5/19/20 | John Rutkowski | 2.5 | Edits to sum of the parts analysis - Electric transmission |
| 20 | 5/20/20 | John Rutkowski | 3.5 | Sum of the parts analysis updates based on commentary |
| 20 | 5/21/20 | Brendan Murphy | 1.4 | Review updated comps analysis |
| 20 | 5/21/20 | Charles Hallett | 1.6 | Edits to valuation presentation based on comments from team |
| 20 | 5/21/20 | Jeremy Mau | 1.5 | Analysis / drafting of Sum of the Parts Valuation for hydro assets |
| 20 | 5/21/20 | John Rutkowski | 3.0 | Edits to sum of the parts analysis - Electric transmission |
| 20 | 5/21/20 | John Rutkowski | 3.0 | Updates to the sum of the parts analysis based on commentary |
| 20 | 5/21/20 | Peter Gnatowski | 1.6 | Reviewed equity trading price of PG&E and comparables |
| 20 | 5/21/20 | Thomas Steve | 3.2 | Earnings research commentary for comparable IOUs |
| 20 | 5/22/20 | Brendan Murphy | 1.6 | Review and comments to sum of parts analysis |
| 20 | 5/22/20 | Riley Jacobs | 3.7 | Edits to valuation deck based on comments from senior banker |
| 20 | 5/22/20 | Thomas Steve | 0.5 | Internal Call - Valuation and Recovery |
| 20 | 5/23/20 | Jeremy Mau | 0.5 | Internal coordination call re: sum of parts valuation |
| 20 | 5/23/20 | Riley Jacobs | 2.9 | Edits to valuation deck re:  public comps |
| 20 | 5/24/20 | Alex Gebert | 0.8 | Refresh comparable company multiples |
| 20 | 5/25/20 | Riley Jacobs | 3.3 | Edits to valuation deck re: Real estate assets and rate cases |
| 20 | 5/26/20 | John Rutkowski | 5.5 | Edits to sum of the parts analysis - Electric distribution |
| 20 | 5/26/20 | Max Golembo | 3.2 | Reviewed and commented on sum of parts analysis for electric and real estate assets |
| 20 | 5/28/20 | John Rutkowski | 3.5 | Edits to sum of the parts analysis - Electric distribution |
| 20 | 5/28/20 | Zack Stone | 1.2 | Assist analyst with DCF for valuation presentation |
| 20 | 5/29/20 | Alex Gebert | 1.2 | Update distributable value analysis for TCC |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 20 | 5/29/20 | John Rutkowski | 2.0 | Edits to sum of the parts analysis - Electric distribution |
| 20 | 5/30/20 | Alex Gebert | 1.1 | Analysis of trading multiples of comparable companies |
| 20 | 5/30/20 | Alex Gebert | 1.5 | Review performance of PGE stock / market valuation |
| 20 | 5/30/20 | Alex Gebert | 0.9 | Read/review equity research re: PGE and competitor utilities |
| 21 | 5/1/20 | Alex Stevenson | 3.5 | Review plan supplement |
| 21 | 5/1/20 | Alex Stevenson | 0.7 | Call with Merkel to discuss plan supplement analysis |
| 21 | 5/1/20 | Brent Williams | 2.3 | Review  proposed amended and restated organizational documents |
| 21 | 5/1/20 | Naeem Muscatwalla | 2.9 | Review plan supplement disclosure |
| 21 | 5/1/20 | Peter Gnatowski | 2.4 | Reviewed chapter 11 module 1 - 3 from the Debtors |
| 21 | 5/1/20 | Peter Gnatowski | 2.6 | Reviewed chapter 11 modules 4 -  5 from the Debtors |
| 21 | 5/1/20 | Riley Jacobs | 3.2 | Summarize plan supplement and circulate |
| 21 | 5/1/20 | Riley Jacobs | 0.8 | Extract exhibits from plan supplement and circulate |
| 21 | 5/1/20 | Zack Stone | 4.2 | Review modules 1-5 from company website |
| 21 | 5/1/20 | Zack Stone | 2.1 | Review plan supplement disclosure |
| 21 | 5/2/20 | Alex Stevenson | 4.0 | Review public presentations filed by PGE re: modules |
| 21 | 5/2/20 | Brent Williams | 2.0 | Review of plan supplement disclosures |
| 21 | 5/2/20 | Erik Ellingson | 3.8 | Review module 4 - financing overview summary provided by debtor |
| 21 | 5/2/20 | Erik Ellingson | 3.4 | Review module 5 - chapter 11 plan overview |
| 21 | 5/2/20 | Matt Merkel | 3.8 | Reviewed PGE website bankruptcy modules |
| 21 | 5/2/20 | Matt Merkel | 1.2 | Summarized PGE website bankruptcy modules |
| 21 | 5/2/20 | Peter Gnatowski | 2.5 | Reviewed other plan supplements filed by the Debtors |
| 21 | 5/2/20 | Peter Gnatowski | 1.0 | Continued review of module 5 and internal analysis comparison |
| 21 | 5/2/20 | Riley Jacobs | 1.9 | Review plan supplements |
| 21 | 5/2/20 | Sherman Guillema | 1.9 | Reviewed Debtors "modules" on its bankruptcy website |
| 21 | 5/3/20 | Brent Williams | 1.4 | Review of plan supplement and term sheets |
| 21 | 5/3/20 | Peter Gnatowski | 1.7 | Continued review and analysis of plan supplements and term sheets filed by the Debtors |
| 21 | 5/3/20 | Peter Gnatowski | 0.7 | Drafted key observations to team re: plan supplements and term sheets |
| 21 | 5/3/20 | Riley Jacobs | 2.4 | Additional review of plan supplements and term sheets |
| 21 | 5/4/20 | Alex Gebert | 1.7 | Review fixed rate charge revenue requirement calculations |
| 21 | 5/4/20 | Alex Stevenson | 0.7 | Continued review of tax benefit payment agreement |
| 21 | 5/4/20 | Alex Stevenson | 1.1 | Email correspondence with counsel and Lincoln re: claim treatment issue |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/4/20 | Brendan Murphy | 0.6 | Internal discussion re: Plan issues |
| 21 | 5/4/20 | Brent Williams | 1.7 | Review and work of confirmation related issues |
| 21 | 5/4/20 | Brent Williams | 3.6 | Work on plan overview and financing arrangements and supporting data |
| 21 | 5/4/20 | Erik Ellingson | 2.3 | Review and summarize updated TBPA |
| 21 | 5/4/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated redline of tax benefit payment agreement |
| 21 | 5/5/20 | Brendan Murphy | 2.2 | Comments to confirmation issues and related analysis |
| 21 | 5/5/20 | Brendan Murphy | 2.5 | Review and comments to disclosure statements |
| 21 | 5/5/20 | Brent Williams | 2.6 | Review of financial overview module and supporting data including NNI |
| 21 | 5/5/20 | Brent Williams | 2.5 | Reviewed TBPA redline |
| 21 | 5/5/20 | Brent Williams | 2.3 | Reviewed and commented on plan supplement summary |
| 21 | 5/5/20 | Brent Williams | 0.9 | Internal communications re: plan issues |
| 21 | 5/5/20 | Matt Merkel | 1.6 | Reviewed sources and uses in bankruptcy website module |
| 21 | 5/5/20 | Peter Gnatowski | 0.8 | Reviewed comparison of plan module vs term sheet regarding debt financing costs |
| 21 | 5/5/20 | Peter Gnatowski | 1.5 | Reviewed and commented on exit financing term sheet summary analysis |
| 21 | 5/5/20 | Riley Jacobs | 2.4 | Review bankruptcy module 5 re: bankruptcy overview |
| 21 | 5/6/20 | Alex Stevenson | 0.6 | Email correspondence re: tax benefits payment agreement |
| 21 | 5/6/20 | Brendan Murphy | 1.2 | Review and comments to draft Confirmation brief |
| 21 | 5/6/20 | Brendan Murphy | 1.1 | Comments to TCC materials re: Plan supplement term sheets summary |
| 21 | 5/6/20 | Brent Williams | 2.6 | Review and work of confirmation related issues |
| 21 | 5/6/20 | Erik Ellingson | 3.8 | Review of redline for Fire Victims Trust Agreement |
| 21 | 5/6/20 | Jeremy Mau | 1.8 | Review Equity Plan of Reorg |
| 21 | 5/6/20 | Jeremy Mau | 1.0 | TCC Confirmation Objection to Debtor's Plan |
| 21 | 5/6/20 | Matt Merkel | 1.6 | Reviewed redline of Exhibit D plan supplement |
| 21 | 5/6/20 | Naeem Muscatwalla | 1.8 | Read and review TCC objection |
| 21 | 5/6/20 | Peter Gnatowski | 1.6 | Reviewed redline of fire victims trust agreement |
| 21 | 5/6/20 | Peter Gnatowski | 0.5 | Reviewed mediation update from counsel |
| 21 | 5/6/20 | Riley Jacobs | 3.3 | Review updated wildfire trust agreement |
| 21 | 5/6/20 | Riley Jacobs | 1.8 | Summarize changes in wildfire trust agreement and circulate to team |
| 21 | 5/6/20 | Riley Jacobs | 0.8 | Review mediation update from Baker |
| 21 | 5/6/20 | Riley Jacobs | 2.5 | Edits to presentation for TCC re: earnings / plan supplement |
| 21 | 5/6/20 | Sherman Guillema | 1.4 | Reviewed plan supplement exhibits |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/6/20 | Zack Stone | 1.2 | Read and review TCC objection |
| 21 | 5/7/20 | Alex Stevenson | 0.5 | Email Correspondence re: Tax Benefit Agreement |
| 21 | 5/7/20 | Brendan Murphy | 1.7 | Comments to TCC materials re: Plan supplement term sheets summary |
| 21 | 5/7/20 | Brendan Murphy | 0.7 | Internal discussion re: Plan issues |
| 21 | 5/7/20 | Brent Williams | 3.2 | Work on wildfire trust agreement changes |
| 21 | 5/7/20 | Brent Williams | 0.5 | Review draft tax benefit agreement |
| 21 | 5/7/20 | Erik Ellingson | 2.8 | Additional review and analysis of the trust agreement |
| 21 | 5/7/20 | Naeem Muscatwalla | 2.7 | Read and review updated TCC trust agreement |
| 21 | 5/7/20 | Zack Stone | 2.6 | Review TCC trust agreement |
| 21 | 5/8/20 | Alex Stevenson | 1.2 | Email correspondence with counsel re: confirmation issues |
| 21 | 5/8/20 | Brent Williams | 1.3 | Review of investment in California module and supporting data |
| 21 | 5/8/20 | Brent Williams | 1.1 | Review of PG&E governance module and other issues |
| 21 | 5/8/20 | Brent Williams | 3.3 | Review and work on confirmation related issues related to exit financing |
| 21 | 5/8/20 | Brent Williams | 0.9 | Review of tax benefits agreement |
| 21 | 5/8/20 | Jeremy Mau | 0.5 | Review of Tax Benefit Payment Agreement |
| 21 | 5/8/20 | Riley Jacobs | 2.3 | Review TBPA plan and key definitions |
| 21 | 5/9/20 | Matt Merkel | 2.1 | Researched and drafted responses to Counsel on plan documents |
| 21 | 5/10/20 | Brendan Murphy | 1.3 | Internal discussion re: financing documents and issues |
| 21 | 5/11/20 | Alex Stevenson | 1.5 | Call with team re: analysis re: confirmation issues |
| 21 | 5/11/20 | Brent Williams | 0.5 | Review plan confirmation protocol |
| 21 | 5/12/20 | Aadil Khan | 1.5 | Read review and circulate debtwire update on judge ruling |
| 21 | 5/12/20 | Alex Stevenson | 0.8 | Email correspondence with BW re: plan issues |
| 21 | 5/12/20 | Brent Williams | 1.0 | Review brief in opposition of motion on solicited votes |
| 21 | 5/12/20 | Brent Williams | 3.5 | Review and comment on confirmation brief from counsel |
| 21 | 5/12/20 | Peter Gnatowski | 0.4 | Reviewed PG&E  plan confirmation schedule |
| 21 | 5/13/20 | Alex Stevenson | 1.3 | Review draft confirmation objection and related declaration |
| 21 | 5/13/20 | Alex Stevenson | 0.6 | Email correspondence with BW re: confirmation objection |
| 21 | 5/13/20 | Brent Williams | 2.8 | Work on confirmation related issues with counsel |
| 21 | 5/14/20 | Alex Stevenson | 1.4 | Review draft of confirmation brief |
| 21 | 5/14/20 | Brent Williams | 3.5 | Review confirmation issues summary for counsel |
| 21 | 5/14/20 | Jeremy Mau | 1.0 | TCC confirmation objection issues review |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/14/20 | Naeem Muscatwalla | 1.9 | Diligence for TCC confirmation motion |
| 21 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed and commented on memo from counsel on confirmation issues for brief |
| 21 | 5/14/20 | Peter Gnatowski | 0.4 | Reviewed court PG&E plan confirmation protocol |
| 21 | 5/14/20 | Peter Gnatowski | 1.3 | Reviewed confirmation brief comments from TCC counsel |
| 21 | 5/14/20 | Zack Stone | 1.8 | Diligence for TCC confirmation motion |
| 21 | 5/14/20 | Zack Stone | 1.6 | Prepare analysis for TCC confirmation motion |
| 21 | 5/15/20 | Aadil Khan | 0.8 | Read and review Brent's final declaration |
| 21 | 5/15/20 | Brent Williams | 3.7 | Reviewed and commented on confirmation issues analysis for counsel |
| 21 | 5/15/20 | Jeremy Mau | 3.3 | Review joint plan, noteholder RSA and various motions, including financing and amended financing |
| 21 | 5/15/20 | Naeem Muscatwalla | 3.5 | Review relevant objections to Debtors POR |
| 21 | 5/15/20 | Peter Gnatowski | 2.0 | Reviewed various other objections from UCC, subrogation, UST, governor, etc. to POR |
| 21 | 5/15/20 | Peter Gnatowski | 0.6 | Reviewed press re: fire victim trust provisions and objections to POR |
| 21 | 5/15/20 | Peter Gnatowski | 0.8 | Reviewed TCC objection to POR |
| 21 | 5/15/20 | Zack Stone | 2.0 | Review relevant objections to Debtors POR |
| 21 | 5/16/20 | Brendan Murphy | 0.6 | Internal discussion re: Confirmation issues |
| 21 | 5/16/20 | Brendan Murphy | 2.8 | Reviewed various plan objections |
| 21 | 5/16/20 | Brent Williams | 3.1 | Review of objections to plan of reorganization |
| 21 | 5/16/20 | Jeremy Mau | 1.5 | Debtors Amended Plan Summary review |
| 21 | 5/16/20 | Matt Merkel | 1.3 | Reviewed prior Debtor PORs for counsel |
| 21 | 5/17/20 | Alex Stevenson | 2.0 | Analysis of impact of securities claim settlement on dilution |
| 21 | 5/17/20 | Brent Williams | 1.5 | Review of securities plaintiffs objection |
| 21 | 5/18/20 | Alex Gebert | 0.7 | Review and circulate amended plan summary documents |
| 21 | 5/18/20 | Jeremy Mau | 1.6 | TCC Exhibits for Confirmation Hearing review |
| 21 | 5/18/20 | Naeem Muscatwalla | 0.4 | Read and review TCC confirmation exhibits |
| 21 | 5/18/20 | Peter Gnatowski | 2.5 | Reviewed various plan objections to POR |
| 21 | 5/18/20 | Thomas Steve | 2.2 | POR research for confirmation brief per counsel request |
| 21 | 5/18/20 | Zack Stone | 0.3 | Read and review TCC confirmation exhibits |
| 21 | 5/19/20 | Brent Williams | 1.2 | Review of governance module 4 |
| 21 | 5/19/20 | Brent Williams | 1.7 | Reviewed confirmation exhibits |
| 21 | 5/19/20 | Jeremy Mau | 0.5 | Review reply comments |
| 21 | 5/19/20 | Peter Gnatowski | 0.3 | Reviewed objection to POR from certain creditors |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/19/20 | Peter Gnatowski | 1.8 | Reviewed TCC exhibits in preparation for confirmation hearing |
| 21 | 5/21/20 | Alex Stevenson | 0.5 | Review markup to tax benefit payment agreement |
| 21 | 5/21/20 | Alex Stevenson | 1.4 | Review/comment on reply brief |
| 21 | 5/21/20 | Peter Gnatowski | 0.4 | Reviewed objection by UCC to POR |
| 21 | 5/22/20 | Alex Stevenson | 0.5 | Email correspondence re: arbitration process |
| 21 | 5/22/20 | Alex Stevenson | 1.0 | Email correspondence re: 382 issues |
| 21 | 5/22/20 | Brendan Murphy | 1.9 | Comments to confirmation issues and related analysis |
| 21 | 5/22/20 | Brent Williams | 2.2 | Review of PG&E modules 4 & 5 |
| 21 | 5/22/20 | Brent Williams | 2.5 | Review amended plan and debtor brief |
| 21 | 5/22/20 | Erik Ellingson | 1.8 | Initial review of amended plan |
| 21 | 5/22/20 | Erik Ellingson | 2.7 | Review of confirmation brief |
| 21 | 5/22/20 | Jeremy Mau | 2.6 | Review of confirmation brief, amended POR, redline, Ziman declaration and Boken declaration |
| 21 | 5/22/20 | Matt Merkel | 3.0 | Reviewed amended plan or reorganization |
| 21 | 5/22/20 | Matt Merkel | 1.8 | Summarized amended plan of reorganization |
| 21 | 5/22/20 | Matt Merkel | 2.4 | Reviewed Ziman declaration |
| 21 | 5/22/20 | Matt Merkel | 2.6 | Reviewed Boken declaration |
| 21 | 5/22/20 | Peter Gnatowski | 0.6 | Reviewed exhibit list from Debtors and shareholders for confirmation hearing |
| 21 | 5/22/20 | Peter Gnatowski | 1.5 | Reviewed confirmation brief filed by the Debtors |
| 21 | 5/22/20 | Peter Gnatowski | 1.0 | Reviewed and summarized declaration of Boken and Ziman in support of the plan |
| 21 | 5/22/20 | Peter Gnatowski | 1.5 | Reviewed Wells declaration in support of the plan |
| 21 | 5/22/20 | Peter Gnatowski | 0.4 | Reviewed reply from SLF Fire Victim Claimants in support of Debtors' plan |
| 21 | 5/22/20 | Peter Gnatowski | 1.1 | Reviewed TCC reply to confirmation and related Attard declaration |
| 21 | 5/22/20 | Peter Gnatowski | 1.3 | Reviewed notes from court conference re: plan confirmation hearing |
| 21 | 5/22/20 | Peter Gnatowski | 1.5 | Reviewed redline of plan supplements from the Debtors |
| 21 | 5/22/20 | Peter Gnatowski | 1.8 | Reviewed amended plan of reorganization and related redline |
| 21 | 5/22/20 | Peter Gnatowski | 1.0 | Reviewed voting tabulation for the plan of reorganization |
| 21 | 5/22/20 | Riley Jacobs | 2.4 | Create summary of amended POR changes |
| 21 | 5/22/20 | Sherman Guillema | 3.1 | Reviewed amended POR |
| 21 | 5/22/20 | Sherman Guillema | 1.4 | Prepared summary of amended POR |
| 21 | 5/22/20 | Sherman Guillema | 1.5 | Reviewed declaration of Kenneth Ziman |
| 21 | 5/22/20 | Sherman Guillema | 1.6 | Reviewed declaration of John Boken |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|----------|------|------|-------|------------------------|
| 21 | 5/23/20 | Alex Gebert | 0.8 | Read and review declaration from Ziman |
| 21 | 5/23/20 | Alex Stevenson | 0.8 | Review comments on TBPA agreement |
| 21 | 5/23/20 | Alex Stevenson | 0.4 | Email correspondence with counsel re: TBPA agreement |
| 21 | 5/23/20 | Alex Stevenson | 4.0 | Review confirmation related court pleadings |
| 21 | 5/23/20 | Alex Stevenson | 1.0 | Review declarations of Ziman, Boken |
| 21 | 5/23/20 | Brendan Murphy | 1.9 | Review of the Ziman declaration and related exhibits |
| 21 | 5/23/20 | Brent Williams | 2.7 | Review of John Boken and Ken Ziman declaration and exhibits |
| 21 | 5/23/20 | Brent Williams | 2.2 | Review of amended plan and debtor brief |
| 21 | 5/23/20 | Erik Ellingson | 1.1 | Analysis of tax consequences |
| 21 | 5/23/20 | Jeremy Mau | 2.2 | Review Wells declaration |
| 21 | 5/23/20 | Matt Merkel | 3.0 | Reviewed confirmation brief |
| 21 | 5/23/20 | Matt Merkel | 1.3 | Summarize declarations filed with POR |
| 21 | 5/23/20 | Matt Merkel | 0.8 | Summarized confirmation brief |
| 21 | 5/23/20 | Matt Merkel | 3.2 | Reviewed plan documents for rights offering ownership limits |
| 21 | 5/23/20 | Matt Merkel | 2.5 | Summarized language in plan documents on rights offering ownership limits |
| 21 | 5/23/20 | Matt Merkel | 2.8 | Reviewed final disclosure statement |
| 21 | 5/23/20 | Naeem Muscatwalla | 2.1 | Read and review PGE confirmation brief |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.7 | Review amended redline plan |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.9 | Review relevant declarations from filings |
| 21 | 5/23/20 | Naeem Muscatwalla | 2.1 | Read and review PGE confirmation brief |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.7 | Review amended redline plan |
| 21 | 5/23/20 | Naeem Muscatwalla | 1.9 | Review relevant declarations from filings |
| 21 | 5/23/20 | Peter Gnatowski | 1.3 | Additional review of Debtors' response to TCC objection and related analysis |
| 21 | 5/23/20 | Peter Gnatowski | 0.6 | Reviewed internal comments re: redline to POR and confirmation brief |
| 21 | 5/23/20 | Peter Gnatowski | 1.7 | Continued review of plan documents and wells declaration |
| 21 | 5/23/20 | Riley Jacobs | 2.5 | Review amended POR and related declarations for summary of changes |
| 21 | 5/23/20 | Sherman Guillema | 2.7 | Reviewed confirmation brief |
| 21 | 5/23/20 | Sherman Guillema | 2.5 | Reviewed disclosure statement |
| 21 | 5/23/20 | Zack Stone | 3.8 | Reviewed and summarized plan supplements |
| 21 | 5/23/20 | Zack Stone | 1.6 | Review amended redline plan |
| 21 | 5/24/20 | Brendan Murphy | 1.6 | Review of the POR declaration and related exhibits |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/24/20 | Brent Williams | 1.5 | Review of amended plan and supporting exhibits |
| 21 | 5/24/20 | Matt Merkel | 2.2 | Reviewed plan supplement 2 exhibit A |
| 21 | 5/24/20 | Matt Merkel | 2.7 | Reviewed plan supplement 2 exhibit B |
| 21 | 5/24/20 | Matt Merkel | 2.4 | Reviewed plan supplement 2 exhibit C |
| 21 | 5/24/20 | Matt Merkel | 2.0 | Summarized plan supplement 3 exhibits |
| 21 | 5/24/20 | Matt Merkel | 3.1 | Drafted PPT summary of plan supplement exhibits |
| 21 | 5/24/20 | Sherman Guillema | 0.8 | Commented on summary of plan supplement exhibits |
| 21 | 5/25/20 | Alex Gebert | 1.1 | Review of confirmation plan issues |
| 21 | 5/25/20 | Alex Stevenson | 0.4 | Email correspondence re: confirmation witness schedule |
| 21 | 5/25/20 | Alex Stevenson | 0.5 | Email correspondence with counsel re: confirmation issues |
| 21 | 5/25/20 | Brent Williams | 2.3 | Review of amended plan of chapter 11 plan of the debtors |
| 21 | 5/25/20 | Brent Williams | 0.5 | Internal discussions re: Confirmation |
| 21 | 5/25/20 | Brent Williams | 2.5 | Reviewed TBPA documents |
| 21 | 5/25/20 | Brent Williams | 2.5 | Review Debtors bankruptcy modules |
| 21 | 5/25/20 | Brent Williams | 1.2 | Review of singleton law firm reply in support of amended plan |
| 21 | 5/25/20 | Matt Merkel | 3.3 | Reviewed TBPA related documents |
| 21 | 5/25/20 | Matt Merkel | 2.3 | Reviewed and provided comments on summary of plan supplement exhibits |
| 21 | 5/25/20 | Matt Merkel | 3.0 | Made directed edits to summary of plan supplement exhibits |
| 21 | 5/25/20 | Peter Gnatowski | 0.3 | Reviewed Debtors' amended exhibit list re: confirmation schedule |
| 21 | 5/25/20 | Sherman Guillema | 2.8 | Reviewed plan supplement exhibits |
| 21 | 5/26/20 | Alex Gebert | 0.8 | Read and review the proposed confirmation order |
| 21 | 5/26/20 | Alex Stevenson | 0.5 | Review proposed confirmation order |
| 21 | 5/26/20 | Alex Stevenson | 1.2 | Email correspondence with counsel re: confirmation issues |
| 21 | 5/26/20 | Brendan Murphy | 0.9 | Internal discussion re: capital structure issues |
| 21 | 5/26/20 | Brendan Murphy | 0.8 | Internal discussion re: letters of credit |
| 21 | 5/26/20 | Brendan Murphy | 1.8 | Review summary of plan supplements |
| 21 | 5/26/20 | Brent Williams | 1.0 | Review TCC reply brief to amended chapter 11 plan |
| 21 | 5/26/20 | Brent Williams | 1.2 | Debtors and shareholders proponents joint objections to plan objectors |
| 21 | 5/26/20 | Brent Williams | 3.0 | Review of debtor's financing plan supplement |
| 21 | 5/26/20 | Jeremy Mau | 0.3 | TCC Objection and Motion to Strike re Business Claimants Reply |
| 21 | 5/26/20 | Peter Gnatowski | 0.6 | Reviewed proposed order for confirming plan and facts |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 21 | 5/26/20 | Sherman Guillema | 1.7 | Reviewed plan supplement exhibts |
| 21 | 5/27/20 | Brent Williams | 2.7 | Debtor proposed findings of fact |
| 21 | 5/27/20 | Erik Ellingson | 1.4 | Summarized and reviewed of unsolved matters |
| 21 | 5/28/20 | Brent Williams | 2.0 | Review of amended plan and supplements |
| 21 | 5/28/20 | Matt Merkel | 2.2 | Reviewed Jason Wells declaration |
| 21 | 5/28/20 | Naeem Muscatwalla | 1.8 | Read and review confirmation arguments |
| 21 | 5/28/20 | Naeem Muscatwalla | 1.4 | Review Jason Wells declaration |
| 21 | 5/28/20 | Naeem Muscatwalla | 1.8 | Read and review confirmation arguments |
| 21 | 5/28/20 | Peter Gnatowski | 0.5 | Reviewed plan proponents opening arguments |
| 21 | 5/28/20 | Zack Stone | 2.5 | Read and review confirmation arguments and related declaration |
| 21 | 5/29/20 | Naeem Muscatwalla | 1.3 | Read and review relevant declarations |
| 21 | 5/29/20 | Naeem Muscatwalla | 1.3 | Read and review relevant declarations |
| 21 | 5/29/20 | Peter Gnatowski | 0.4 | Reviewed UCC statement on Debtors/TCC estimation statement |
| 23 | 5/12/20 | Alex Stevenson | 1.5 | Telephonic court hearing |
| 23 | 5/12/20 | Brendan Murphy | 1.6 | Participated in court hearing |
| 23 | 5/12/20 | Jeremy Mau | 1.5 | Hearing on Motion to Designate Improperly Solicited Votes and summary review |
| 23 | 5/15/20 | Brendan Murphy | 2.0 | Court hearing |
| 23 | 5/15/20 | Brendan Murphy | 0.6 | Reviewed Adventist and other objections in preparation for court hearing |
| 23 | 5/15/20 | Peter Gnatowski | 2.2 | Participated in court hearing |
| 23 | 5/19/20 | Brendan Murphy | 1.2 | Participated in court hearing |
| 23 | 5/19/20 | Brent Williams | 1.4 | Pre-confirmation scheduling conference |
| 23 | 5/19/20 | Peter Gnatowski | 1.2 | Participated in court hearing |
| 23 | 5/21/20 | Jeremy Mau | 1.0 | Hearing on estimation motion in district court |
| 23 | 5/21/20 | Jeremy Mau | 1.1 | Audio participation on hearing on estimation motion in district court |
| 23 | 5/22/20 | Brent Williams | 1.7 | Court hearing |
| 23 | 5/22/20 | Peter Gnatowski | 1.5 | Participated in court hearing re: confirmation |
| 23 | 5/26/20 | Alex Stevenson | 1.1 | Participate in scheduling hearing via Zoom |
| 23 | 5/26/20 | Brent Williams | 1.3 | Confirmation hearing attendance |
| 23 | 5/26/20 | Peter Gnatowski | 1.3 | Participated in court conference call |
| 23 | 5/27/20 | Alex Stevenson | 1.3 | Participate in confirmation hearing via Zoom |
| 23 | 5/27/20 | Brendan Murphy | 1.2 | Participation on confirmation hearing (per Request of Counsel) |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 23 | 5/27/20 | Brent Williams | 1.3 | Confirmation hearing |
| 23 | 5/27/20 | Peter Gnatowski | 1.0 | Participated in day 1 hearing of confirmation plan |
| 23 | 5/28/20 | Alex Stevenson | 2.4 | Participate in confirmation hearing via Zoom |
| 23 | 5/28/20 | Brendan Murphy | 2.2 | Participation on Confirmation Hearing (per Request of Counsel) |
| 23 | 5/28/20 | Brent Williams | 2.5 | Confirmation hearing |
| 23 | 5/28/20 | Peter Gnatowski | 2.3 | Participated in confirmation hearing day 2 |
| 23 | 5/29/20 | Alex Stevenson | 2.0 | Participate in confirmation hearing via Zoom |
| 23 | 5/29/20 | Brendan Murphy | 2.3 | Participation on Confirmation Hearing (per Request of Counsel) |
| 23 | 5/29/20 | Brent Williams | 2.2 | Confirmation hearing |
| 23 | 5/29/20 | Peter Gnatowski | 2.5 | Participated in day 3 of confirmation hearing |
| 24 | 5/2/20 | Matt Merkel | 0.5 | Reviewed latest business plan forecast |
| 24 | 5/9/20 | Alex Gebert | 2.8 | Financial analysis of PG&E's long-term projections |
| 24 | 5/11/20 | Alex Gebert | 1.8 | Financial analysis of long-term projections |
| 25 | 5/1/20 | Alex Gebert | 1.3 | Research precedent securitization structures |
| 25 | 5/1/20 | Alex Gebert | 1.8 | Review mechanics of securitization transaction |
| 25 | 5/1/20 | Alex Gebert | 1.9 | Analysis of securitization sources and uses |
| 25 | 5/1/20 | Alex Stevenson | 3.0 | Continued review of securitization application |
| 25 | 5/1/20 | Alex Stevenson | 0.8 | Call with Merkel to discuss securitization application analysis |
| 25 | 5/1/20 | Brent Williams | 3.5 | Review of PG&E securitization filing with CPUC |
| 25 | 5/1/20 | Matt Merkel | 3.8 | Reviewed securitization application |
| 25 | 5/1/20 | Matt Merkel | 3.4 | Reviewed securitization application testimony |
| 25 | 5/1/20 | Matt Merkel | 2.1 | Summarized securitization application |
| 25 | 5/1/20 | Matt Merkel | 1.1 | Provided guidance to junior bankers on securitization application analysis |
| 25 | 5/1/20 | Peter Gnatowski | 3.0 | Reviewed and commented on key securitization application terms and observations |
| 25 | 5/1/20 | Peter Gnatowski | 1.6 | Reviewed testimony related to securitization application |
| 25 | 5/1/20 | Peter Gnatowski | 1.8 | Continued review of securitization application |
| 25 | 5/1/20 | Riley Jacobs | 2.9 | Review PG&E Securitization Application |
| 25 | 5/1/20 | Sherman Guillema | 2.7 | Reviewed debtor's application for securitization financing |
| 25 | 5/1/20 | Sherman Guillema | 1.4 | Commented on presentation re: securitization application and testimony |
| 25 | 5/1/20 | Zack Stone | 2.3 | Reviewed securitization application in preparation for analysis |
| 25 | 5/2/20 | Aadil Khan | 1.5 | Securitization application presentation for TCC meeting |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/2/20 | Alex Gebert | 1.5 | Review calculation of stress test costs |
| 25 | 5/2/20 | Alex Gebert | 1.8 | Review summary slide on stress test calculation |
| 25 | 5/2/20 | Alex Gebert | 2.6 | Prepare presentation summarizing securitization application |
| 25 | 5/2/20 | Alex Gebert | 1.3 | Prepare cash flow reconciliation of securitization proceeds |
| 25 | 5/2/20 | Alex Gebert | 1.6 | Prepare slide outlining securitization schedule |
| 25 | 5/2/20 | Erik Ellingson | 3.1 | Securitization application review and analysis of schedules |
| 25 | 5/2/20 | Erik Ellingson | 0.7 | Internal securitization application discussion |
| 25 | 5/2/20 | Peter Gnatowski | 0.5 | Internal correspondence re: filed term sheets and securitization analysis |
| 25 | 5/3/20 | Aadil Khan | 1.5 | Updates and adjusted commentary for securitization application presentation |
| 25 | 5/3/20 | Alex Gebert | 1.6 | Prepare securitization timeline detail |
| 25 | 5/3/20 | Alex Gebert | 0.5 | Internal discussion re: securitization mechanics |
| 25 | 5/3/20 | Alex Gebert | 2.8 | Review credit metrics re: securitization |
| 25 | 5/3/20 | Alex Gebert | 2.2 | Model credit metric ratios re: securitization |
| 25 | 5/3/20 | Alex Gebert | 1.2 | Prepare presentation outlining securitization transaction |
| 25 | 5/3/20 | Alex Gebert | 1.7 | Review CPUC and related testimony re: securitization |
| 25 | 5/3/20 | Matt Merkel | 1.4 | Analyzed sources and uses of securitization application |
| 25 | 5/3/20 | Matt Merkel | 2.4 | Analyzed securitization cash flow forecast |
| 25 | 5/3/20 | Matt Merkel | 1.8 | Reviewed language on AB 1054 securitization |
| 25 | 5/3/20 | Matt Merkel | 1.9 | Reviewed securitization application summary and provided comments |
| 25 | 5/3/20 | Sherman Guillema | 1.4 | Conducted analysis of proposed securitization financing |
| 25 | 5/3/20 | Sherman Guillema | 1.8 | Reviewed cash flow forecast related to securitization |
| 25 | 5/3/20 | Sherman Guillema | 1.9 | Drafted discussion materials regarding securitization |
| 25 | 5/4/20 | Aadil Khan | 1.0 | Address comments for securitization application presentation for TCC meeting |
| 25 | 5/4/20 | Alex Gebert | 1.3 | Re-calculate stress test costs and mechanics |
| 25 | 5/4/20 | Alex Gebert | 2.1 | Model security terms of the securitization transaction |
| 25 | 5/4/20 | Alex Gebert | 1.4 | Prepare summary/key takeaways re: securitization |
| 25 | 5/4/20 | Alex Gebert | 0.9 | Prepare diligence questions re: securitization |
| 25 | 5/4/20 | Alex Gebert | 1.1 | Prepare flow chart of securitization transaction |
| 25 | 5/4/20 | Alex Stevenson | 1.5 | Email correspondence with team re: securitization issues |
| 25 | 5/4/20 | Alex Stevenson | 1.0 | Email correspondence with team re: NENI / Securitization issues |
| 25 | 5/4/20 | Brent Williams | 2.1 | Reviewed securitization summary and analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/4/20 | Brent Williams | 1.2 | Review of securitization issues and analysis |
| 25 | 5/4/20 | Matt Merkel | 1.1 | Drafted responses to Lincoln senior team on securitization questions |
| 25 | 5/4/20 | Matt Merkel | 2.0 | Summarized securitization cash flow schedule |
| 25 | 5/4/20 | Matt Merkel | 1.9 | Summarized securitization application stress test calculations and methodology |
| 25 | 5/4/20 | Matt Merkel | 1.3 | Drafted summary responses to questions on securitization application |
| 25 | 5/4/20 | Peter Gnatowski | 2.5 | Reviewed and commented on securitization analysis |
| 25 | 5/4/20 | Peter Gnatowski | 1.5 | Reviewed research re: securitization analysis and impact to Debtors' financials |
| 25 | 5/5/20 | Alex Gebert | 2.4 | Address comments from senior team re: securitization |
| 25 | 5/5/20 | Alex Stevenson | 2.5 | Continued review of securitization issues |
| 25 | 5/5/20 | Alex Stevenson | 1.2 | Work with MM on securitization related issues |
| 25 | 5/5/20 | Alex Stevenson | 1.5 | Review securitization summary presentation |
| 25 | 5/5/20 | Alex Stevenson | 1.5 | Review and analysis of OII statement filed with the CPUC |
| 25 | 5/5/20 | Brendan Murphy | 2.5 | Review of securitization documents |
| 25 | 5/5/20 | Brendan Murphy | 1.2 | Internal discussion re: securitization documents and issues |
| 25 | 5/5/20 | Brent Williams | 1.1 | Review securitization related issues |
| 25 | 5/5/20 | Erik Ellingson | 1.9 | Preparation of securitization summary for reorganization plan |
| 25 | 5/5/20 | Erik Ellingson | 2.8 | Analysis sources and uses for securitization summary |
| 25 | 5/5/20 | Jeremy Mau | 1.3 | Review securitization application draft diligence questions |
| 25 | 5/5/20 | Matt Merkel | 1.2 | Drafted securitization diligence questions |
| 25 | 5/5/20 | Matt Merkel | 1.8 | Reviewed credit metrics in securitization application |
| 25 | 5/5/20 | Matt Merkel | 2.3 | Reviewed securitization application summary and provided comments |
| 25 | 5/5/20 | Matt Merkel | 2.2 | Reviewed AB 1054 legislature details |
| 25 | 5/5/20 | Peter Gnatowski | 1.8 | Reviewed and commented on updated securitization summary presentation for TCC |
| 25 | 5/6/20 | Alex Gebert | 1.8 | Prepare presentation re: securitization transaction |
| 25 | 5/6/20 | Alex Gebert | 0.6 | Update diligence questions re: securitization |
| 25 | 5/6/20 | Alex Stevenson | 2.3 | Continued review of securitization presentation/issues |
| 25 | 5/6/20 | Brendan Murphy | 0.9 | Comments to TCC materials re: Securitization application summary |
| 25 | 5/6/20 | Brent Williams | 1.7 | Review TCC comments to the cup proceedings |
| 25 | 5/6/20 | Brent Williams | 2.2 | Work on plan securitization presentation and analysis |
| 25 | 5/6/20 | Erik Ellingson | 2.6 | Review of securitization application summary analysis |
| 25 | 5/6/20 | Matt Merkel | 2.8 | Made direct edits to securitization application summary |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/7/20 | Alex Stevenson | 2.5 | Review unredacted securitization testimony |
| 25 | 5/7/20 | Alex Stevenson | 1.5 | Review CPUC decision and impact to financials |
| 25 | 5/7/20 | Alex Stevenson | 0.9 | Email Correspondence re: CPUC decision on decision different |
| 25 | 5/7/20 | Brendan Murphy | 2.1 | Comments to TCC materials re: Securitization application summary |
| 25 | 5/7/20 | Brent Williams | 1.8 | Review of plan securitization issues and testimony |
| 25 | 5/7/20 | Brent Williams | 1.3 | Review CPUC penalties on PG&E |
| 25 | 5/7/20 | Brent Williams | 1.6 | Reviewed financial impact of securitization and NENI |
| 25 | 5/7/20 | Matt Merkel | 1.4 | Made direct edits to securitization application summary from senior banker |
| 25 | 5/7/20 | Naeem Muscatwalla | 0.8 | Internal discussion re: securitization testimony financial comparison |
| 25 | 5/7/20 | Peter Gnatowski | 2.0 | Additional testimony analysis related to securitization application |
| 25 | 5/7/20 | Peter Gnatowski | 1.6 | Analyzed impact of securitization and CPUC penalties on latest NENI calculation |
| 25 | 5/7/20 | Peter Gnatowski | 1.3 | Reviewed CPUC Decision re: 2017 fires and penalties |
| 25 | 5/7/20 | Riley Jacobs | 2.8 | Review and summarize decision different for multi-party settlement agreement |
| 25 | 5/7/20 | Sherman Guillema | 1.0 | Provided comments on presentation re: securitization |
| 25 | 5/7/20 | Zack Stone | 0.7 | Internal discussion re: securitization testimony financial comparison |
| 25 | 5/7/20 | Zack Stone | 2.4 | Prepare securitization testimony financial comparison |
| 25 | 5/8/20 | Brendan Murphy | 1.6 | Comment on updated securitization analysis and impact on equity value |
| 25 | 5/8/20 | Matt Merkel | 2.5 | Reviewed CPUC penalty decision filing |
| 25 | 5/8/20 | Peter Gnatowski | 1.6 | Reviewed impact on CPUC penalties on Debtors projections and NENI |
| 25 | 5/9/20 | Matt Merkel | 0.7 | Responded to rate case question from counsel |
| 25 | 5/9/20 | Matt Merkel | 2.2 | Reviewed financial exhibits to securitization testimony sent by Lazard |
| 25 | 5/9/20 | Matt Merkel | 1.9 | Reviewed and summarized side-by-side analysis for securitization financial projections |
| 25 | 5/9/20 | Sherman Guillema | 2.0 | Reviewed exhibits to securitization testimony |
| 25 | 5/9/20 | Sherman Guillema | 1.7 | Reviewed impact of proposed securitization on financial projections |
| 25 | 5/11/20 | Brent Williams | 0.5 | Review of J. Hallisey declaration in support of joinder |
| 25 | 5/11/20 | Brent Williams | 1.5 | Reviewed comparison of financial projections with/without securitization |
| 25 | 5/11/20 | Jeremy Mau | 0.5 | SF extension of Shelter-in-Place Order review |
| 25 | 5/11/20 | Matt Merkel | 1.5 | Reviewed COU proposal questions / responses |
| 25 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed court text re: settlements with state and federal agencies |
| 25 | 5/11/20 | Peter Gnatowski | 0.3 | Reviewed brief from CPUC regarding ratepayer surcharge approval' process |
| 25 | 5/11/20 | Sherman Guillema | 1.9 | Reviewed and commented on analysis on potential transaction alternatives |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/12/20 | Brent Williams | 1.2 | Review PG&E comments on proposed CPUC decision approving plan |
| 25 | 5/12/20 | Matt Merkel | 1.9 | Reviewed rate base diligence response reconciliation |
| 25 | 5/12/20 | Peter Gnatowski | 0.3 | Reviewed PG&E Comments to CPUC decision approving plan |
| 25 | 5/12/20 | Sherman Guillema | 1.6 | Reviewed diligence responses from debtor |
| 25 | 5/14/20 | Erik Ellingson | 1.8 | Summary of securitization risk and impact for TCC |
| 25 | 5/15/20 | Erik Ellingson | 1.7 | Impact of CPUC and other penalties on NNI |
| 25 | 5/16/20 | Alex Gebert | 1.5 | Review of key confirmation issues per Counsel |
| 25 | 5/18/20 | Brent Williams | 1.9 | Review of q1 2021 securitization issues |
| 25 | 5/18/20 | Erik Ellingson | 2.7 | Update securitization analysis for interest rate considerations and movement |
| 25 | 5/18/20 | Erik Ellingson | 3.4 | Review of debtor's plan with and without securitization execution |
| 25 | 5/18/20 | Peter Gnatowski | 1.4 | Reviewed and commented on draft analysis re: interest expense impact on NENI and securitization |
| 25 | 5/19/20 | Alex Stevenson | 1.3 | Review proposed decision by CPUC on Bankruptcy OII |
| 25 | 5/19/20 | Brendan Murphy | 1.7 | Comments to securitization analysis for TCC |
| 25 | 5/19/20 | Brendan Murphy | 1.3 | Review securitization analysis for TCC |
| 25 | 5/19/20 | Brent Williams | 1.9 | Review of PG&E reply regarding proposed CPUC decision approving plan |
| 25 | 5/19/20 | Brent Williams | 1.8 | Review of CPUC modified proposed decision approving plan |
| 25 | 5/19/20 | Jeremy Mau | 1.1 | Securitization impact on 2021 NNI summary |
| 25 | 5/19/20 | Naeem Muscatwalla | 0.7 | Read and summarize CPUC reply comments |
| 25 | 5/19/20 | Peter Gnatowski | 1.3 | Reviewed analysis of securitization impact to equity value |
| 25 | 5/19/20 | Peter Gnatowski | 1.7 | Reviewed and commented on securitization impact on timing and NENI calculation |
| 25 | 5/19/20 | Zack Stone | 0.6 | Read and summarize CPUC reply comments |
| 25 | 5/20/20 | Brent Williams | 1.8 | Reviewed securitization impact to equity value and NENI |
| 25 | 5/20/20 | Matt Merkel | 2.5 | Drafted securitization impact overview |
| 25 | 5/20/20 | Matt Merkel | 2.5 | Made edits to securitization analysis based on feedback from senior banker |
| 25 | 5/20/20 | Peter Gnatowski | 1.5 | Reviewed and commented on updated securitization impact to NENI and equity value |
| 25 | 5/20/20 | Peter Gnatowski | 1.2 | Reviewed PG&E reply comments to CPUC approval |
| 25 | 5/20/20 | Peter Gnatowski | 0.6 | Reviewed CPUC modified decision re: POR |
| 25 | 5/20/20 | Sherman Guillema | 1.9 | Reviewed and comments on analysis of securitization impact |
| 25 | 5/21/20 | Alex Gebert | 1.5 | Edits to securitization presentation based on comments |
| 25 | 5/21/20 | Alex Stevenson | 0.8 | Review securitization impact summary |
| 25 | 5/21/20 | Brent Williams | 1.6 | Review of securitization impact analysis |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 25 | 5/22/20 | Brendan Murphy | 1.6 | Review of securitization documents |
| 25 | 5/23/20 | Brendan Murphy | 3.1 | Securitization impact on equity value analysis |
| 25 | 5/25/20 | Brendan Murphy | 1.6 | Review of securitization documents |
| 25 | 5/25/20 | Brent Williams | 3.0 | Review of Jason Wells declaration and Abrams motion |
| 25 | 5/26/20 | Brent Williams | 0.7 | Reviewed securitization insert from counsel |
| 25 | 5/27/20 | Alex Stevenson | 0.8 | Review draft securitization insert from Bloom related to NENI issues |
| 25 | 5/27/20 | Jeremy Mau | 1.8 | Revie of securitization analysis and provide comments |
| 25 | 5/27/20 | Peter Gnatowski | 0.5 | Reviewed and commented to securitization insert from counsel |
| 25 | 5/28/20 | Peter Gnatowski | 0.7 | Reviewed CPUC decision on approving PG&E POR |
| 27 | 5/1/20 | Brendan Murphy | 0.9 | Internal discussion re: staffing and task allocation |
| 27 | 5/1/20 | Brent Williams | 0.9 | Internal discussion re: workstreams |
| 27 | 5/2/20 | Alex Stevenson | 0.5 | Call with BW/BM re: case strategy and work plan |
| 27 | 5/2/20 | Brendan Murphy | 0.4 | Internal discussion re: staffing and task allocation |
| 27 | 5/2/20 | Brent Williams | 0.5 | Internal discussion re: workstreams |
| 27 | 5/2/20 | Matt Merkel | 1.4 | Drafted work plan for junior bankers |
| 27 | 5/3/20 | Alex Stevenson | 3.5 | Organize past PG&E presentations on local network |
| 27 | 5/3/20 | Brent Williams | 1.3 | Review work plan for junior bankers |
| 27 | 5/4/20 | Aadil Khan | 0.5 | Update call with team |
| 27 | 5/4/20 | Alex Stevenson | 0.5 | Team call re: PGE case issues and workplan coordination |
| 27 | 5/4/20 | Brendan Murphy | 0.5 | Weekly team call re: case update and workstreams |
| 27 | 5/4/20 | Brent Williams | 0.5 | Participation in weekly coordination meeting |
| 27 | 5/4/20 | Brent Williams | 0.9 | Review schedule for upcoming proceedings |
| 27 | 5/4/20 | Matt Merkel | 0.5 | Participation in weekly coordination meeting |
| 27 | 5/4/20 | Naeem Muscatwalla | 0.6 | Weekly update and workstreams call |
| 27 | 5/4/20 | Peter Gnatowski | 0.5 | Weekly call on open workstreams and tasks |
| 27 | 5/4/20 | Riley Jacobs | 0.8 | Update internal calendars and summarize future proceedings |
| 27 | 5/4/20 | Sherman Guillema | 0.5 | Participated in weekly team call |
| 27 | 5/4/20 | Zack Stone | 0.5 | Weekly coordination call with team |
| 27 | 5/6/20 | Alex Stevenson | 0.5 | Email correspondence with team re: workplan |
| 27 | 5/7/20 | Brent Williams | 1.8 | Project administration re: workstreams |
| 27 | 5/11/20 | Riley Jacobs | 1.5 | Update internal calendars and summarize future proceedings |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 5/12/20 | Alex Gebert | 0.6 | Participation in weekly coordination meeting |
| 27 | 5/12/20 | Alex Stevenson | 0.5 | Call with Lincoln team re: case strategy |
| 27 | 5/12/20 | Brendan Murphy | 0.8 | Internal discussion re: staffing and task allocation |
| 27 | 5/12/20 | Brendan Murphy | 0.6 | Participation in weekly coordination meeting |
| 27 | 5/12/20 | Brent Williams | 0.8 | Internal discussions re: staffing |
| 27 | 5/12/20 | Brent Williams | 0.6 | Team coordination call on workstreams and update |
| 27 | 5/12/20 | Matt Merkel | 0.6 | Weekly team call re: open workstreams |
| 27 | 5/12/20 | Naeem Muscatwalla | 0.6 | Weekly team coordination meeting |
| 27 | 5/12/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re open workstreams and case update |
| 27 | 5/12/20 | Riley Jacobs | 0.6 | Participate in team update call |
| 27 | 5/12/20 | Sherman Guillema | 0.6 | Team coordination call on workstreams |
| 27 | 5/12/20 | Zack Stone | 0.5 | Participation in weekly coordination meeting |
| 27 | 5/13/20 | Brent Williams | 1.6 | Project administration re: review workstreams |
| 27 | 5/14/20 | Riley Jacobs | 0.5 | Update internal calendars and summarize future proceedings |
| 27 | 5/14/20 | Zack Stone | 0.7 | Internal communication with MM re: outstanding tasks |
| 27 | 5/15/20 | Brent Williams | 1.7 | Project administration re: plan confirmation |
| 27 | 5/18/20 | Alex Stevenson | 0.5 | Team call re: PGE case issues and workplan coordination |
| 27 | 5/18/20 | Brendan Murphy | 0.5 | Weekly call with team on case status |
| 27 | 5/18/20 | Brent Williams | 1.5 | Project administration re: confirmation brief |
| 27 | 5/18/20 | Brent Williams | 0.5 | Team coordination call on workstreams and update |
| 27 | 5/18/20 | Erik Ellingson | 0.5 | Participate in team call re: case update |
| 27 | 5/18/20 | Matt Merkel | 0.5 | Weekly team call re: open workstreams |
| 27 | 5/18/20 | Naeem Muscatwalla | 0.5 | Weekly team coordination meeting |
| 27 | 5/18/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: case update and open workstreams |
| 27 | 5/18/20 | Riley Jacobs | 0.7 | Update internal calendars and summarize future proceedings |
| 27 | 5/18/20 | Zack Stone | 0.5 | Internal communication with MM re: outstanding tasks |
| 27 | 5/19/20 | Alex Gebert | 0.8 | Coordinate hearing dates and case timeline and send updates accordingly |
| 27 | 5/19/20 | Brendan Murphy | 0.4 | Internal discussion re: staffing and task allocation |
| 27 | 5/25/20 | Riley Jacobs | 1.6 | Update internal calendars and summarize future proceedings |
| 27 | 5/26/20 | Aadil Khan | 0.6 | Participation in weekly coordination meeting |
| 27 | 5/26/20 | Alex Gebert | 0.6 | Participated in call with team on open tasks |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 27 | 5/26/20 | Alex Stevenson | 0.5 | Team call re: PGE case issues and workplan coordination |
| 27 | 5/26/20 | Brendan Murphy | 0.6 | Weekly call with team on case status |
| 27 | 5/26/20 | Brent Williams | 0.6 | Team coordination call on workstreams and update |
| 27 | 5/26/20 | Matt Merkel | 0.6 | Weekly open workstream call with team |
| 27 | 5/26/20 | Naeem Muscatwalla | 0.6 | Weekly team coordination meeting |
| 27 | 5/26/20 | Peter Gnatowski | 0.5 | Participated in weekly team call re: open workstreams and case update |
| 27 | 5/26/20 | Riley Jacobs | 0.6 | Weekly team call re: case update and open tasks |
| 27 | 5/26/20 | Riley Jacobs | 0.4 | Update internal calendars and summarize future proceedings |
| 27 | 5/26/20 | Sherman Guillema | 0.6 | Participated in weekly team call |
| 27 | 5/26/20 | Zack Stone | 0.5 | Weekly team coordination call and update |
| 31 | 5/4/20 | Aadil Khan | 1.0 | Internal call re: March hour review |
| 31 | 5/4/20 | Riley Jacobs | 1.0 | Internal call re: March hour review |
| 31 | 5/4/20 | Riley Jacobs | 2.8 | Preparation of March fee re: application professional fees |
| 31 | 5/4/20 | Zack Stone | 1.0 | Internal call re: March hour review |
| 31 | 5/5/20 | Aadil Khan | 2.8 | Reviewed March time entries |
| 31 | 5/5/20 | Riley Jacobs | 3.2 | Preparation of March fee application re: expenses |
| 31 | 5/8/20 | Riley Jacobs | 2.5 | Preparation of March fee application re: professional fees |
| 31 | 5/8/20 | Riley Jacobs | 2.8 | Preparation of March fee app re:professional fees |
| 31 | 5/10/20 | Aadil Khan | 2.3 | Reviewed March time entries |
| 31 | 5/10/20 | Zack Stone | 3.4 | Preparation of March fee application re: expenses |
| 31 | 5/10/20 | Zack Stone | 3.4 | Preparation of March fee application re: receipt reconciliation |
| 31 | 5/11/20 | Riley Jacobs | 3.0 | Preparation of March fee app re:professional fees |
| 31 | 5/11/20 | Riley Jacobs | 2.4 | Preparation of March fee app re:professional fees |
| 31 | 5/11/20 | Zack Stone | 2.2 | Preparation of March fee application re: expenses |
| 31 | 5/14/20 | Riley Jacobs | 3.1 | March fee app preparation |
| 31 | 5/16/20 | Brendan Murphy | 2.2 | Reviewed and commented on March fee application |
| 31 | 5/16/20 | Peter Gnatowski | 2.6 | Reviewed and commented on March fee application |
| 31 | 5/16/20 | Peter Gnatowski | 3.2 | Reviewed March time detail |
| 31 | 5/16/20 | Peter Gnatowski | 3.5 | Reviewed March expense detail |
| 31 | 5/16/20 | Riley Jacobs | 2.9 | Edits to March fee app based on internal comments |
| 31 | 5/22/20 | Aadil Khan | 1.0 | Internal call re: April hour review |

**EXHIBIT C**
**TIME DETAIL**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Category | Date | Name | Hours | Description of Task(s) |
|---|---|---|---|---|
| 31 | 5/22/20 | Riley Jacobs | 1.0 | Internal call re: April hour review |
| 31 | 5/22/20 | Zack Stone | 1.0 | Internal call re: April hour review |
| 31 | 5/25/20 | Riley Jacobs | 3.6 | April fee app preparation (professional fees) |
| 31 | 5/26/20 | Aadil Khan | 2.3 | Reviewed April time entries |
| 31 | 5/26/20 | Riley Jacobs | 1.5 | April fee app preparation (expenses) |
| 31 | 5/27/20 | Riley Jacobs | 2.7 | April fee app preparation (professional fees) |
| 31 | 5/27/20 | Riley Jacobs | 3.4 | April fee app preparation (professional fees) |
| 31 | 5/27/20 | Riley Jacobs | 3.0 | Preparation of April fee app re:professional fees |
| 31 | 5/27/20 | Zack Stone | 1.8 | Preparation of April fee application re: expenses |
| 31 | 5/28/20 | Aadil Khan | 2.3 | Reviewed April time entries |
| 31 | 5/28/20 | Peter Gnatowski | 2.8 | Reviewed April time detail |
| 31 | 5/28/20 | Peter Gnatowski | 1.2 | Reviewed April expense detail |
| 31 | 5/28/20 | Riley Jacobs | 2.6 | Preparation of April fee app re:professional fees |
| 31 | 5/29/20 | Riley Jacobs | 3.4 | Edits to fee application based on internal comments |
| 31 | 5/30/20 | Brendan Murphy | 1.8 | Reviewed and commented on April fee application |
| 31 | 5/30/20 | Peter Gnatowski | 2.8 | Additional review of April time detail |
| 31 | 5/30/20 | Peter Gnatowski | 2.2 | Reviewed and commented on April fee application |